☐ Check if this is an amended filing

# Monthly Operating Report for Non - Small Business Under Chapter 11    06/2019

| | | | |
|---|---|---|---|
| Month: | 2/3/25 - 2/28/25 | Date report filed: | 04/22/2025 |
| | | | MM / DD / YYYY |
| Line of business: | Health Care Business | NAISC code: | 6221 |

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:    Allen Wilen (CRO)

Original signature of responsible party

Printed name of responsible party    Allen Wilen (CRO)

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Case 25-30256    Doc 413    Filed 04/24/25    Entered 04/24/25 16:15:55    Desc Main
Document    Page 1 of 195

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ❏ ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑ ❏ ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 243,849.70 [1]

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.  $ 29,684,940.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.  − $ 21,283,383.00

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 8,401,557.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 8,645,407.00

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ 2,913,029.00

   (*Exhibit E*)

[1] The cash balance is estimated as of 2/4/2025

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                          $ 298,289,132.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                       2,083

27. What is the number of employees as of the date of this monthly report?          1,965

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $          0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?          $          0.00

30. How much have you paid this month in other professional fees?          $          0.00

31. How much have you paid in total other professional fees since filing the case?          $          0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 18,732,171.00 | − | $ 29,684,940.00[2] | = | $ -10,952,769.00 |
| 33. **Cash disbursements** | $ 24,802,130.00 | − | $ 21,283,383.00 | = | $ 3,518,747.00 |
| 34. **Net cash flow** | $ -6,069,959.00 | − | $ 8,401,557.00 | = | $ -14,471,516.00 |

35. Total projected cash receipts for the next month:                    $ 20,118,249.00[3]

36. Total projected cash disbursements for the next month:            − $ 18,995,945.00[3]

37. Total projected net cash flow for the next month:                   = $ 1,122,304.00[3]

[2] The cash receipts include the DIP loan proceeds of $30,920,000.
[3] The projections are for operating receipts and disbursements and do not include bankruptcy related costs.

## 8. Additional Information

Check the box to the left and file copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Current balance sheet as of the reporting period.

### MONTHLY OPERATING REPORT - EXHIBIT A
### Jackson Hospital & Clinic Inc.
### Case No: 25-30256

1. Question 3: While the Debtor has been working to stay current on all post-petition bills, certain invoices were received late and will be processed subsequently. Any other missed invoices will be reported in the next monthly operating report.

2. Question 6: At the filing date, the Debtor was behind on certain pre-petition taxes including sales and use taxes and property taxes. The Debtor received court authorization to pay certain pre-petition and post-petition taxes due per the Final Order [Docket No. 175].

## MONTHLY OPERATING REPORT - EXHIBIT B
## Jackson Hospital & Clinic Inc.
## Case No: 25-30256

1. Question 15: Pursuant to the interim DIP financing order [Docket No. 69], Debtor borrowed $10.0 million gross, the net proceeds of which were $8,920,000.

3. Question 17: Certain payments were made on account of pre-petition bills to the extent permitted by the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, and employee wages/benefits motions [Docket Nos. 52, 56, 174, 175 and 186] and the interim order on the cash management motion [Docket No. 64].

4. Question 18: Certain checks were issued pre-petition that were permitted to clear pursuant to the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, and employee wages/benefits motions [Docket Nos. 52, 56, 174, 175 and 186] and the interim order on the cash management motion [Docket No. 64].

**Jackson Hospital & Clinic Inc.**
**Case No: 25-30256**
**February Monthly Operating Support**
**February 4, 2025 - February 28, 2025**
**Total Cash Receipts**
**Exhibit C***

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/4/2025 | 36 TREAS 310 | $ 2,574.00 | x1074 |
| 2/4/2025 | 36 TREAS 310 | $ 160.32 | x1074 |
| 2/4/2025 | 36 TREAS 310 | $ 88.23 | x1074 |
| 2/4/2025 | 36 TREAS 310 | $ 41.30 | x1074 |
| 2/4/2025 | 36 TREAS 310 | $ 17.65 | x1074 |
| 2/4/2025 | 36 TREAS 310 | $ 8.91 | x1074 |
| 2/4/2025 | 5 3 BANKCARD SYS | $ 1,948.54 | x4680 |
| 2/4/2025 | A B MAC PT A AL | $ 97,942.96 | x1074 |
| 2/4/2025 | AARP Supplemental | $ 1,712.56 | x1074 |
| 2/4/2025 | AARP Supplemental | $ 57.20 | x1074 |
| 2/4/2025 | ACCESS HEALTH | $ 1,553.31 | x4680 |
| 2/4/2025 | AETNA AS01 | $ 5,950.30 | x1074 |
| 2/4/2025 | AETNA AS01 | $ 2,477.44 | x2559 |
| 2/4/2025 | ARGUS HEALTH SYS | $ 20,696.38 | x4680 |
| 2/4/2025 | B OF A-CBIC CLMS | $ 480.39 | x1074 |
| 2/4/2025 | B OF A-CBIC CLMS | $ 111.22 | x2559 |
| 2/4/2025 | B OF A-CBIC CLMS | $ 95.60 | x2559 |
| 2/4/2025 | INSURANCE MAIL LIST DEPOSIT | $ 17,380.06 | x1074 |
| 2/4/2025 | INSURANCE MAIL LIST DEPOSIT | $ 17,294.58 | x1074 |
| 2/4/2025 | CIGNA | $ 43.66 | x1074 |
| 2/4/2025 | HEHP GA | $ 5,985.43 | x1074 |
| 2/4/2025 | HMP | $ 154.34 | x2559 |
| 2/4/2025 | HUMANA AHP | $ 1,134.87 | x1074 |
| 2/4/2025 | HUMANA AHP | $ 487.95 | x2559 |
| 2/4/2025 | HUMANA AHP | $ 447.21 | x2559 |
| 2/4/2025 | HUMANA AHP | $ 319.46 | x2559 |
| 2/4/2025 | HUMANA GOVT BUSI | $ 841.45 | x1074 |
| 2/4/2025 | HUMANA GOVT BUSI | $ 828.49 | x1074 |
| 2/4/2025 | HUMANA INS CO | $ 17,245.21 | x2559 |
| 2/4/2025 | HUMANA INS CO | $ 16,602.23 | x1074 |
| 2/4/2025 | HUMANA INS CO | $ 8,497.04 | x2559 |
| 2/4/2025 | HUMANA INS CO | $ 5,102.21 | x1074 |
| 2/4/2025 | HUMANA INS CO | $ 1,449.66 | x1074 |
| 2/4/2025 | HUMANA INS CO | $ 473.04 | x2559 |
| 2/4/2025 | HUMANA INS CO | $ 370.87 | x1074 |
| 2/4/2025 | HUMANA INS CO | $ 161.97 | x1074 |
| 2/4/2025 | MAC PTB ALGATN | $ 495.85 | x1074 |
| 2/4/2025 | MAC PTB ALGATN | $ 94.78 | x1074 |
| 2/4/2025 | MAC PTB ALGATN | $ 91.10 | x1074 |
| 2/4/2025 | MERCHANT SERVICE | $ 37,416.46 | x1074 |
| 2/4/2025 | MERCHANT SERVICE | $ 6,533.30 | x1074 |
| 2/4/2025 | MERCHANT SERVICE | $ 2,066.15 | x1074 |
| 2/4/2025 | MERCHANT SERVICE | $ 1,552.91 | x1074 |
| 2/4/2025 | MERCHANT SERVICE | $ 125.00 | x1074 |
| 2/4/2025 | MERCHANT SERVICE | $ 50.00 | x1074 |
| 2/4/2025 | Optum VA CCN Reg | $ 15,519.68 | x1074 |
| 2/4/2025 | Optum VA CCN Reg | $ 3,963.31 | x1074 |
| 2/4/2025 | Optum VA CCN Reg | $ 2,979.49 | x1074 |
| 2/4/2025 | Optum VA CCN Reg | $ 1,202.25 | x1074 |
| 2/4/2025 | Optum VA CCN Reg | $ 749.60 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|--------------------|--------|--|----------------|
| 2/4/2025 | Optum VA CCN Reg | $ | 583.35 | x1074 |
| 2/4/2025 | Optum VA CCN Reg | $ | 566.61 | x2559 |
| 2/4/2025 | Optum VA CCN Reg | $ | 487.60 | x1074 |
| 2/4/2025 | Optum VA CCN Reg | $ | 279.17 | x1074 |
| 2/4/2025 | Optum VA CCN Reg | $ | 266.18 | x1074 |
| 2/4/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 2/4/2025 | Optum VA CCN Reg | $ | 71.84 | x1074 |
| 2/4/2025 | PAY PLUS | $ | 10,336.98 | x1074 |
| 2/4/2025 | PAY PLUS | $ | 188.29 | x1074 |
| 2/4/2025 | PAY PLUS | $ | 172.84 | x1074 |
| 2/4/2025 | PAY PLUS | $ | 118.59 | x1074 |
| 2/4/2025 | PAY PLUS | $ | 86.55 | x1074 |
| 2/4/2025 | PAY PLUS | $ | 44.14 | x1074 |
| 2/4/2025 | PAY PLUS | $ | 36.52 | x1074 |
| 2/4/2025 | PAY PLUS | $ | 35.44 | x1074 |
| 2/4/2025 | PAY PLUS | $ | 32.82 | x1074 |
| 2/4/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 2/4/2025 | PAY PLUS | $ | 20.66 | x1074 |
| 2/4/2025 | PAY PLUS | $ | 18.76 | x1074 |
| 2/4/2025 | PAY PLUS | $ | 18.32 | x1074 |
| 2/4/2025 | PAY PLUS | $ | 18.18 | x1074 |
| 2/4/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 2/4/2025 | TIVITY HEALTH | $ | 558.00 | x7948 |
| 2/4/2025 | UnitedHealthcare | $ | 112,222.13 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 8,530.94 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 3,884.98 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 3,435.80 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 2,055.31 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 912.26 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 838.62 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 829.57 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 784.12 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 681.76 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 660.52 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 654.38 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 604.31 | x2559 |
| 2/4/2025 | UnitedHealthcare | $ | 438.19 | x2559 |
| 2/4/2025 | UnitedHealthcare | $ | 434.69 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 432.40 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 400.82 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 377.10 | x1074 |
| 2/4/2025 | UNITEDHEALTHCARE | $ | 358.47 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 275.87 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 225.71 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 223.18 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 215.27 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 214.39 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 210.43 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 178.20 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 178.20 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 141.16 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 139.57 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ | 131.34 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/4/2025 | UnitedHealthcare | $ 105.08 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ 90.35 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ 57.56 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ 2.47 | x1074 |
| 2/4/2025 | UnitedHealthcare | $ 0.24 | x1074 |
| 2/4/2025 | WPS-TMEP CONTRAC | $ 7,310.17 | x1074 |
| 2/4/2025 | WPS-TMEP CONTRAC | $ 4,087.56 | x1074 |
| 2/4/2025 | WPS-TMEP CONTRAC | $ 633.91 | x1074 |
| 2/4/2025 | WPS-TMEP CONTRAC | $ 136.88 | x1074 |
| 2/4/2025 | WPS-TMEP CONTRAC | $ 46.31 | x1074 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 4,549.11 | x1074 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 4,127.05 | x1074 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 3,456.49 | x2559 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 3,133.58 | x2559 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 3,109.23 | x2559 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 2,838.12 | x2559 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 815.05 | x1074 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 814.55 | x1074 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 533.30 | x1074 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 531.03 | x1074 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 442.00 | x1074 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 375.62 | x1074 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 260.00 | x2559 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 185.77 | x1074 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 170.00 | x1074 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 105.00 | x1074 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 70.76 | x2559 |
| 2/4/2025 | CHECK DEPOSIT PACKAGE | $ 32.75 | x1074 |
| 2/5/2025 | MISC MAIL LIST DEPOSIT | $ 23,476.47 | x1074 |
| 2/5/2025 | 36 TREAS 310 | $ 316.96 | x1074 |
| 2/5/2025 | 36 TREAS 310 | $ 118.37 | x1074 |
| 2/5/2025 | 36 TREAS 310 | $ 70.53 | x1074 |
| 2/5/2025 | 36 TREAS 310 | $ 48.49 | x1074 |
| 2/5/2025 | 36 TREAS 310 | $ 23.67 | x1074 |
| 2/5/2025 | 5 3 BANKCARD SYS | $ 1,051.64 | x4680 |
| 2/5/2025 | 5 3 BANKCARD SYS | $ 793.62 | x4680 |
| 2/5/2025 | A B MAC PT A AL | $ 102,546.22 | x1074 |
| 2/5/2025 | AARP Supplemental | $ 276.82 | x1074 |
| 2/5/2025 | AARP Supplemental | $ 103.45 | x1074 |
| 2/5/2025 | AARP Supplemental | $ 45.18 | x1074 |
| 2/5/2025 | AARP Supplemental | $ 39.29 | x2559 |
| 2/5/2025 | AARP Supplemental | $ 33.40 | x1074 |
| 2/5/2025 | AARP Supplemental | $ 30.40 | x1074 |
| 2/5/2025 | AARP Supplemental | $ 18.12 | x1074 |
| 2/5/2025 | ACCESS HEALTH | $ 20,845.64 | x4680 |
| 2/5/2025 | ACCESS HEALTH | $ 7,562.55 | x4680 |
| 2/5/2025 | AETNA AS01 | $ 9,253.72 | x1074 |
| 2/5/2025 | AETNA AS01 | $ 253.00 | x1074 |
| 2/5/2025 | AETNA AS01 | $ 210.98 | x2559 |
| 2/5/2025 | AETNA AS01 | $ 156.90 | x1074 |
| 2/5/2025 | AETNA AS01 | $ 156.90 | x1074 |
| 2/5/2025 | AETNA AS01 | $ 58.25 | x2559 |
| 2/5/2025 | AETNA AS01 | $ 57.35 | x2559 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---:|---:|
| 2/5/2025 | AETNA AS01 | $ 18.04 | x2559 |
| 2/5/2025 | B OF A-CBIC CLMS | $ 53.00 | x2559 |
| 2/5/2025 | B OF A-CBIC CLMS | $ 16.89 | x1074 |
| 2/5/2025 | BCBSAL CROSS F | $ 30,060.19 | x1074 |
| 2/5/2025 | BCBSAL CROSS R | $ 812,645.91 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 2,685.36 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 2,585.74 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 1,931.73 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 1,723.33 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 1,598.30 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 1,260.44 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 1,226.72 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 1,141.01 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 625.11 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 543.22 | x2559 |
| 2/5/2025 | BCBSAL SHIELD F | $ 511.58 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 427.96 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 422.65 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 406.65 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 385.07 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 352.81 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 346.05 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 295.64 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 266.99 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 262.13 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 256.34 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 175.05 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 164.58 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 118.14 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 109.16 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 85.97 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 81.26 | x1074 |
| 2/5/2025 | BCBSAL SHIELD F | $ 74.13 | x1074 |
| 2/5/2025 | BCBSAL SHIELD P | $ 255.87 | x1074 |
| 2/5/2025 | BCBSAL SHIELD P | $ 221.47 | x1074 |
| 2/5/2025 | BCBSAL SHIELD P | $ 218.25 | x1074 |
| 2/5/2025 | BCBSAL SHIELD P | $ 209.84 | x1074 |
| 2/5/2025 | BCBSAL SHIELD P | $ 179.86 | x1074 |
| 2/5/2025 | BCBSAL SHIELD P | $ 92.80 | x1074 |
| 2/5/2025 | BCBSAL SHIELD P | $ 88.23 | x1074 |
| 2/5/2025 | BCBSAL SHIELD P | $ 85.35 | x1074 |
| 2/5/2025 | BCBSAL SHIELD P | $ 50.61 | x1074 |
| 2/5/2025 | BCBSAL SHIELD P | $ 50.61 | x1074 |
| 2/5/2025 | BCBSAL SHIELD P | $ 28.49 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 37,883.80 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 27,583.50 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 25,466.72 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 23,837.03 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 23,189.52 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 18,883.99 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 17,938.92 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 11,748.54 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 8,687.13 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 2/5/2025 | BCBSAL SHIELD R | $ 7,285.07 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 6,477.89 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 6,427.27 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 6,361.55 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 5,315.31 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 5,078.26 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 5,050.40 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 4,705.87 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 4,648.70 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 3,754.98 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 3,639.62 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 3,623.65 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 3,215.00 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 2,444.65 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 2,155.42 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 1,860.68 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 1,720.72 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 1,720.71 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 1,513.20 | x2559 |
| 2/5/2025 | BCBSAL SHIELD R | $ 1,255.22 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 685.60 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 504.32 | x1074 |
| 2/5/2025 | BCBSAL SHIELD R | $ 409.73 | x1074 |
| 2/5/2025 | CHECK DEPOSIT PACKAGE | $ 4,806.98 | x1074 |
| 2/5/2025 | CIGNA | $ 2,920.62 | x1074 |
| 2/5/2025 | CIGNA | $ 955.58 | x1074 |
| 2/5/2025 | CIGNA EDGE TRANS | $ 106.74 | x1074 |
| 2/5/2025 | DEVOTED HEALTH I | $ 6,395.13 | x1074 |
| 2/5/2025 | DEVOTED HEALTH I | $ 539.82 | x1074 |
| 2/5/2025 | DEVOTED HEALTH I | $ 472.37 | x1074 |
| 2/5/2025 | DEVOTED HEALTH I | $ 434.46 | x1074 |
| 2/5/2025 | DEVOTED HEALTH I | $ 231.67 | x1074 |
| 2/5/2025 | DEVOTED HEALTH I | $ 91.62 | x1074 |
| 2/5/2025 | DEVOTED HEALTH I | $ 65.45 | x1074 |
| 2/5/2025 | DEVOTED HEALTH I | $ 61.36 | x1074 |
| 2/5/2025 | DEVOTED HEALTH I | $ 7.12 | x1074 |
| 2/5/2025 | DEVOTED HEALTH P | $ 2,371.97 | x1074 |
| 2/5/2025 | DEVOTED HEALTH P | $ 1,320.80 | x1074 |
| 2/5/2025 | DEVOTED HEALTH P | $ 342.72 | x1074 |
| 2/5/2025 | DEVOTED HEALTH P | $ 317.47 | x1074 |
| 2/5/2025 | DEVOTED HEALTH P | $ 252.82 | x1074 |
| 2/5/2025 | DEVOTED HEALTH P | $ 204.52 | x1074 |
| 2/5/2025 | DEVOTED HEALTH P | $ 181.06 | x1074 |
| 2/5/2025 | DEVOTED HEALTH P | $ 157.04 | x1074 |
| 2/5/2025 | DEVOTED HEALTH P | $ 155.06 | x1074 |
| 2/5/2025 | DEVOTED HEALTH P | $ 155.06 | x1074 |
| 2/5/2025 | DEVOTED HEALTH P | $ 143.93 | x1074 |
| 2/5/2025 | DEVOTED HEALTH P | $ 139.91 | x1074 |
| 2/5/2025 | DEVOTED HEALTH P | $ 131.81 | x1074 |
| 2/5/2025 | DEVOTED HEALTH P | $ 119.77 | x1074 |
| 2/5/2025 | DEVOTED HEALTH P | $ 107.70 | x1074 |
| 2/5/2025 | DEVOTED HEALTH P | $ 107.31 | x1074 |
| 2/5/2025 | DEVOTED HEALTH P | $ 74.73 | x1074 |

**February 4, 2025 - February 28, 2025**
**Total Cash Receipts**
**Exhibit C\***

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 2/5/2025 | DEVOTED HEALTH P | $ | 59.73 | x1074 |
| 2/5/2025 | GEHA UMR | $ | 1,953.13 | x1074 |
| 2/5/2025 | GEHA UMR | $ | 463.01 | x1074 |
| 2/5/2025 | GEHA UMR | $ | 140.65 | x1074 |
| 2/5/2025 | GEHA UMR | $ | 73.87 | x1074 |
| 2/5/2025 | GEHA UMR | $ | 64.19 | x1074 |
| 2/5/2025 | GEHA UMR | $ | 44.73 | x1074 |
| 2/5/2025 | GEHA UMR | $ | 35.00 | x1074 |
| 2/5/2025 | GEHA UMR | $ | 24.28 | x1074 |
| 2/5/2025 | GEHA UMR | $ | 23.67 | x1074 |
| 2/5/2025 | GEHA UMR | $ | 19.64 | x1074 |
| 2/5/2025 | GEHA UMR | $ | 15.40 | x1074 |
| 2/5/2025 | GEHA UMR | $ | 11.03 | x1074 |
| 2/5/2025 | GEHA UMR | $ | 10.44 | x1074 |
| 2/5/2025 | HSPGRP1 | $ | 275.00 | x1074 |
| 2/5/2025 | HUMANA AHP | $ | 304.01 | x2559 |
| 2/5/2025 | HUMANA GOVT BUSI | $ | 2,446.67 | x1074 |
| 2/5/2025 | HUMANA INS CO | $ | 5,224.36 | x1074 |
| 2/5/2025 | HUMANA INS CO | $ | 2,192.45 | x2559 |
| 2/5/2025 | HUMANA INS CO | $ | 480.58 | x1074 |
| 2/5/2025 | MAC PTB ALGATN | $ | 788.03 | x1074 |
| 2/5/2025 | MAC PTB ALGATN | $ | 423.93 | x1074 |
| 2/5/2025 | MAC PTB ALGATN | $ | 48.27 | x1074 |
| 2/5/2025 | MAC PTB ALGATN | $ | 46.98 | x1074 |
| 2/5/2025 | Marketplace | $ | 11,704.05 | x1074 |
| 2/5/2025 | Marketplace | $ | 856.54 | x1074 |
| 2/5/2025 | Marketplace | $ | 106.08 | x1074 |
| 2/5/2025 | MBI | $ | 43.22 | x7345 |
| 2/5/2025 | MERCHANT SERVICE | $ | 3,234.20 | x1074 |
| 2/5/2025 | MERCHANT SERVICE | $ | 3,180.91 | x1074 |
| 2/5/2025 | MERCHANT SERVICE | $ | 2,349.33 | x1074 |
| 2/5/2025 | MERCHANT SERVICE | $ | 1,492.12 | x1074 |
| 2/5/2025 | MERCHANT SERVICE | $ | 325.00 | x1074 |
| 2/5/2025 | MERCHANT SERVICE | $ | 290.00 | x1074 |
| 2/5/2025 | MERCHANT SERVICE | $ | 141.00 | x7948 |
| 2/5/2025 | Optum VA CCN Reg | $ | 24,300.77 | x1074 |
| 2/5/2025 | Optum VA CCN Reg | $ | 159.59 | x1074 |
| 2/5/2025 | PAY PLUS | $ | 3,143.73 | x1074 |
| 2/5/2025 | PAY PLUS | $ | 901.22 | x1074 |
| 2/5/2025 | PAY PLUS | $ | 861.85 | x1074 |
| 2/5/2025 | PAY PLUS | $ | 807.00 | x1074 |
| 2/5/2025 | PAY PLUS | $ | 565.96 | x1074 |
| 2/5/2025 | PAY PLUS | $ | 434.20 | x1074 |
| 2/5/2025 | PAY PLUS | $ | 366.94 | x1074 |
| 2/5/2025 | PAY PLUS | $ | 336.72 | x1074 |
| 2/5/2025 | PAY PLUS | $ | 252.88 | x1074 |
| 2/5/2025 | PAY PLUS | $ | 230.54 | x1074 |
| 2/5/2025 | PAY PLUS | $ | 169.16 | x1074 |
| 2/5/2025 | PAY PLUS | $ | 159.98 | x1074 |
| 2/5/2025 | PAY PLUS | $ | 142.96 | x1074 |
| 2/5/2025 | PAY PLUS | $ | 131.11 | x1074 |
| 2/5/2025 | PAY PLUS | $ | 125.35 | x1074 |
| 2/5/2025 | PAY PLUS | $ | 118.92 | x1074 |

**February 4, 2025 - February 28, 2025**
**Total Cash Receipts**
**Exhibit C***

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/5/2025 | PAY PLUS | $ 113.80 | x1074 |
| 2/5/2025 | PAY PLUS | $ 113.30 | x1074 |
| 2/5/2025 | PAY PLUS | $ 80.82 | x1074 |
| 2/5/2025 | PAY PLUS | $ 76.47 | x1074 |
| 2/5/2025 | PAY PLUS | $ 73.58 | x1074 |
| 2/5/2025 | PAY PLUS | $ 21.86 | x1074 |
| 2/5/2025 | PAY PLUS | $ 21.76 | x1074 |
| 2/5/2025 | PAY PLUS | $ 10.75 | x1074 |
| 2/5/2025 | PAY PLUS | $ 8.28 | x1074 |
| 2/5/2025 | REGIONS BANK WLB 2438 | $ 197.00 | x1074 |
| 2/5/2025 | UMR | $ 349.47 | x1074 |
| 2/5/2025 | UMR | $ 101.08 | x1074 |
| 2/5/2025 | UMR | $ 50.00 | x1074 |
| 2/5/2025 | UMR | $ 47.10 | x1074 |
| 2/5/2025 | UMR | $ 18.53 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 70,839.78 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 4,136.06 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 2,985.38 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 1,995.74 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 1,848.07 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 1,410.09 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 1,306.49 | x2559 |
| 2/5/2025 | UnitedHealthcare | $ 1,286.09 | x2559 |
| 2/5/2025 | UnitedHealthcare | $ 1,262.66 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 951.87 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 925.09 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 734.86 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 639.09 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 515.11 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 429.35 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 408.22 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 400.35 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 330.00 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 287.66 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 275.62 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 212.10 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 153.00 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 141.32 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 123.52 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 120.01 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 119.38 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 119.20 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 114.48 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 106.21 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 98.37 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 81.99 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 75.78 | x1074 |
| 2/5/2025 | UnitedHealthcare | $ 51.45 | x1074 |
| 2/5/2025 | WPS-TMEP CONTRAC | $ 148.51 | x1074 |
| 2/5/2025 | CHECK DEPOSIT PACKAGE | $ 1,684.31 | x1074 |
| 2/5/2025 | CHECK DEPOSIT PACKAGE | $ 1,457.96 | x1074 |
| 2/5/2025 | CHECK DEPOSIT PACKAGE | $ 1,308.00 | x2559 |
| 2/5/2025 | CHECK DEPOSIT PACKAGE | $ 803.25 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/5/2025 | CHECK DEPOSIT PACKAGE | $ 781.00 | x1074 |
| 2/5/2025 | CHECK DEPOSIT PACKAGE | $ 659.69 | x2559 |
| 2/5/2025 | CHECK DEPOSIT PACKAGE | $ 546.23 | x1074 |
| 2/5/2025 | CHECK DEPOSIT PACKAGE | $ 496.52 | x2559 |
| 2/5/2025 | CHECK DEPOSIT PACKAGE | $ 350.00 | x1074 |
| 2/5/2025 | CHECK DEPOSIT PACKAGE | $ 250.00 | x1074 |
| 2/5/2025 | CHECK DEPOSIT PACKAGE | $ 216.44 | x1074 |
| 2/5/2025 | CHECK DEPOSIT PACKAGE | $ 200.00 | x1074 |
| 2/5/2025 | CHECK DEPOSIT PACKAGE | $ 198.58 | x1074 |
| 2/5/2025 | CHECK DEPOSIT PACKAGE | $ 176.41 | x1074 |
| 2/5/2025 | CHECK DEPOSIT PACKAGE | $ 176.34 | x1074 |
| 2/5/2025 | CHECK DEPOSIT PACKAGE | $ 10.00 | x1074 |
| 2/6/2025 | CHECK DEPOSIT PACKAGE | $ 4,353.00 | x1074 |
| 2/6/2025 | 36 TREAS 310 | $ 103.35 | x1074 |
| 2/6/2025 | 36 TREAS 310 | $ 83.66 | x1074 |
| 2/6/2025 | 36 TREAS 310 | $ 35.00 | x1074 |
| 2/6/2025 | 36 TREAS 310 | $ 10.12 | x1074 |
| 2/6/2025 | 36 TREAS 310 | $ 8.87 | x1074 |
| 2/6/2025 | 5 3 BANKCARD SYS | $ 1,113.55 | x4680 |
| 2/6/2025 | 5 3 BANKCARD SYS | $ 600.01 | x4680 |
| 2/6/2025 | A B MAC PT A AL | $ 99,490.73 | x1074 |
| 2/6/2025 | AARP Supplemental | $ 36.49 | x1074 |
| 2/6/2025 | AARP Supplemental | $ 22.59 | x1074 |
| 2/6/2025 | AARP Supplemental | $ 16.73 | x2559 |
| 2/6/2025 | AARP Supplemental | $ 15.40 | x1074 |
| 2/6/2025 | AARP Supplemental | $ 12.28 | x1074 |
| 2/6/2025 | AARP Supplemental | $ 1.67 | x1074 |
| 2/6/2025 | ACCESS HEALTH | $ 31,701.29 | x4680 |
| 2/6/2025 | ACCESS HEALTH | $ 6,462.29 | x4680 |
| 2/6/2025 | AETNA AS01 | $ 956.60 | x2559 |
| 2/6/2025 | AETNA AS01 | $ 152.38 | x2559 |
| 2/6/2025 | AETNA AS01 | $ 83.78 | x2559 |
| 2/6/2025 | ASHF | $ 117.00 | x7948 |
| 2/6/2025 | CHECK DEPOSIT PACKAGE | $ 1,980.49 | x2559 |
| 2/6/2025 | CIGNA HLTH LIFE | $ 134.62 | x1074 |
| 2/6/2025 | EIC | $ 106.47 | x2559 |
| 2/6/2025 | FROST ARNETT COM | $ 1,589.17 | x1074 |
| 2/6/2025 | FROST ARNETT COM | $ 471.11 | x1074 |
| 2/6/2025 | FROST ARNETT COM | $ 227.44 | x1074 |
| 2/6/2025 | HUMANA GOVT BUSI | $ 362.68 | x1074 |
| 2/6/2025 | HUMANA INS CO | $ 65,566.13 | x1074 |
| 2/6/2025 | HUMANA INS CO | $ 7,534.78 | x2559 |
| 2/6/2025 | HUMANA INS CO | $ 1,179.58 | x1074 |
| 2/6/2025 | Incoming FED Wire TRN :20250206-00004830 FE | $ 8,920,000.00 | x1203 |
| 2/6/2025 | MAC PTB ALGATN | $ 763.86 | x1074 |
| 2/6/2025 | MAC PTB ALGATN | $ 621.49 | x1074 |
| 2/6/2025 | MAC PTB ALGATN | $ 466.27 | x1074 |
| 2/6/2025 | MAC PTB ALGATN | $ 183.82 | x1074 |
| 2/6/2025 | MERCHANT SERVICE | $ 4,733.90 | x1074 |
| 2/6/2025 | MERCHANT SERVICE | $ 1,919.51 | x1074 |
| 2/6/2025 | MERCHANT SERVICE | $ 1,374.59 | x1074 |
| 2/6/2025 | MERCHANT SERVICE | $ 300.00 | x1074 |
| 2/6/2025 | Optum VA CCN Reg | $ 28,141.79 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/6/2025 | Optum VA CCN Reg | $ 4,393.05 | x1074 |
| 2/6/2025 | Optum VA CCN Reg | $ 1,979.48 | x1074 |
| 2/6/2025 | Optum VA CCN Reg | $ 1,202.73 | x1074 |
| 2/6/2025 | Optum VA CCN Reg | $ 843.72 | x1074 |
| 2/6/2025 | Optum VA CCN Reg | $ 811.09 | x1074 |
| 2/6/2025 | Optum VA CCN Reg | $ 686.44 | x1074 |
| 2/6/2025 | Optum VA CCN Reg | $ 237.17 | x1074 |
| 2/6/2025 | Optum VA CCN Reg | $ 159.59 | x1074 |
| 2/6/2025 | Optum VA CCN Reg | $ 128.11 | x1074 |
| 2/6/2025 | Optum VA CCN Reg | $ 128.08 | x1074 |
| 2/6/2025 | Optum VA CCN Reg | $ 54.18 | x1074 |
| 2/6/2025 | PAY PLUS | $ 8,909.01 | x1074 |
| 2/6/2025 | PAY PLUS | $ 4,840.27 | x1074 |
| 2/6/2025 | PAY PLUS | $ 4,317.92 | x1074 |
| 2/6/2025 | PAY PLUS | $ 783.72 | x1074 |
| 2/6/2025 | PAY PLUS | $ 594.70 | x1074 |
| 2/6/2025 | PAY PLUS | $ 295.45 | x1074 |
| 2/6/2025 | PAY PLUS | $ 262.97 | x1074 |
| 2/6/2025 | PAY PLUS | $ 229.74 | x1074 |
| 2/6/2025 | PAY PLUS | $ 182.83 | x1074 |
| 2/6/2025 | PAY PLUS | $ 164.24 | x1074 |
| 2/6/2025 | PAY PLUS | $ 162.82 | x1074 |
| 2/6/2025 | PAY PLUS | $ 156.14 | x1074 |
| 2/6/2025 | PAY PLUS | $ 84.72 | x1074 |
| 2/6/2025 | PAY PLUS | $ 81.78 | x1074 |
| 2/6/2025 | PAY PLUS | $ 70.61 | x1074 |
| 2/6/2025 | PAY PLUS | $ 44.93 | x1074 |
| 2/6/2025 | PAY PLUS | $ 44.14 | x1074 |
| 2/6/2025 | PAY PLUS | $ 44.04 | x1074 |
| 2/6/2025 | PAY PLUS | $ 43.26 | x1074 |
| 2/6/2025 | PAY PLUS | $ 40.52 | x1074 |
| 2/6/2025 | PAY PLUS | $ 35.62 | x1074 |
| 2/6/2025 | PAY PLUS | $ 32.23 | x1074 |
| 2/6/2025 | PAY PLUS | $ 29.17 | x1074 |
| 2/6/2025 | PAY PLUS | $ 22.72 | x1074 |
| 2/6/2025 | PAY PLUS | $ 21.86 | x1074 |
| 2/6/2025 | PAY PLUS | $ 20.65 | x1074 |
| 2/6/2025 | PAY PLUS | $ 15.29 | x1074 |
| 2/6/2025 | PAY PLUS | $ 14.54 | x1074 |
| 2/6/2025 | PAY PLUS | $ 6.70 | x1074 |
| 2/6/2025 | PAY PLUS | $ 6.70 | x1074 |
| 2/6/2025 | UMR | $ 230.19 | x1074 |
| 2/6/2025 | UMR | $ 37.81 | x1074 |
| 2/6/2025 | UMR SUTTERSELECT | $ 56.44 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ 235,593.90 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ 10,421.11 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ 5,929.32 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ 5,646.71 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ 5,550.69 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ 4,818.78 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ 4,488.38 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ 2,306.62 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ 2,133.08 | x2559 |

**February 4, 2025 - February 28, 2025**
**Total Cash Receipts**
**Exhibit C***

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 2/6/2025 | UnitedHealthcare | $ | 2,024.04 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 1,844.71 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 1,766.95 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 1,755.03 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 1,475.31 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 1,472.81 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 1,286.26 | x2559 |
| 2/6/2025 | UnitedHealthcare | $ | 1,284.71 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 1,125.62 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 1,055.14 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 980.54 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 976.72 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 915.19 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 792.82 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 693.77 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 645.38 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 642.67 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 616.85 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 549.09 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 429.59 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 399.17 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 383.27 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 329.68 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 314.02 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 190.89 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 186.10 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 181.48 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 141.22 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 139.73 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 136.42 | x1074 |
| 2/6/2025 | UNITEDHEALTHCARE | $ | 100.13 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 68.87 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 64.73 | x1074 |
| 2/6/2025 | UNITEDHEALTHCARE | $ | 48.87 | x1074 |
| 2/6/2025 | UnitedHealthcare | $ | 43.53 | x1074 |
| 2/6/2025 | UNITEDHEALTHCARE | $ | 2.09 | x2559 |
| 2/6/2025 | WPS-TMEP CONTRAC | $ | 3,455.38 | x1074 |
| 2/6/2025 | CHECK DEPOSIT PACKAGE | $ | 953.67 | x1074 |
| 2/6/2025 | CHECK DEPOSIT PACKAGE | $ | 514.00 | x2559 |
| 2/6/2025 | CHECK DEPOSIT PACKAGE | $ | 496.05 | x1074 |
| 2/6/2025 | CHECK DEPOSIT PACKAGE | $ | 415.90 | x1074 |
| 2/6/2025 | CHECK DEPOSIT PACKAGE | $ | 382.00 | x1074 |
| 2/6/2025 | CHECK DEPOSIT PACKAGE | $ | 314.33 | x2559 |
| 2/6/2025 | CHECK DEPOSIT PACKAGE | $ | 308.10 | x1074 |
| 2/6/2025 | CHECK DEPOSIT PACKAGE | $ | 250.00 | x1074 |
| 2/6/2025 | CHECK DEPOSIT PACKAGE | $ | 164.93 | x1074 |
| 2/6/2025 | CHECK DEPOSIT PACKAGE | $ | 118.64 | x2559 |
| 2/6/2025 | CHECK DEPOSIT PACKAGE | $ | 63.49 | x1074 |
| 2/6/2025 | CHECK DEPOSIT PACKAGE | $ | 55.00 | x1074 |
| 2/6/2025 | CHECK DEPOSIT PACKAGE | $ | 25.00 | x2559 |
| 2/6/2025 | CHECK DEPOSIT PACKAGE | $ | 0.17 | x1074 |
| 2/7/2025 | INSURANCE MAIL LIST DEPOSIT | $ | 17,458.78 | x1074 |
| 2/7/2025 | 36 TREAS 310 | $ | 117.13 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/7/2025 | 36 TREAS 310 | $ 22.28 | x1074 |
| 2/7/2025 | 36 TREAS 310 | $ 0.10 | x1074 |
| 2/7/2025 | 5 3 BANKCARD SYS | $ 1,242.24 | x4680 |
| 2/7/2025 | 5 3 BANKCARD SYS | $ 771.01 | x4680 |
| 2/7/2025 | A B MAC PT A AL | $ 158,263.37 | x1074 |
| 2/7/2025 | AARP Supplemental | $ 1,662.90 | x1074 |
| 2/7/2025 | AARP Supplemental | $ 36.24 | x1074 |
| 2/7/2025 | AARP Supplemental | $ 34.34 | x1074 |
| 2/7/2025 | AARP Supplemental | $ 22.59 | x1074 |
| 2/7/2025 | AARP Supplemental | $ 12.28 | x1074 |
| 2/7/2025 | ACCESS HEALTH | $ 16,785.06 | x4680 |
| 2/7/2025 | ACCESS HEALTH | $ 5,763.30 | x4680 |
| 2/7/2025 | AETNA AS01 | $ 360.93 | x2559 |
| 2/7/2025 | AETNA AS01 | $ 93.11 | x2559 |
| 2/7/2025 | CIGNA | $ 7,176.42 | x1074 |
| 2/7/2025 | CIGNA | $ 504.92 | x1074 |
| 2/7/2025 | DEVOTED HEALTH P | $ 8,739.34 | x1074 |
| 2/7/2025 | DEVOTED HEALTH P | $ 1,815.40 | x1074 |
| 2/7/2025 | DEVOTED HEALTH P | $ 907.90 | x1074 |
| 2/7/2025 | DEVOTED HEALTH P | $ 124.50 | x1074 |
| 2/7/2025 | DEVOTED HEALTH P | $ 92.00 | x1074 |
| 2/7/2025 | DEVOTED HEALTH P | $ 82.64 | x1074 |
| 2/7/2025 | DEVOTED HEALTH P | $ 50.68 | x1074 |
| 2/7/2025 | Freedom Life Ins | $ 100.00 | x1074 |
| 2/7/2025 | Freedom Life Ins | $ 75.00 | x1074 |
| 2/7/2025 | Golden Rule Insu | $ 100.00 | x1074 |
| 2/7/2025 | HUMANA AHP | $ 501.39 | x2559 |
| 2/7/2025 | HUMANA AHP | $ 190.81 | x1074 |
| 2/7/2025 | HUMANA GOVT BUSI | $ 543.28 | x1074 |
| 2/7/2025 | HUMANA GOVT BUSI | $ 137.80 | x1074 |
| 2/7/2025 | HUMANA INS CO | $ 11,100.85 | x1074 |
| 2/7/2025 | HUMANA INS CO | $ 6,137.15 | x2559 |
| 2/7/2025 | HUMANA INS CO | $ 1,180.53 | x1074 |
| 2/7/2025 | MAC PTB ALGATN | $ 1,005.49 | x1074 |
| 2/7/2025 | MAC PTB ALGATN | $ 498.26 | x1074 |
| 2/7/2025 | MAC PTB ALGATN | $ 457.33 | x1074 |
| 2/7/2025 | MAC PTB ALGATN | $ 344.55 | x1074 |
| 2/7/2025 | MAC PTB ALGATN | $ 68.16 | x1074 |
| 2/7/2025 | MAC PTB ALGATN | $ 18.39 | x1074 |
| 2/7/2025 | MERCHANT SERVICE | $ 5,551.36 | x1074 |
| 2/7/2025 | MERCHANT SERVICE | $ 3,349.40 | x1074 |
| 2/7/2025 | MERCHANT SERVICE | $ 2,031.90 | x1074 |
| 2/7/2025 | MERCHANT SERVICE | $ 1,700.70 | x1074 |
| 2/7/2025 | MERCHANT SERVICE | $ 987.43 | x7948 |
| 2/7/2025 | MERCHANT SERVICE | $ 565.24 | x1074 |
| 2/7/2025 | Optum VA CCN Reg | $ 21,670.09 | x1074 |
| 2/7/2025 | Optum VA CCN Reg | $ 479.49 | x1074 |
| 2/7/2025 | Optum VA CCN Reg | $ 465.09 | x1074 |
| 2/7/2025 | Optum VA CCN Reg | $ 264.60 | x1074 |
| 2/7/2025 | PAY PLUS | $ 7,757.42 | x1074 |
| 2/7/2025 | PAY PLUS | $ 4,574.06 | x1074 |
| 2/7/2025 | PAY PLUS | $ 913.18 | x1074 |
| 2/7/2025 | PAY PLUS | $ 339.36 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/7/2025 | PAY PLUS | $ 327.28 | x1074 |
| 2/7/2025 | PAY PLUS | $ 225.78 | x1074 |
| 2/7/2025 | PAY PLUS | $ 216.51 | x1074 |
| 2/7/2025 | PAY PLUS | $ 196.20 | x1074 |
| 2/7/2025 | PAY PLUS | $ 174.46 | x1074 |
| 2/7/2025 | PAY PLUS | $ 164.81 | x1074 |
| 2/7/2025 | PAY PLUS | $ 113.58 | x1074 |
| 2/7/2025 | PAY PLUS | $ 110.29 | x1074 |
| 2/7/2025 | PAY PLUS | $ 94.77 | x1074 |
| 2/7/2025 | PAY PLUS | $ 61.34 | x1074 |
| 2/7/2025 | PAY PLUS | $ 51.75 | x1074 |
| 2/7/2025 | PAY PLUS | $ 43.72 | x1074 |
| 2/7/2025 | PAY PLUS | $ 37.03 | x1074 |
| 2/7/2025 | PAY PLUS | $ 22.72 | x1074 |
| 2/7/2025 | PAY PLUS | $ 21.52 | x1074 |
| 2/7/2025 | PAY PLUS | $ 11.49 | x1074 |
| 2/7/2025 | REGIONS BANK WLB 2438 | $ 50.00 | x1074 |
| 2/7/2025 | UMR | $ 171.84 | x1074 |
| 2/7/2025 | UMR | $ 33.87 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 213,071.75 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 120,347.83 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 8,560.97 | x1074 |
| 2/7/2025 | UNITEDHEALTHCARE | $ 4,649.63 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 3,055.46 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 2,601.38 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 2,354.55 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 1,892.98 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 1,728.66 | x2559 |
| 2/7/2025 | UnitedHealthcare | $ 1,704.54 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 1,494.61 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 1,400.09 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 1,082.54 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 771.76 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 765.81 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 731.08 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 719.54 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 534.85 | x2559 |
| 2/7/2025 | UnitedHealthcare | $ 416.21 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 392.96 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 250.41 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 239.80 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 211.77 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 211.51 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 135.64 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 129.18 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 119.88 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 104.38 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 97.54 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 93.00 | x1074 |
| 2/7/2025 | UNITEDHEALTHCARE | $ 78.37 | x2559 |
| 2/7/2025 | UnitedHealthcare | $ 73.14 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 67.03 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 64.01 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/7/2025 | UnitedHealthcare | $ 63.73 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 39.87 | x1074 |
| 2/7/2025 | UnitedHealthcare | $ 23.53 | x1074 |
| 2/7/2025 | WPS-TMEP CONTRAC | $ 6,572.05 | x1074 |
| 2/7/2025 | WPS-TMEP CONTRAC | $ 202.95 | x1074 |
| 2/7/2025 | WPS-TMEP CONTRAC | $ 83.50 | x1074 |
| 2/7/2025 | CHECK DEPOSIT PACKAGE | $ 190.17 | x1074 |
| 2/7/2025 | CHECK DEPOSIT PACKAGE | $ 143.00 | x2559 |
| 2/7/2025 | CHECK DEPOSIT PACKAGE | $ 125.00 | x2559 |
| 2/7/2025 | CHECK DEPOSIT PACKAGE | $ 100.49 | x2559 |
| 2/7/2025 | CHECK DEPOSIT PACKAGE | $ 95.00 | x1074 |
| 2/7/2025 | CHECK DEPOSIT PACKAGE | $ 45.00 | x1074 |
| 2/7/2025 | CHECK DEPOSIT PACKAGE | $ 45.00 | x1074 |
| 2/10/2025 | MISC MAIL LIST DEPOSIT | $ 8,437.13 | x1074 |
| 2/10/2025 | INSURANCE MAIL LIST DEPOSIT | $ 6,416.28 | x1074 |
| 2/10/2025 | RETURNED CKS | $ 5,975.17 | x7345 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 4,175.93 | x2559 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 3,559.18 | x1074 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 3,289.00 | x2559 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 2,312.00 | x1074 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 2,293.15 | x2559 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 2,035.14 | x1074 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 1,376.60 | x2559 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 1,092.00 | x1074 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 1,065.00 | x1074 |
| 2/10/2025 | 36 TREAS 310 | $ 548.24 | x1074 |
| 2/10/2025 | 36 TREAS 310 | $ 488.05 | x1074 |
| 2/10/2025 | 36 TREAS 310 | $ 188.65 | x1074 |
| 2/10/2025 | 36 TREAS 310 | $ 23.16 | x1074 |
| 2/10/2025 | 36 TREAS 310 | $ 11.88 | x1074 |
| 2/10/2025 | 36 TREAS 310 | $ 10.00 | x1074 |
| 2/10/2025 | 5 3 BANKCARD SYS | $ 2,127.97 | x4680 |
| 2/10/2025 | 5 3 BANKCARD SYS | $ 657.02 | x4680 |
| 2/10/2025 | A B MAC PT A AL | $ 122,216.71 | x1074 |
| 2/10/2025 | ACCESS HEALTH | $ 21,420.12 | x4680 |
| 2/10/2025 | ACCESS HEALTH | $ 6,070.74 | x4680 |
| 2/10/2025 | AETNA AS01 | $ 2,080.77 | x1074 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 783.61 | x1074 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 776.52 | x2559 |
| 2/10/2025 | CIGNA | $ 8,067.61 | x1074 |
| 2/10/2025 | CIGNA | $ 516.85 | x1074 |
| 2/10/2025 | CIGNA | $ 192.70 | x1074 |
| 2/10/2025 | CIGNA EDGE TRANS | $ 468.35 | x1074 |
| 2/10/2025 | Corvel Treasury | $ 2,627.08 | x1074 |
| 2/10/2025 | Freedom Life Ins | $ 175.00 | x1074 |
| 2/10/2025 | GAINWELL TECHNOL | $ 598,352.73 | x1203 |
| 2/10/2025 | GAINWELL TECHNOL | $ 33,227.75 | x1074 |
| 2/10/2025 | GAINWELL TECHNOL | $ 25,250.71 | x4680 |
| 2/10/2025 | GAINWELL TECHNOL | $ 20,400.00 | x1203 |
| 2/10/2025 | GAINWELL TECHNOL | $ 3,016.17 | x1074 |
| 2/10/2025 | GAINWELL TECHNOL | $ 2,218.96 | x1074 |
| 2/10/2025 | GAINWELL TECHNOL | $ 1,633.66 | x4680 |
| 2/10/2025 | GAINWELL TECHNOL | $ 83.87 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/10/2025 | GAINWELL TECHNOL | $ 47.26 | x1074 |
| 2/10/2025 | GEHA UMR | $ 2,961.27 | x1074 |
| 2/10/2025 | GEHA UMR | $ 1,535.29 | x1074 |
| 2/10/2025 | GEHA UMR | $ 905.75 | x1074 |
| 2/10/2025 | GEHA UMR | $ 839.39 | x1074 |
| 2/10/2025 | GEHA UMR | $ 500.63 | x1074 |
| 2/10/2025 | GEHA UMR | $ 497.95 | x2559 |
| 2/10/2025 | GEHA UMR | $ 277.46 | x1074 |
| 2/10/2025 | GEHA UMR | $ 157.79 | x1074 |
| 2/10/2025 | GEHA UMR | $ 115.78 | x1074 |
| 2/10/2025 | GEHA UMR | $ 79.39 | x1074 |
| 2/10/2025 | GEHA UMR | $ 77.76 | x1074 |
| 2/10/2025 | GEHA UMR | $ 59.93 | x2559 |
| 2/10/2025 | GEHA UMR | $ 49.43 | x2559 |
| 2/10/2025 | GEHA UMR | $ 47.97 | x1074 |
| 2/10/2025 | HUMANA AHP | $ 176.43 | x2559 |
| 2/10/2025 | HUMANA GOVT BUSI | $ 849.94 | x1074 |
| 2/10/2025 | HUMANA GOVT BUSI | $ 514.24 | x1074 |
| 2/10/2025 | HUMANA INS CO | $ 6,974.35 | x2559 |
| 2/10/2025 | HUMANA INS CO | $ 2,330.65 | x1074 |
| 2/10/2025 | HUMANA INS CO | $ 2,304.80 | x1074 |
| 2/10/2025 | MAC PTB ALGATN | $ 1,296.31 | x1074 |
| 2/10/2025 | MAC PTB ALGATN | $ 815.88 | x1074 |
| 2/10/2025 | MAC PTB ALGATN | $ 278.73 | x1074 |
| 2/10/2025 | MAC PTB ALGATN | $ 89.91 | x1074 |
| 2/10/2025 | Marketplace | $ 110.70 | x1074 |
| 2/10/2025 | MERCHANT SERVICE | $ 5,399.65 | x1074 |
| 2/10/2025 | MERCHANT SERVICE | $ 1,921.82 | x1074 |
| 2/10/2025 | MERCHANT SERVICE | $ 1,516.05 | x1074 |
| 2/10/2025 | MERCHANT SERVICE | $ 570.00 | x1074 |
| 2/10/2025 | MERCHANT SERVICE | $ 542.46 | x1074 |
| 2/10/2025 | MERCHANT SERVICE | $ 250.00 | x1074 |
| 2/10/2025 | MERCHANT SERVICE | $ 235.00 | x1074 |
| 2/10/2025 | MERCHANT SERVICE | $ 210.00 | x1074 |
| 2/10/2025 | MERCHANT SERVICE | $ 100.00 | x1074 |
| 2/10/2025 | Montgomery Trust | $ 66.67 | x1074 |
| 2/10/2025 | Optum VA CCN Reg | $ 37,874.77 | x1074 |
| 2/10/2025 | Optum VA CCN Reg | $ 1,479.96 | x1074 |
| 2/10/2025 | Optum VA CCN Reg | $ 271.21 | x1074 |
| 2/10/2025 | PAY PLUS | $ 140,861.11 | x1074 |
| 2/10/2025 | PAY PLUS | $ 18,702.58 | x1074 |
| 2/10/2025 | PAY PLUS | $ 6,053.95 | x1074 |
| 2/10/2025 | PAY PLUS | $ 2,648.70 | x1074 |
| 2/10/2025 | PAY PLUS | $ 2,305.72 | x1074 |
| 2/10/2025 | PAY PLUS | $ 1,642.69 | x1074 |
| 2/10/2025 | PAY PLUS | $ 1,311.72 | x1074 |
| 2/10/2025 | PAY PLUS | $ 1,210.09 | x1074 |
| 2/10/2025 | PAY PLUS | $ 885.43 | x1074 |
| 2/10/2025 | PAY PLUS | $ 712.58 | x1074 |
| 2/10/2025 | PAY PLUS | $ 419.91 | x1074 |
| 2/10/2025 | PAY PLUS | $ 390.45 | x1074 |
| 2/10/2025 | PAY PLUS | $ 361.10 | x1074 |
| 2/10/2025 | PAY PLUS | $ 187.47 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 2/10/2025 | PAY PLUS | $ | 152.59 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 128.02 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 127.11 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 114.40 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 113.58 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 104.63 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 92.21 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 88.62 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 86.55 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 86.00 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 85.69 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 83.97 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 73.48 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 58.79 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 45.43 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 31.31 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 23.80 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 19.60 | x1074 |
| 2/10/2025 | PAY PLUS | $ | 8.74 | x1074 |
| 2/10/2025 | REGIONS | $ | 86,914.75 | x7345 |
| 2/10/2025 | REGIONS | $ | 25,261.37 | x7345 |
| 2/10/2025 | REGIONS | $ | 20,273.71 | x7345 |
| 2/10/2025 | REGIONS | $ | 14,634.18 | x7345 |
| 2/10/2025 | REGIONS | $ | 7,693.82 | x7345 |
| 2/10/2025 | REGIONS | $ | 187.68 | x7345 |
| 2/10/2025 | REGIONS | $ | 7.37 | x7345 |
| 2/10/2025 | UMR | $ | 1,704.81 | x1074 |
| 2/10/2025 | UMR | $ | 172.74 | x1074 |
| 2/10/2025 | UMR | $ | 66.91 | x1074 |
| 2/10/2025 | United Healthcare | $ | 94.04 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ | 99,282.16 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ | 31,040.98 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ | 14,802.00 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ | 4,369.62 | x2559 |
| 2/10/2025 | UnitedHealthcare | $ | 3,947.26 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ | 3,939.50 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ | 2,345.76 | x2559 |
| 2/10/2025 | UnitedHealthcare | $ | 2,066.36 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ | 2,028.69 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ | 1,817.92 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ | 1,395.20 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ | 1,272.87 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ | 1,270.26 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ | 979.37 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ | 927.68 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ | 904.58 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ | 903.09 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ | 823.82 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ | 776.60 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ | 743.86 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ | 691.71 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ | 443.94 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ | 441.56 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/10/2025 | UNITEDHEALTHCARE | $ 427.57 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ 376.71 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 346.35 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 317.97 | x2559 |
| 2/10/2025 | UnitedHealthcare | $ 287.47 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ 280.36 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ 267.93 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ 230.35 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 226.03 | x2559 |
| 2/10/2025 | UnitedHealthcare | $ 219.61 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 193.00 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ 155.53 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 150.73 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 148.02 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ 137.88 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 125.62 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 119.04 | x2559 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 118.72 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ 116.01 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ 112.95 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 107.20 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 101.96 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 101.24 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 101.08 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ 96.41 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ 93.11 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ 83.65 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 82.94 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 79.58 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ 71.61 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 70.23 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ 60.63 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 60.62 | x2559 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 57.95 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 44.73 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ 33.56 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 33.53 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 29.73 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 28.53 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 23.53 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 19.73 | x1074 |
| 2/10/2025 | UnitedHealthcare | $ 19.64 | x1074 |
| 2/10/2025 | UNITEDHEALTHCARE | $ 5.66 | x1074 |
| 2/10/2025 | WPS-TMEP CONTRAC | $ 8,425.10 | x1074 |
| 2/10/2025 | WPS-TMEP CONTRAC | $ 110.42 | x1074 |
| 2/10/2025 | WPS-TMEP CONTRAC | $ 76.80 | x1074 |
| 2/10/2025 | WPS-TMEP CONTRAC | $ 75.00 | x1074 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 726.24 | x1074 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 468.90 | x2559 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 422.83 | x1074 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 259.46 | x1074 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 244.49 | x1074 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 235.00 | x2559 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 194.00 | x1074 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 162.95 | x1074 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 40.00 | x1074 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 30.00 | x2559 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 25.00 | x1074 |
| 2/10/2025 | CHECK DEPOSIT PACKAGE | $ 25.00 | x2559 |
| 2/11/2025 | RETURNED CKS | $ 43,401.63 | x7345 |
| 2/11/2025 | MISC MAIL LIST DEPOSIT | $ 8,671.00 | x1074 |
| 2/11/2025 | CLINIC DEPOSITS | $ 5,178.83 | x2559 |
| 2/11/2025 | CHECK DEPOSIT PACKAGE | $ 4,695.83 | x1074 |
| 2/11/2025 | CHECK DEPOSIT PACKAGE | $ 2,904.71 | x2559 |
| 2/11/2025 | CHECK DEPOSIT PACKAGE | $ 2,365.00 | x1074 |
| 2/11/2025 | CHECK DEPOSIT PACKAGE | $ 1,385.34 | x2559 |
| 2/11/2025 | CHECK DEPOSIT PACKAGE | $ 975.33 | x1074 |
| 2/11/2025 | 36 TREAS 310 | $ 110.00 | x1074 |
| 2/11/2025 | 36 TREAS 310 | $ 59.63 | x1074 |
| 2/11/2025 | 36 TREAS 310 | $ 53.33 | x1074 |
| 2/11/2025 | 5 3 BANKCARD SYS | $ 889.35 | x4680 |
| 2/11/2025 | A B MAC PT A AL | $ 121,564.29 | x1074 |
| 2/11/2025 | AETNA AS01 | $ 4,648.97 | x1074 |
| 2/11/2025 | AETNA AS01 | $ 421.39 | x2559 |
| 2/11/2025 | ARGUS HEALTH SYS | $ 1,680.47 | x4680 |
| 2/11/2025 | BCBSOFALBLUADV | $ 2,050.00 | x1074 |
| 2/11/2025 | BCBSOFALBLUADV | $ 1,800.00 | x1074 |
| 2/11/2025 | BCBSOFALBLUADV | $ 1,700.00 | x1074 |
| 2/11/2025 | BCBSOFALBLUADV | $ 700.00 | x1074 |
| 2/11/2025 | CHECK DEPOSIT PACKAGE | $ 515.46 | x2559 |
| 2/11/2025 | DEVOTED HEALTH I | $ 12,048.19 | x1074 |
| 2/11/2025 | DEVOTED HEALTH I | $ 266.18 | x1074 |
| 2/11/2025 | DEVOTED HEALTH I | $ 259.25 | x1074 |
| 2/11/2025 | DEVOTED HEALTH I | $ 182.30 | x1074 |
| 2/11/2025 | DEVOTED HEALTH I | $ 89.41 | x1074 |
| 2/11/2025 | DEVOTED HEALTH I | $ 66.44 | x1074 |
| 2/11/2025 | DEVOTED HEALTH I | $ 9.61 | x1074 |
| 2/11/2025 | DEVOTED HEALTH P | $ 9,417.90 | x1074 |
| 2/11/2025 | DEVOTED HEALTH P | $ 6,661.24 | x1074 |
| 2/11/2025 | DEVOTED HEALTH P | $ 5,266.06 | x1074 |
| 2/11/2025 | DEVOTED HEALTH P | $ 593.90 | x1074 |
| 2/11/2025 | DEVOTED HEALTH P | $ 392.69 | x1074 |
| 2/11/2025 | DEVOTED HEALTH P | $ 328.44 | x1074 |
| 2/11/2025 | DEVOTED HEALTH P | $ 118.83 | x1074 |
| 2/11/2025 | EIC | $ 32.85 | x2559 |
| 2/11/2025 | EIC | $ 32.85 | x2559 |
| 2/11/2025 | EIC | $ 23.16 | x1074 |
| 2/11/2025 | HBPIL | $ 63.58 | x1074 |
| 2/11/2025 | HBPIL | $ 24.77 | x2559 |
| 2/11/2025 | HUMANA AHP | $ 115.62 | x1074 |
| 2/11/2025 | HUMANA AHP | $ 85.16 | x2559 |
| 2/11/2025 | HUMANA AHP | $ 82.20 | x2559 |
| 2/11/2025 | HUMANA AHP | $ 82.20 | x2559 |
| 2/11/2025 | HUMANA GOVT BUSI | $ 326.81 | x1074 |
| 2/11/2025 | HUMANA INS CO | $ 41,132.16 | x1074 |
| 2/11/2025 | HUMANA INS CO | $ 40,939.14 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/11/2025 | HUMANA INS CO | $ 13,915.85 | x1074 |
| 2/11/2025 | HUMANA INS CO | $ 6,691.72 | x2559 |
| 2/11/2025 | HUMANA INS CO | $ 6,609.73 | x2559 |
| 2/11/2025 | HUMANA INS CO | $ 2,768.71 | x2559 |
| 2/11/2025 | HUMANA INS CO | $ 780.90 | x1074 |
| 2/11/2025 | HUMANA INS CO | $ 780.90 | x1074 |
| 2/11/2025 | HUMANA INS CO | $ 727.46 | x1074 |
| 2/11/2025 | Incoming FED Wire TRN :20250211-00008975 FE | $ 61,188.83 | x1074 |
| 2/11/2025 | MAC PTB ALGATN | $ 1,349.06 | x1074 |
| 2/11/2025 | MAC PTB ALGATN | $ 530.99 | x1074 |
| 2/11/2025 | MAC PTB ALGATN | $ 93.96 | x1074 |
| 2/11/2025 | MERCHANT SERVICE | $ 6,677.32 | x1074 |
| 2/11/2025 | MERCHANT SERVICE | $ 3,348.16 | x1074 |
| 2/11/2025 | MERCHANT SERVICE | $ 1,570.54 | x1074 |
| 2/11/2025 | MERCHANT SERVICE | $ 708.07 | x7948 |
| 2/11/2025 | MERCHANT SERVICE | $ 596.61 | x1074 |
| 2/11/2025 | MERCHANT SERVICE | $ 200.00 | x1074 |
| 2/11/2025 | Optum VA CCN Reg | $ 1,172.87 | x1074 |
| 2/11/2025 | Optum VA CCN Reg | $ 496.98 | x1074 |
| 2/11/2025 | Optum VA CCN Reg | $ 268.22 | x1074 |
| 2/11/2025 | Optum VA CCN Reg | $ 244.94 | x1074 |
| 2/11/2025 | Optum VA CCN Reg | $ 128.48 | x1074 |
| 2/11/2025 | PAY PLUS | $ 268.66 | x1074 |
| 2/11/2025 | PAY PLUS | $ 176.45 | x1074 |
| 2/11/2025 | PAY PLUS | $ 122.33 | x1074 |
| 2/11/2025 | PAY PLUS | $ 119.49 | x1074 |
| 2/11/2025 | PAY PLUS | $ 106.98 | x1074 |
| 2/11/2025 | PAY PLUS | $ 102.89 | x1074 |
| 2/11/2025 | PAY PLUS | $ 94.44 | x1074 |
| 2/11/2025 | PAY PLUS | $ 86.55 | x1074 |
| 2/11/2025 | PAY PLUS | $ 73.60 | x1074 |
| 2/11/2025 | PAY PLUS | $ 58.79 | x1074 |
| 2/11/2025 | PAY PLUS | $ 53.70 | x1074 |
| 2/11/2025 | PAY PLUS | $ 50.83 | x1074 |
| 2/11/2025 | PAY PLUS | $ 42.61 | x1074 |
| 2/11/2025 | PAY PLUS | $ 15.52 | x1074 |
| 2/11/2025 | PAY PLUS | $ 8.19 | x1074 |
| 2/11/2025 | PAY PLUS | $ 4.69 | x1074 |
| 2/11/2025 | REGIONS BANK WLB 2438 | $ 30.00 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 49,530.45 | x1074 |
| 2/11/2025 | UNITEDHEALTHCARE | $ 32,560.00 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 4,515.28 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 2,918.00 | x2559 |
| 2/11/2025 | UnitedHealthcare | $ 2,917.49 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 2,292.09 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 1,480.81 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 1,410.36 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 1,393.93 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 1,335.02 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 1,225.17 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 1,029.05 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 817.84 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 743.27 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/11/2025 | UnitedHealthcare | $ 646.94 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 642.31 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 557.60 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 492.41 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 471.69 | x2559 |
| 2/11/2025 | UnitedHealthcare | $ 451.88 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 391.71 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 363.30 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 333.66 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 229.68 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 210.09 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 200.38 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 195.01 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 164.22 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 132.98 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 132.31 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 125.94 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 123.16 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 123.16 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 103.19 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 98.47 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 96.41 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 85.99 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 85.99 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 22.28 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 19.73 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 13.17 | x1074 |
| 2/11/2025 | UnitedHealthcare | $ 12.28 | x1074 |
| 2/11/2025 | WPS-TMEP CONTRAC | $ 3,709.28 | x1074 |
| 2/11/2025 | WPS-TMEP CONTRAC | $ 3,084.34 | x1074 |
| 2/11/2025 | WPS-TMEP CONTRAC | $ 1,632.00 | x1074 |
| 2/11/2025 | WPS-TMEP CONTRAC | $ 335.40 | x1074 |
| 2/11/2025 | WPS-TMEP CONTRAC | $ 53.79 | x1074 |
| 2/11/2025 | WPS-TMEP CONTRAC | $ 45.40 | x1074 |
| 2/11/2025 | WPS-TMEP CONTRAC | $ 8.43 | x1074 |
| 2/11/2025 | CHECK DEPOSIT PACKAGE | $ 396.06 | x1074 |
| 2/11/2025 | CHECK DEPOSIT PACKAGE | $ 245.00 | x1074 |
| 2/11/2025 | CHECK DEPOSIT PACKAGE | $ 234.63 | x1074 |
| 2/11/2025 | CHECK DEPOSIT PACKAGE | $ 125.00 | x1074 |
| 2/11/2025 | CHECK DEPOSIT PACKAGE | $ 75.00 | x1074 |
| 2/11/2025 | CHECK DEPOSIT PACKAGE | $ 1.00 | x1074 |
| 2/12/2025 | CLINIC DEPOSITS | $ 9,426.85 | x2559 |
| 2/12/2025 | CLINIC DEPOSITS | $ 9,421.69 | x2559 |
| 2/12/2025 | CHECK DEPOSIT PACKAGE | $ 7,343.59 | x4680 |
| 2/12/2025 | CHECK DEPOSIT PACKAGE | $ 4,627.59 | x1074 |
| 2/12/2025 | CHECK DEPOSIT PACKAGE | $ 4,371.13 | x2559 |
| 2/12/2025 | CHECK DEPOSIT PACKAGE | $ 4,061.75 | x7345 |
| 2/12/2025 | CHECK DEPOSIT PACKAGE | $ 897.50 | x1074 |
| 2/12/2025 | CHECK DEPOSIT PACKAGE | $ 869.97 | x1074 |
| 2/12/2025 | CHECK DEPOSIT PACKAGE | $ 563.29 | x1074 |
| 2/12/2025 | 36 TREAS 310 | $ 838.73 | x1074 |
| 2/12/2025 | 36 TREAS 310 | $ 449.74 | x1074 |
| 2/12/2025 | 36 TREAS 310 | $ 328.35 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/12/2025 | 36 TREAS 310 | $ 182.46 | x1074 |
| 2/12/2025 | 36 TREAS 310 | $ 130.70 | x1074 |
| 2/12/2025 | 36 TREAS 310 | $ 110.00 | x1074 |
| 2/12/2025 | 36 TREAS 310 | $ 88.78 | x1074 |
| 2/12/2025 | 36 TREAS 310 | $ 75.00 | x1074 |
| 2/12/2025 | 36 TREAS 310 | $ 30.00 | x1074 |
| 2/12/2025 | 36 TREAS 310 | $ 30.00 | x1074 |
| 2/12/2025 | 36 TREAS 310 | $ 25.00 | x1074 |
| 2/12/2025 | 36 TREAS 310 | $ 15.00 | x1074 |
| 2/12/2025 | 5 3 BANKCARD SYS | $ 1,280.50 | x4680 |
| 2/12/2025 | 5 3 BANKCARD SYS | $ 256.46 | x4680 |
| 2/12/2025 | A B MAC PT A AL | $ 91,034.58 | x1074 |
| 2/12/2025 | AARP Supplemental | $ 53.47 | x1074 |
| 2/12/2025 | AARP Supplemental | $ 15.31 | x1074 |
| 2/12/2025 | ACCESS HEALTH | $ 65,328.17 | x4680 |
| 2/12/2025 | ACCESS HEALTH | $ 30,713.29 | x4680 |
| 2/12/2025 | AETNA AS01 | $ 58,710.35 | x1074 |
| 2/12/2025 | AETNA AS01 | $ 8,493.43 | x1074 |
| 2/12/2025 | AETNA AS01 | $ 5,251.15 | x1074 |
| 2/12/2025 | AETNA AS01 | $ 323.65 | x2559 |
| 2/12/2025 | AETNA AS01 | $ 303.23 | x2559 |
| 2/12/2025 | AETNA AS01 | $ 301.79 | x2559 |
| 2/12/2025 | AETNA AS01 | $ 294.33 | x2559 |
| 2/12/2025 | AETNA AS01 | $ 156.31 | x2559 |
| 2/12/2025 | AETNA AS01 | $ 128.65 | x2559 |
| 2/12/2025 | AETNA AS01 | $ 115.63 | x2559 |
| 2/12/2025 | AETNA AS01 | $ 87.58 | x2559 |
| 2/12/2025 | AETNA AS01 | $ 76.08 | x1074 |
| 2/12/2025 | AETNA AS01 | $ 64.09 | x2559 |
| 2/12/2025 | AETNA AS01 | $ 38.73 | x2559 |
| 2/12/2025 | AETNA AS01 | $ 38.25 | x2559 |
| 2/12/2025 | B OF A-CBIC CLMS | $ 203.69 | x1074 |
| 2/12/2025 | BCBSAL CROSS F | $ 98,803.52 | x1074 |
| 2/12/2025 | BCBSAL CROSS P | $ 2,648.40 | x1074 |
| 2/12/2025 | BCBSAL CROSS R | $ 1,605,419.92 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 4,652.21 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 4,517.93 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 2,130.37 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 2,078.09 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 1,453.79 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 1,394.19 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 845.37 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 779.43 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 768.35 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 746.74 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 483.68 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 343.62 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 305.28 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 292.44 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 278.28 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 271.52 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 265.51 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 251.68 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/12/2025 | BCBSAL SHIELD F | $ 247.99 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 182.67 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 159.35 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 141.86 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 64.60 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 50.56 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 46.81 | x1074 |
| 2/12/2025 | BCBSAL SHIELD F | $ 36.80 | x2559 |
| 2/12/2025 | BCBSAL SHIELD F | $ 21.11 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 1,361.06 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 827.02 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 381.60 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 376.92 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 320.52 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 293.34 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 216.18 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 196.22 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 161.75 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 157.68 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 120.89 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 118.44 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 111.30 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 103.05 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 102.83 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 60.61 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 59.93 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 59.00 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 50.94 | x1074 |
| 2/12/2025 | BCBSAL SHIELD P | $ 33.49 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 48,532.98 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 32,223.64 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 21,907.95 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 21,336.32 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 18,034.86 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 17,012.98 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 16,682.21 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 15,765.99 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 13,862.75 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 13,775.77 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 7,341.22 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 7,025.47 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 6,706.72 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 6,226.88 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 5,941.74 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 5,590.41 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 4,221.05 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 3,322.89 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 3,301.26 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 2,507.12 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 2,506.70 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 2,218.88 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 2,009.47 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 1,682.18 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/12/2025 | BCBSAL SHIELD R | $ 1,606.51 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 1,180.06 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 877.08 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 747.70 | x2559 |
| 2/12/2025 | BCBSAL SHIELD R | $ 587.52 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 395.15 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 388.79 | x1074 |
| 2/12/2025 | BCBSAL SHIELD R | $ 81.26 | x1074 |
| 2/12/2025 | CHECK DEPOSIT PACKAGE | $ 495.33 | x2559 |
| 2/12/2025 | CHECK DEPOSIT PACKAGE | $ 431.00 | x1074 |
| 2/12/2025 | CIGNA | $ 10,022.55 | x1074 |
| 2/12/2025 | CIGNA | $ 1,080.12 | x1074 |
| 2/12/2025 | CIGNA | $ 83.02 | x1074 |
| 2/12/2025 | CIGNA EDGE TRANS | $ 2.53 | x1074 |
| 2/12/2025 | DEVOTED HEALTH P | $ 2,145.24 | x1074 |
| 2/12/2025 | EIC | $ 17.65 | x2559 |
| 2/12/2025 | Freedom Life Ins | $ 80.62 | x1074 |
| 2/12/2025 | GEHA UMR | $ 528.71 | x1074 |
| 2/12/2025 | GEHA UMR | $ 225.20 | x1074 |
| 2/12/2025 | GEHA UMR | $ 183.53 | x1074 |
| 2/12/2025 | GEHA UMR | $ 39.55 | x1074 |
| 2/12/2025 | HBPIL | $ 146.18 | x2559 |
| 2/12/2025 | HBPIL | $ 6.70 | x1074 |
| 2/12/2025 | HUMANA AHP | $ 312.62 | x1074 |
| 2/12/2025 | HUMANA GOVT BUSI | $ 1,431.91 | x1074 |
| 2/12/2025 | HUMANA GOVT BUSI | $ 541.19 | x1074 |
| 2/12/2025 | HUMANA GOVT BUSI | $ 240.40 | x1074 |
| 2/12/2025 | HUMANA INS CO | $ 22,648.04 | x1074 |
| 2/12/2025 | HUMANA INS CO | $ 1,538.73 | x2559 |
| 2/12/2025 | KFHP of WA Optio | $ 1,610.30 | x1074 |
| 2/12/2025 | MAC PTB ALGATN | $ 567.66 | x1074 |
| 2/12/2025 | MAC PTB ALGATN | $ 461.15 | x1074 |
| 2/12/2025 | MAC PTB ALGATN | $ 94.78 | x1074 |
| 2/12/2025 | MAC PTB ALGATN | $ 72.75 | x1074 |
| 2/12/2025 | Marketplace | $ 382.79 | x1074 |
| 2/12/2025 | Marketplace | $ 70.69 | x1074 |
| 2/12/2025 | MERCHANT SERVICE | $ 6,372.96 | x1074 |
| 2/12/2025 | MERCHANT SERVICE | $ 2,558.96 | x1074 |
| 2/12/2025 | MERCHANT SERVICE | $ 2,114.94 | x1074 |
| 2/12/2025 | MERCHANT SERVICE | $ 447.75 | x1074 |
| 2/12/2025 | MERCHANT SERVICE | $ 50.00 | x7948 |
| 2/12/2025 | Optum VA CCN Reg | $ 47,390.76 | x1074 |
| 2/12/2025 | Optum VA CCN Reg | $ 1,443.46 | x1074 |
| 2/12/2025 | Optum VA CCN Reg | $ 1,077.33 | x1074 |
| 2/12/2025 | Optum VA CCN Reg | $ 393.79 | x2559 |
| 2/12/2025 | Optum VA CCN Reg | $ 284.80 | x1074 |
| 2/12/2025 | Optum VA CCN Reg | $ 251.72 | x1074 |
| 2/12/2025 | Optum VA CCN Reg | $ 239.64 | x1074 |
| 2/12/2025 | Optum VA CCN Reg | $ 231.95 | x1074 |
| 2/12/2025 | Optum VA CCN Reg | $ 199.09 | x1074 |
| 2/12/2025 | Optum VA CCN Reg | $ 128.48 | x1074 |
| 2/12/2025 | Optum VA CCN Reg | $ 71.84 | x1074 |
| 2/12/2025 | PAY PLUS | $ 938.50 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/12/2025 | PAY PLUS | $ 831.41 | x1074 |
| 2/12/2025 | PAY PLUS | $ 729.68 | x1074 |
| 2/12/2025 | PAY PLUS | $ 699.04 | x1074 |
| 2/12/2025 | PAY PLUS | $ 684.68 | x1074 |
| 2/12/2025 | PAY PLUS | $ 680.48 | x1074 |
| 2/12/2025 | PAY PLUS | $ 384.11 | x1074 |
| 2/12/2025 | PAY PLUS | $ 348.00 | x1074 |
| 2/12/2025 | PAY PLUS | $ 331.54 | x1074 |
| 2/12/2025 | PAY PLUS | $ 330.53 | x1074 |
| 2/12/2025 | PAY PLUS | $ 266.16 | x1074 |
| 2/12/2025 | PAY PLUS | $ 244.17 | x1074 |
| 2/12/2025 | PAY PLUS | $ 170.27 | x1074 |
| 2/12/2025 | PAY PLUS | $ 162.98 | x1074 |
| 2/12/2025 | PAY PLUS | $ 145.76 | x1074 |
| 2/12/2025 | PAY PLUS | $ 136.67 | x1074 |
| 2/12/2025 | PAY PLUS | $ 131.13 | x1074 |
| 2/12/2025 | PAY PLUS | $ 119.48 | x1074 |
| 2/12/2025 | PAY PLUS | $ 113.80 | x1074 |
| 2/12/2025 | PAY PLUS | $ 112.47 | x1074 |
| 2/12/2025 | PAY PLUS | $ 111.84 | x1074 |
| 2/12/2025 | PAY PLUS | $ 109.08 | x1074 |
| 2/12/2025 | PAY PLUS | $ 108.60 | x1074 |
| 2/12/2025 | PAY PLUS | $ 108.57 | x1074 |
| 2/12/2025 | PAY PLUS | $ 108.57 | x1074 |
| 2/12/2025 | PAY PLUS | $ 86.55 | x1074 |
| 2/12/2025 | PAY PLUS | $ 83.65 | x1074 |
| 2/12/2025 | PAY PLUS | $ 80.43 | x1074 |
| 2/12/2025 | PAY PLUS | $ 74.83 | x1074 |
| 2/12/2025 | PAY PLUS | $ 70.02 | x1074 |
| 2/12/2025 | PAY PLUS | $ 67.19 | x1074 |
| 2/12/2025 | PAY PLUS | $ 65.02 | x1074 |
| 2/12/2025 | PAY PLUS | $ 14.42 | x1074 |
| 2/12/2025 | PAY PLUS | $ 12.02 | x1074 |
| 2/12/2025 | PAY PLUS | $ 9.08 | x1074 |
| 2/12/2025 | PAY PLUS | $ 3.17 | x1074 |
| 2/12/2025 | RETURN SETTLE | $ 1,850.00 | x7345 |
| 2/12/2025 | UMR | $ 83.66 | x1074 |
| 2/12/2025 | UMR | $ 53.55 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 114,592.51 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 2,461.13 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 2,044.56 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 1,821.36 | x2559 |
| 2/12/2025 | UnitedHealthcare | $ 1,386.55 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 1,301.18 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 1,293.96 | x1074 |
| 2/12/2025 | UNITEDHEALTHCARE | $ 1,037.60 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 588.76 | x2559 |
| 2/12/2025 | UnitedHealthcare | $ 538.81 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 533.05 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 458.68 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 424.94 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 424.44 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 342.50 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/12/2025 | UnitedHealthcare | $ 266.06 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 239.76 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 208.88 | x1074 |
| 2/12/2025 | UNITEDHEALTHCARE | $ 169.02 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 153.71 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 146.77 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 144.42 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 141.76 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 136.90 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 131.43 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 126.62 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 125.60 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 123.82 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 123.16 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 109.78 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 103.39 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 96.21 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 90.89 | x1074 |
| 2/12/2025 | UNITEDHEALTHCARE | $ 75.32 | x2559 |
| 2/12/2025 | UnitedHealthcare | $ 73.69 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 70.43 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 53.32 | x1074 |
| 2/12/2025 | UNITEDHEALTHCARE | $ 33.53 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 32.95 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 26.31 | x1074 |
| 2/12/2025 | UnitedHealthcare | $ 0.10 | x1074 |
| 2/12/2025 | WPS-TMEP CONTRAC | $ 781.58 | x1074 |
| 2/12/2025 | WPS-TMEP CONTRAC | $ 653.18 | x1074 |
| 2/12/2025 | WPS-TMEP CONTRAC | $ 56.62 | x1074 |
| 2/12/2025 | CHECK DEPOSIT PACKAGE | $ 360.48 | x1074 |
| 2/12/2025 | CHECK DEPOSIT PACKAGE | $ 150.00 | x1074 |
| 2/12/2025 | CHECK DEPOSIT PACKAGE | $ 35.00 | x2559 |
| 2/13/2025 | CHECK DEPOSIT PACKAGE | $ 3,145.91 | x2559 |
| 2/13/2025 | CHECK DEPOSIT PACKAGE | $ 2,538.81 | x2559 |
| 2/13/2025 | CHECK DEPOSIT PACKAGE | $ 544.04 | x2559 |
| 2/13/2025 | CHECK DEPOSIT PACKAGE | $ 544.00 | x1074 |
| 2/13/2025 | CHECK DEPOSIT PACKAGE | $ 504.21 | x1074 |
| 2/13/2025 | 36 TREAS 310 | $ 229.87 | x1074 |
| 2/13/2025 | 36 TREAS 310 | $ 46.17 | x1074 |
| 2/13/2025 | 5 3 BANKCARD SYS | $ 1,281.31 | x4680 |
| 2/13/2025 | 5 3 BANKCARD SYS | $ 437.96 | x4680 |
| 2/13/2025 | A B MAC PT A AL | $ 81,004.01 | x1074 |
| 2/13/2025 | ACCESS HEALTH | $ 10,891.57 | x4680 |
| 2/13/2025 | ACCESS HEALTH | $ 10,424.82 | x4680 |
| 2/13/2025 | AETNA AS01 | $ 2,554.70 | x1074 |
| 2/13/2025 | AETNA AS01 | $ 326.83 | x2559 |
| 2/13/2025 | AETNA AS01 | $ 151.46 | x2559 |
| 2/13/2025 | AETNA AS01 | $ 51.29 | x2559 |
| 2/13/2025 | CHECK DEPOSIT PACKAGE | $ 371.22 | x1074 |
| 2/13/2025 | CHECK DEPOSIT PACKAGE | $ 326.70 | x2559 |
| 2/13/2025 | CREDIT-RETURNED CK# 488856 | $ 191.07 | x0205 |
| 2/13/2025 | DEVOTED HEALTH I | $ 75.01 | x1074 |
| 2/13/2025 | DEVOTED HEALTH I | $ 54.83 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 2/13/2025 | DEVOTED HEALTH P | $ 423.98 | x1074 |
| 2/13/2025 | DEVOTED HEALTH P | $ 171.28 | x1074 |
| 2/13/2025 | DEVOTED HEALTH P | $ 132.20 | x1074 |
| 2/13/2025 | DEVOTED HEALTH P | $ 123.13 | x1074 |
| 2/13/2025 | DEVOTED HEALTH P | $ 60.93 | x1074 |
| 2/13/2025 | EIC | $ 913.45 | x1074 |
| 2/13/2025 | Golden Rule Insu | $ 432.68 | x1074 |
| 2/13/2025 | HUMANA AHP | $ 163.08 | x2559 |
| 2/13/2025 | HUMANA GOVT BUSI | $ 852.78 | x1074 |
| 2/13/2025 | HUMANA INS CO | $ 4,980.87 | x1074 |
| 2/13/2025 | HUMANA INS CO | $ 4,952.69 | x2559 |
| 2/13/2025 | HUMANA INS CO | $ 598.17 | x1074 |
| 2/13/2025 | MAC PTB ALGATN | $ 515.24 | x1074 |
| 2/13/2025 | MAC PTB ALGATN | $ 343.22 | x1074 |
| 2/13/2025 | MAC PTB ALGATN | $ 21.00 | x1074 |
| 2/13/2025 | MERCHANT SERVICE | $ 15,340.94 | x1074 |
| 2/13/2025 | MERCHANT SERVICE | $ 9,959.21 | x1074 |
| 2/13/2025 | MERCHANT SERVICE | $ 4,462.28 | x1074 |
| 2/13/2025 | MERCHANT SERVICE | $ 2,581.13 | x1074 |
| 2/13/2025 | MERCHANT SERVICE | $ 821.99 | x7948 |
| 2/13/2025 | MERCHANT SERVICE | $ 255.79 | x1074 |
| 2/13/2025 | MERCHANT SERVICE | $ 120.00 | x7948 |
| 2/13/2025 | PAY PLUS | $ 1,600.99 | x1074 |
| 2/13/2025 | PAY PLUS | $ 1,387.20 | x1074 |
| 2/13/2025 | PAY PLUS | $ 1,250.05 | x1074 |
| 2/13/2025 | PAY PLUS | $ 735.75 | x1074 |
| 2/13/2025 | PAY PLUS | $ 471.32 | x1074 |
| 2/13/2025 | PAY PLUS | $ 269.74 | x1074 |
| 2/13/2025 | PAY PLUS | $ 247.23 | x1074 |
| 2/13/2025 | PAY PLUS | $ 227.19 | x1074 |
| 2/13/2025 | PAY PLUS | $ 198.49 | x1074 |
| 2/13/2025 | PAY PLUS | $ 140.93 | x1074 |
| 2/13/2025 | PAY PLUS | $ 122.66 | x1074 |
| 2/13/2025 | PAY PLUS | $ 117.66 | x1074 |
| 2/13/2025 | PAY PLUS | $ 111.86 | x1074 |
| 2/13/2025 | PAY PLUS | $ 97.43 | x1074 |
| 2/13/2025 | PAY PLUS | $ 93.72 | x1074 |
| 2/13/2025 | PAY PLUS | $ 92.31 | x1074 |
| 2/13/2025 | PAY PLUS | $ 80.43 | x1074 |
| 2/13/2025 | PAY PLUS | $ 65.57 | x1074 |
| 2/13/2025 | PAY PLUS | $ 23.00 | x1074 |
| 2/13/2025 | PAY PLUS | $ 3.39 | x1074 |
| 2/13/2025 | REGIONS | $ 20,613.25 | x7345 |
| 2/13/2025 | REGIONS | $ 6,824.74 | x7345 |
| 2/13/2025 | REGIONS | $ 51.12 | x7345 |
| 2/13/2025 | REGIONS BANK WLB 2438 | $ 195.00 | x1074 |
| 2/13/2025 | UMR | $ 129.68 | x1074 |
| 2/13/2025 | UMR | $ 103.68 | x1074 |
| 2/13/2025 | UMR | $ 99.70 | x1074 |
| 2/13/2025 | UMR | $ 74.58 | x2559 |
| 2/13/2025 | UMR | $ 2.83 | x2559 |
| 2/13/2025 | UNITEDHEALTHCARE | $ 844.13 | x1074 |
| 2/13/2025 | UnitedHealthcare | $ 141.22 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/13/2025 | UnitedHealthcare | $ 100.61 | x1074 |
| 2/13/2025 | UNITEDHEALTHCARE | $ 87.65 | x1074 |
| 2/13/2025 | UNITEDHEALTHCARE | $ 80.62 | x1074 |
| 2/13/2025 | UnitedHealthcare | $ 67.64 | x2559 |
| 2/13/2025 | UnitedHealthcare | $ 23.43 | x1074 |
| 2/13/2025 | WPS-TMEP CONTRAC | $ 6,488.08 | x1074 |
| 2/13/2025 | WPS-TMEP CONTRAC | $ 200.00 | x1074 |
| 2/13/2025 | WPS-TMEP CONTRAC | $ 97.79 | x1074 |
| 2/13/2025 | CHECK DEPOSIT PACKAGE | $ 305.76 | x1074 |
| 2/13/2025 | CHECK DEPOSIT PACKAGE | $ 243.73 | x1074 |
| 2/13/2025 | CHECK DEPOSIT PACKAGE | $ 137.80 | x1074 |
| 2/14/2025 | CHECK DEPOSIT PACKAGE | $ 893.12 | x2559 |
| 2/14/2025 | CHECK DEPOSIT PACKAGE | $ 523.68 | x1074 |
| 2/14/2025 | CHECK DEPOSIT PACKAGE | $ 432.00 | x1074 |
| 2/14/2025 | CHECK DEPOSIT PACKAGE | $ 406.40 | x2559 |
| 2/14/2025 | 36 TREAS 310 | $ 320.83 | x1074 |
| 2/14/2025 | 36 TREAS 310 | $ 118.93 | x1074 |
| 2/14/2025 | 36 TREAS 310 | $ 60.00 | x1074 |
| 2/14/2025 | 36 TREAS 310 | $ 53.37 | x1074 |
| 2/14/2025 | 36 TREAS 310 | $ 45.00 | x1074 |
| 2/14/2025 | 36 TREAS 310 | $ 40.00 | x1074 |
| 2/14/2025 | 36 TREAS 310 | $ 35.00 | x1074 |
| 2/14/2025 | 36 TREAS 310 | $ 35.00 | x1074 |
| 2/14/2025 | 36 TREAS 310 | $ 18.14 | x1074 |
| 2/14/2025 | 5 3 BANKCARD SYS | $ 1,585.53 | x4680 |
| 2/14/2025 | 5 3 BANKCARD SYS | $ 884.33 | x4680 |
| 2/14/2025 | A B MAC PT A AL | $ 114,688.42 | x1074 |
| 2/14/2025 | ACCESS HEALTH | $ 8,892.07 | x4680 |
| 2/14/2025 | ACCESS HEALTH | $ 137.53 | x4680 |
| 2/14/2025 | AETNA AS01 | $ 14,451.82 | x1074 |
| 2/14/2025 | AETNA AS01 | $ 169.10 | x2559 |
| 2/14/2025 | ARGUS HEALTH SYS | $ 1,874.05 | x4680 |
| 2/14/2025 | CIGNA | $ 704.00 | x1074 |
| 2/14/2025 | CIGNA | $ 176.21 | x1074 |
| 2/14/2025 | Freedom Life Ins | $ 43.53 | x1074 |
| 2/14/2025 | HPHC INSURANCE | $ 104.01 | x1074 |
| 2/14/2025 | HUMANA AHP | $ 267.72 | x2559 |
| 2/14/2025 | HUMANA GOVT BUSI | $ 1,354.19 | x1074 |
| 2/14/2025 | HUMANA GOVT BUSI | $ 297.55 | x1074 |
| 2/14/2025 | HUMANA GOVT BUSI | $ 50.76 | x1074 |
| 2/14/2025 | HUMANA INS CO | $ 7,153.27 | x2559 |
| 2/14/2025 | HUMANA INS CO | $ 2,753.03 | x1074 |
| 2/14/2025 | HUMANA INS CO | $ 2,355.49 | x1074 |
| 2/14/2025 | MAC PTB ALGATN | $ 1,517.19 | x1074 |
| 2/14/2025 | MAC PTB ALGATN | $ 453.94 | x1074 |
| 2/14/2025 | MAC PTB ALGATN | $ 150.65 | x1074 |
| 2/14/2025 | MAC PTB ALGATN | $ 7.35 | x1074 |
| 2/14/2025 | Marketplace | $ 192.50 | x1074 |
| 2/14/2025 | MERCHANT SERVICE | $ 5,671.71 | x1074 |
| 2/14/2025 | MERCHANT SERVICE | $ 2,587.62 | x1074 |
| 2/14/2025 | MERCHANT SERVICE | $ 2,261.36 | x1074 |
| 2/14/2025 | MERCHANT SERVICE | $ 2,088.17 | x1074 |
| 2/14/2025 | MERCHANT SERVICE | $ 345.00 | x1074 |

**February 4, 2025 - February 28, 2025**
**Total Cash Receipts**
**Exhibit C***

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/14/2025 | Optum Risk and Q | $ 15.00 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 21,329.72 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 16,569.93 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 4,010.04 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 2,272.35 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 1,020.56 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 823.40 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 757.43 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 755.84 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 557.60 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 465.33 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 449.09 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 215.25 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 186.46 | x2559 |
| 2/14/2025 | Optum VA CCN Reg | $ 179.34 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 161.58 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 154.20 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 150.69 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 115.49 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 115.49 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 81.86 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 64.86 | x2559 |
| 2/14/2025 | Optum VA CCN Reg | $ 52.40 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 32.30 | x1074 |
| 2/14/2025 | Optum VA CCN Reg | $ 20.62 | x1074 |
| 2/14/2025 | PAY PLUS | $ 1,923.83 | x1074 |
| 2/14/2025 | PAY PLUS | $ 301.17 | x1074 |
| 2/14/2025 | PAY PLUS | $ 263.45 | x1074 |
| 2/14/2025 | PAY PLUS | $ 232.39 | x1074 |
| 2/14/2025 | PAY PLUS | $ 232.08 | x1074 |
| 2/14/2025 | PAY PLUS | $ 224.06 | x1074 |
| 2/14/2025 | PAY PLUS | $ 206.01 | x1074 |
| 2/14/2025 | PAY PLUS | $ 198.40 | x1074 |
| 2/14/2025 | PAY PLUS | $ 195.67 | x1074 |
| 2/14/2025 | PAY PLUS | $ 187.17 | x1074 |
| 2/14/2025 | PAY PLUS | $ 157.42 | x1074 |
| 2/14/2025 | PAY PLUS | $ 130.59 | x1074 |
| 2/14/2025 | PAY PLUS | $ 128.82 | x1074 |
| 2/14/2025 | PAY PLUS | $ 127.11 | x1074 |
| 2/14/2025 | PAY PLUS | $ 119.42 | x1074 |
| 2/14/2025 | PAY PLUS | $ 104.85 | x1074 |
| 2/14/2025 | PAY PLUS | $ 96.96 | x1074 |
| 2/14/2025 | PAY PLUS | $ 94.76 | x1074 |
| 2/14/2025 | PAY PLUS | $ 86.55 | x1074 |
| 2/14/2025 | PAY PLUS | $ 84.22 | x1074 |
| 2/14/2025 | PAY PLUS | $ 78.32 | x1074 |
| 2/14/2025 | PAY PLUS | $ 76.52 | x1074 |
| 2/14/2025 | PAY PLUS | $ 66.01 | x1074 |
| 2/14/2025 | PAY PLUS | $ 51.62 | x1074 |
| 2/14/2025 | PAY PLUS | $ 50.49 | x1074 |
| 2/14/2025 | PAY PLUS | $ 45.43 | x1074 |
| 2/14/2025 | PAY PLUS | $ 33.35 | x1074 |
| 2/14/2025 | PAY PLUS | $ 32.04 | x1074 |

**February 4, 2025 - February 28, 2025**
**Total Cash Receipts**
**Exhibit C\***

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 2/14/2025 | PAY PLUS | $ | 31.75 | x1074 |
| 2/14/2025 | PAY PLUS | $ | 29.57 | x1074 |
| 2/14/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 2/14/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 2/14/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 2/14/2025 | PAY PLUS | $ | 16.62 | x1074 |
| 2/14/2025 | PAY PLUS | $ | 10.00 | x1074 |
| 2/14/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 2/14/2025 | PAY PLUS | $ | 7.63 | x1074 |
| 2/14/2025 | PAY PLUS | $ | 7.63 | x1074 |
| 2/14/2025 | PAY PLUS | $ | 5.87 | x1074 |
| 2/14/2025 | PAY PLUS | $ | 5.37 | x1074 |
| 2/14/2025 | PAY PLUS | $ | 3.54 | x1074 |
| 2/14/2025 | REGIONS | $ | 3,372.77 | x7345 |
| 2/14/2025 | REGIONS BANK WLB 2438 | $ | 2,825.00 | x1074 |
| 2/14/2025 | UMR | $ | 12,525.67 | x1074 |
| 2/14/2025 | UMR | $ | 109.67 | x1074 |
| 2/14/2025 | UMR | $ | 59.07 | x1074 |
| 2/14/2025 | UMR COMPASS ROSE | $ | 57.06 | x2559 |
| 2/14/2025 | UnitedHealthcare | $ | 215,227.37 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 115,154.72 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 34,323.05 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 12,147.90 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 8,780.44 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 6,496.80 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 5,680.28 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 4,763.58 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 3,488.00 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 3,017.29 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 3,013.65 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 2,276.72 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 2,215.93 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 2,178.87 | x2559 |
| 2/14/2025 | UnitedHealthcare | $ | 2,062.10 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 1,905.91 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 1,647.22 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 1,576.11 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 1,329.47 | x2559 |
| 2/14/2025 | UnitedHealthcare | $ | 1,273.67 | x2559 |
| 2/14/2025 | UnitedHealthcare | $ | 1,084.65 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 1,053.22 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 1,051.05 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 1,047.05 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 1,000.96 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 998.89 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 973.40 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 953.60 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 930.50 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 915.25 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 908.05 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 868.38 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 850.36 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 794.03 | x1074 |

**February 4, 2025 - February 28, 2025**
**Total Cash Receipts**
**Exhibit C***

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 2/14/2025 | UnitedHealthcare | $ | 742.63 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 695.97 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 681.79 | x1074 |
| 2/14/2025 | UNITEDHEALTHCARE | $ | 669.42 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 633.79 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 626.11 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 620.99 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 507.30 | x2559 |
| 2/14/2025 | UnitedHealthcare | $ | 471.25 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 454.69 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 450.43 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 427.21 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 420.16 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 394.48 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 391.55 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 357.16 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 344.21 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 300.37 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 272.56 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 268.22 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 251.47 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 240.38 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 236.21 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 229.72 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 216.73 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 209.70 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 207.73 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 198.45 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 186.20 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 183.50 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 171.73 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 155.22 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 146.24 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 132.20 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 118.90 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 113.19 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 113.19 | x1074 |
| 2/14/2025 | UNITEDHEALTHCARE | $ | 108.52 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 103.39 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 98.60 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 83.65 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 73.52 | x1074 |
| 2/14/2025 | UnitedHealthcare | $ | 59.66 | x1074 |
| 2/14/2025 | UNITEDHEALTHCARE | $ | 35.48 | x1074 |
| 2/14/2025 | WALGREENCO | $ | 184,623.08 | x1074 |
| 2/14/2025 | WELLPARTNE | $ | 1,092,806.12 | x1074 |
| 2/14/2025 | WPS-TMEP CONTRAC | $ | 3,750.08 | x1074 |
| 2/14/2025 | WPS-TMEP CONTRAC | $ | 27.13 | x1074 |
| 2/14/2025 | WPS-TMEP CONTRAC | $ | 22.58 | x1074 |
| 2/14/2025 | WPS-TMEP CONTRAC | $ | 11.99 | x1074 |
| 2/14/2025 | CHECK DEPOSIT PACKAGE | $ | 221.13 | x1074 |
| 2/14/2025 | CHECK DEPOSIT PACKAGE | $ | 150.00 | x1074 |
| 2/14/2025 | CHECK DEPOSIT PACKAGE | $ | 107.00 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---:|---:|
| 2/18/2025 | CLINIC DEPOSITS | $ 5,479.45 | x2559 |
| 2/18/2025 | CHECK DEPOSIT PACKAGE | $ 3,875.19 | x1074 |
| 2/18/2025 | CHECK DEPOSIT PACKAGE | $ 3,719.20 | x2559 |
| 2/18/2025 | CHECK DEPOSIT PACKAGE | $ 3,510.89 | x1074 |
| 2/18/2025 | CHECK DEPOSIT PACKAGE | $ 1,040.08 | x1074 |
| 2/18/2025 | CHECK DEPOSIT PACKAGE | $ 725.80 | x2559 |
| 2/18/2025 | 5 3 BANKCARD SYS | $ 1,449.02 | x4680 |
| 2/18/2025 | 5 3 BANKCARD SYS | $ 1,096.13 | x4680 |
| 2/18/2025 | 5 3 BANKCARD SYS | $ 783.57 | x4680 |
| 2/18/2025 | 5 3 BANKCARD SYS | $ 472.22 | x4680 |
| 2/18/2025 | 5 3 BANKCARD SYS | $ 362.40 | x4680 |
| 2/18/2025 | 5 3 BANKCARD SYS | $ 43.68 | x4680 |
| 2/18/2025 | A B MAC PT A AL | $ 230,792.41 | x1074 |
| 2/18/2025 | ACCESS HEALTH | $ 58,097.27 | x4680 |
| 2/18/2025 | ACCESS HEALTH | $ 18,418.99 | x4680 |
| 2/18/2025 | AETNA AS01 | $ 29,272.99 | x1074 |
| 2/18/2025 | AETNA AS01 | $ 88.23 | x2559 |
| 2/18/2025 | CIGNA | $ 851.75 | x1074 |
| 2/18/2025 | CREDIT-RETURNED CK# 56887 | $ 1,600.00 | x0627 |
| 2/18/2025 | DEVOTED HEALTH I | $ 1,997.09 | x1074 |
| 2/18/2025 | DEVOTED HEALTH I | $ 848.26 | x1074 |
| 2/18/2025 | DEVOTED HEALTH I | $ 149.61 | x1074 |
| 2/18/2025 | DEVOTED HEALTH I | $ 69.83 | x1074 |
| 2/18/2025 | DEVOTED HEALTH I | $ 16.85 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 1,720.62 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 1,210.34 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 416.62 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 355.46 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 347.00 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 255.25 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 243.66 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 223.91 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 211.22 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 184.59 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 173.72 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 131.81 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 127.86 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 114.81 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 113.24 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 88.25 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 82.64 | x1074 |
| 2/18/2025 | DEVOTED HEALTH P | $ 6.00 | x1074 |
| 2/18/2025 | Freedom Life Ins | $ 64.73 | x1074 |
| 2/18/2025 | GAINWELL TECHNOL | $ 183,132.37 | x1203 |
| 2/18/2025 | GAINWELL TECHNOL | $ 13,459.76 | x1074 |
| 2/18/2025 | GAINWELL TECHNOL | $ 9,836.00 | x1203 |
| 2/18/2025 | GAINWELL TECHNOL | $ 2,841.43 | x4680 |
| 2/18/2025 | GAINWELL TECHNOL | $ 2,561.01 | x4680 |
| 2/18/2025 | GAINWELL TECHNOL | $ 2,062.06 | x1074 |
| 2/18/2025 | GAINWELL TECHNOL | $ 868.04 | x1074 |
| 2/18/2025 | GAINWELL TECHNOL | $ 131.83 | x1074 |
| 2/18/2025 | HUMANA AHP | $ 3,981.56 | x2559 |
| 2/18/2025 | HUMANA GOVT BUSI | $ 319.06 | x1074 |

**February 4, 2025 - February 28, 2025**
**Total Cash Receipts**
**Exhibit C\***

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/18/2025 | HUMANA INS CO | $ 51,960.93 | x1074 |
| 2/18/2025 | HUMANA INS CO | $ 10,835.45 | x2559 |
| 2/18/2025 | HUMANA INS CO | $ 2,882.15 | x1074 |
| 2/18/2025 | MAC PTB ALGATN | $ 3,470.62 | x1074 |
| 2/18/2025 | MAC PTB ALGATN | $ 2,091.61 | x1074 |
| 2/18/2025 | MAC PTB ALGATN | $ 1,279.61 | x1074 |
| 2/18/2025 | MAC PTB ALGATN | $ 174.60 | x1074 |
| 2/18/2025 | MAC PTB ALGATN | $ 147.79 | x1074 |
| 2/18/2025 | MAC PTB ALGATN | $ 112.80 | x1074 |
| 2/18/2025 | Marketplace | $ 565.00 | x1074 |
| 2/18/2025 | Marketplace | $ 273.75 | x1074 |
| 2/18/2025 | MERCHANT SERVICE | $ 14,531.75 | x1074 |
| 2/18/2025 | MERCHANT SERVICE | $ 3,283.20 | x1074 |
| 2/18/2025 | MERCHANT SERVICE | $ 3,040.40 | x1074 |
| 2/18/2025 | MERCHANT SERVICE | $ 3,023.01 | x1074 |
| 2/18/2025 | MERCHANT SERVICE | $ 1,727.56 | x1074 |
| 2/18/2025 | MERCHANT SERVICE | $ 1,607.72 | x1074 |
| 2/18/2025 | MERCHANT SERVICE | $ 964.40 | x1074 |
| 2/18/2025 | MERCHANT SERVICE | $ 952.65 | x1074 |
| 2/18/2025 | MERCHANT SERVICE | $ 861.51 | x1074 |
| 2/18/2025 | MERCHANT SERVICE | $ 577.09 | x1074 |
| 2/18/2025 | MERCHANT SERVICE | $ 300.00 | x1074 |
| 2/18/2025 | MERCHANT SERVICE | $ 165.32 | x1074 |
| 2/18/2025 | MERCHANT SERVICE | $ 150.00 | x1074 |
| 2/18/2025 | MERCHANT SERVICE | $ 135.69 | x7948 |
| 2/18/2025 | MERCHANT SERVICE | $ 50.00 | x1074 |
| 2/18/2025 | MERCHANT SERVICE | $ 50.00 | x1074 |
| 2/18/2025 | MERCHANT SERVICE | $ 5.00 | x7948 |
| 2/18/2025 | Optum VA CCN Reg | $ 33,455.66 | x1074 |
| 2/18/2025 | Optum VA CCN Reg | $ 1,967.34 | x1074 |
| 2/18/2025 | Optum VA CCN Reg | $ 1,087.13 | x1074 |
| 2/18/2025 | Optum VA CCN Reg | $ 280.82 | x1074 |
| 2/18/2025 | Optum VA CCN Reg | $ 162.33 | x1074 |
| 2/18/2025 | Optum VA CCN Reg | $ 118.77 | x1074 |
| 2/18/2025 | Optum VA CCN Reg | $ 95.20 | x1074 |
| 2/18/2025 | PAY PLUS | $ 244,822.54 | x1074 |
| 2/18/2025 | PAY PLUS | $ 29,950.73 | x1074 |
| 2/18/2025 | PAY PLUS | $ 12,399.03 | x1074 |
| 2/18/2025 | PAY PLUS | $ 3,922.22 | x1074 |
| 2/18/2025 | PAY PLUS | $ 2,921.40 | x1074 |
| 2/18/2025 | PAY PLUS | $ 2,030.81 | x1074 |
| 2/18/2025 | PAY PLUS | $ 1,811.42 | x1074 |
| 2/18/2025 | PAY PLUS | $ 1,714.57 | x1074 |
| 2/18/2025 | PAY PLUS | $ 1,518.13 | x1074 |
| 2/18/2025 | PAY PLUS | $ 1,343.67 | x1074 |
| 2/18/2025 | PAY PLUS | $ 926.02 | x1074 |
| 2/18/2025 | PAY PLUS | $ 828.78 | x1074 |
| 2/18/2025 | PAY PLUS | $ 612.43 | x1074 |
| 2/18/2025 | PAY PLUS | $ 398.94 | x1074 |
| 2/18/2025 | PAY PLUS | $ 384.45 | x1074 |
| 2/18/2025 | PAY PLUS | $ 295.70 | x1074 |
| 2/18/2025 | PAY PLUS | $ 286.79 | x1074 |
| 2/18/2025 | PAY PLUS | $ 269.35 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/18/2025 | PAY PLUS | $ 182.87 | x1074 |
| 2/18/2025 | PAY PLUS | $ 161.27 | x1074 |
| 2/18/2025 | PAY PLUS | $ 117.66 | x1074 |
| 2/18/2025 | PAY PLUS | $ 113.58 | x1074 |
| 2/18/2025 | PAY PLUS | $ 108.60 | x1074 |
| 2/18/2025 | PAY PLUS | $ 99.88 | x1074 |
| 2/18/2025 | PAY PLUS | $ 90.77 | x1074 |
| 2/18/2025 | PAY PLUS | $ 77.80 | x1074 |
| 2/18/2025 | PAY PLUS | $ 75.24 | x1074 |
| 2/18/2025 | PAY PLUS | $ 52.32 | x1074 |
| 2/18/2025 | PAY PLUS | $ 31.04 | x1074 |
| 2/18/2025 | PAY PLUS | $ 12.05 | x1074 |
| 2/18/2025 | PAY PLUS | $ 10.00 | x1074 |
| 2/18/2025 | REGIONS BANK WLB 2438 | $ 35.00 | x1074 |
| 2/18/2025 | UMR | $ 595.80 | x1074 |
| 2/18/2025 | UMR | $ 326.70 | x1074 |
| 2/18/2025 | UMR | $ 93.87 | x1074 |
| 2/18/2025 | UMR | $ 93.87 | x1074 |
| 2/18/2025 | UMR | $ 93.87 | x1074 |
| 2/18/2025 | UMR | $ 81.86 | x1074 |
| 2/18/2025 | UMR | $ 64.73 | x1074 |
| 2/18/2025 | UMR | $ 4.09 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 85,736.59 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 9,145.52 | x1074 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 6,070.77 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 4,971.61 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 2,500.09 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 2,408.96 | x1074 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 2,164.90 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 2,022.14 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 1,967.71 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 1,842.39 | x2559 |
| 2/18/2025 | UnitedHealthcare | $ 1,472.06 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 931.94 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 901.45 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 754.51 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 706.77 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 694.44 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 540.96 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 445.64 | x2559 |
| 2/18/2025 | UnitedHealthcare | $ 426.86 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 368.66 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 364.59 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 327.89 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 303.16 | x1074 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 300.16 | x2559 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 277.23 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 274.52 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 265.70 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 226.38 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 225.78 | x1074 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 223.23 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 194.76 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/18/2025 | UnitedHealthcare | $ 177.92 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 169.27 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 164.22 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 159.16 | x1074 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 158.11 | x1074 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 150.62 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 125.44 | x1074 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 124.17 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 113.19 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 113.19 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 110.43 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 110.43 | x1074 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 92.81 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 92.16 | x1074 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 92.03 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 88.80 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 83.65 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 83.65 | x1074 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 81.77 | x2559 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 76.89 | x1074 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 64.94 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 62.88 | x1074 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 62.19 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 58.87 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 56.44 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 48.13 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 44.22 | x1074 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 43.87 | x1074 |
| 2/18/2025 | UnitedHealthcare | $ 39.89 | x1074 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 39.73 | x1074 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 19.14 | x1074 |
| 2/18/2025 | UNITEDHEALTHCARE | $ 2.33 | x1074 |
| 2/18/2025 | WPS-TMEP CONTRAC | $ 6,285.71 | x1074 |
| 2/18/2025 | WPS-TMEP CONTRAC | $ 312.28 | x1074 |
| 2/18/2025 | WPS-TMEP CONTRAC | $ 50.94 | x1074 |
| 2/18/2025 | CHECK DEPOSIT PACKAGE | $ 198.42 | x1074 |
| 2/18/2025 | CHECK DEPOSIT PACKAGE | $ 145.00 | x2559 |
| 2/18/2025 | CHECK DEPOSIT PACKAGE | $ 144.00 | x2559 |
| 2/18/2025 | CHECK DEPOSIT PACKAGE | $ 135.00 | x1074 |
| 2/18/2025 | CHECK DEPOSIT PACKAGE | $ 108.86 | x1074 |
| 2/18/2025 | CHECK DEPOSIT PACKAGE | $ 101.66 | x1074 |
| 2/18/2025 | CHECK DEPOSIT PACKAGE | $ 99.21 | x1074 |
| 2/18/2025 | CHECK DEPOSIT PACKAGE | $ 94.67 | x1074 |
| 2/18/2025 | CHECK DEPOSIT PACKAGE | $ 23.16 | x1074 |
| 2/19/2025 | CHECK DEPOSIT PACKAGE | $ 2,553.48 | x7345 |
| 2/19/2025 | CHECK DEPOSIT PACKAGE | $ 1,174.90 | x2559 |
| 2/19/2025 | CHECK DEPOSIT PACKAGE | $ 1,000.00 | x1074 |
| 2/19/2025 | CHECK DEPOSIT PACKAGE | $ 979.88 | x1074 |
| 2/19/2025 | CHECK DEPOSIT PACKAGE | $ 866.90 | x2559 |
| 2/19/2025 | CHECK DEPOSIT PACKAGE | $ 799.00 | x1074 |
| 2/19/2025 | CHECK DEPOSIT PACKAGE | $ 774.21 | x1074 |
| 2/19/2025 | CHECK DEPOSIT PACKAGE | $ 425.00 | x1074 |
| 2/19/2025 | CHECK DEPOSIT PACKAGE | $ 386.00 | x2559 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/19/2025 | CHECK DEPOSIT PACKAGE | $ 373.25 | x1074 |
| 2/19/2025 | CHECK DEPOSIT PACKAGE | $ 315.00 | x1074 |
| 2/19/2025 | CHECK DEPOSIT PACKAGE | $ 300.00 | x7035 |
| 2/19/2025 | CHECK DEPOSIT PACKAGE | $ 276.38 | x1074 |
| 2/19/2025 | CHECK DEPOSIT PACKAGE | $ 231.97 | x1074 |
| 2/19/2025 | 36 TREAS 310 | $ 88.78 | x1074 |
| 2/19/2025 | 36 TREAS 310 | $ 59.93 | x1074 |
| 2/19/2025 | 36 TREAS 310 | $ 50.94 | x1074 |
| 2/19/2025 | 36 TREAS 310 | $ 15.00 | x1074 |
| 2/19/2025 | 36 TREAS 310 | $ 10.00 | x1074 |
| 2/19/2025 | 5 3 BANKCARD SYS | $ 4,824.90 | x4680 |
| 2/19/2025 | 5 3 BANKCARD SYS | $ 1,461.96 | x4680 |
| 2/19/2025 | A B MAC PT A AL | $ 82,854.42 | x1074 |
| 2/19/2025 | ACCESS HEALTH | $ 23,181.02 | x4680 |
| 2/19/2025 | ACCESS HEALTH | $ 5,614.30 | x4680 |
| 2/19/2025 | AETNA AS01 | $ 7,145.93 | x1074 |
| 2/19/2025 | AETNA AS01 | $ 136.26 | x2559 |
| 2/19/2025 | ARGUS HEALTH SYS | $ 14,549.16 | x4680 |
| 2/19/2025 | ARGUS HEALTH SYS | $ 12,869.65 | x4680 |
| 2/19/2025 | B OF A-CBIC CLMS | $ 110.49 | x1074 |
| 2/19/2025 | B OF A-CBIC CLMS | $ 45.44 | x1074 |
| 2/19/2025 | B OF A-CBIC CLMS | $ 40.16 | x2559 |
| 2/19/2025 | B OF A-CBIC CLMS | $ 28.81 | x2559 |
| 2/19/2025 | B OF A-CBIC CLMS | $ 23.16 | x1074 |
| 2/19/2025 | BCBSAL CROSS F | $ 61,514.45 | x1074 |
| 2/19/2025 | BCBSAL CROSS P | $ 827.27 | x1074 |
| 2/19/2025 | BCBSAL CROSS R | $ 1,452,170.87 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 7,148.33 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 6,619.36 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 4,475.15 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 3,961.57 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 1,242.67 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 1,150.17 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 1,059.94 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 970.17 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 760.68 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 587.75 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 395.76 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 297.29 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 254.44 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 242.90 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 215.88 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 213.20 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 212.01 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 193.48 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 188.39 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 183.72 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 169.84 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 148.45 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 136.10 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 100.61 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 96.07 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 95.09 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/19/2025 | BCBSAL SHIELD F | $ 93.02 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 54.35 | x1074 |
| 2/19/2025 | BCBSAL SHIELD F | $ 24.26 | x2559 |
| 2/19/2025 | BCBSAL SHIELD F | $ 16.91 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 1,718.57 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 492.51 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 464.86 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 418.56 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 317.96 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 262.07 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 220.84 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 212.28 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 163.23 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 149.74 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 133.67 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 127.43 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 121.62 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 110.02 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 105.88 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 94.82 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 88.23 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 75.36 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 36.97 | x1074 |
| 2/19/2025 | BCBSAL SHIELD P | $ 35.00 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 43,830.33 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 38,441.55 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 32,049.84 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 23,524.41 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 20,685.66 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 20,065.76 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 13,322.68 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 11,198.08 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 10,922.21 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 6,854.60 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 6,143.43 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 6,002.09 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 5,497.88 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 4,924.25 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 4,793.64 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 4,098.11 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 4,001.61 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 3,448.20 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 2,919.29 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 2,441.90 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 2,039.39 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 1,923.05 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 1,533.50 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 1,446.08 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 1,324.53 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 1,066.95 | x2559 |
| 2/19/2025 | BCBSAL SHIELD R | $ 948.57 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 537.88 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 444.71 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/19/2025 | BCBSAL SHIELD R | $ 365.03 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 342.07 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 249.91 | x1074 |
| 2/19/2025 | BCBSAL SHIELD R | $ 20.62 | x1074 |
| 2/19/2025 | CHECK DEPOSIT PACKAGE | $ 211.50 | x1074 |
| 2/19/2025 | CIGNA | $ 326.27 | x1074 |
| 2/19/2025 | CIGNA EDGE TRANS | $ 98.80 | x1074 |
| 2/19/2025 | Corvel Treasury | $ 939.87 | x1074 |
| 2/19/2025 | EIC | $ 95.54 | x1074 |
| 2/19/2025 | Freedom Life Ins | $ 75.00 | x1074 |
| 2/19/2025 | HealthScope Whir | $ 110.43 | x1074 |
| 2/19/2025 | HMP | $ 7,010.99 | x1074 |
| 2/19/2025 | HMP | $ 576.19 | x1074 |
| 2/19/2025 | HUMANA AHP | $ 2,244.71 | x1074 |
| 2/19/2025 | HUMANA AHP | $ 707.48 | x2559 |
| 2/19/2025 | HUMANA AHP | $ 429.60 | x1074 |
| 2/19/2025 | HUMANA AHP | $ 250.24 | x2559 |
| 2/19/2025 | HUMANA AHP | $ 92.93 | x1074 |
| 2/19/2025 | HUMANA AHP | $ 68.09 | x2559 |
| 2/19/2025 | HUMANA GOVT BUSI | $ 678.99 | x1074 |
| 2/19/2025 | HUMANA GOVT BUSI | $ 240.40 | x1074 |
| 2/19/2025 | HUMANA INS CO | $ 41,954.70 | x1074 |
| 2/19/2025 | HUMANA INS CO | $ 16,082.10 | x2559 |
| 2/19/2025 | HUMANA INS CO | $ 12,538.43 | x1074 |
| 2/19/2025 | HUMANA INS CO | $ 8,594.41 | x2559 |
| 2/19/2025 | HUMANA INS CO | $ 2,502.04 | x2559 |
| 2/19/2025 | HUMANA INS CO | $ 2,249.67 | x1074 |
| 2/19/2025 | HUMANA INS CO | $ 1,597.88 | x2559 |
| 2/19/2025 | HUMANA INS CO | $ 1,596.32 | x1074 |
| 2/19/2025 | HUMANA INS CO | $ 1,544.84 | x1074 |
| 2/19/2025 | HUMANA INS CO | $ 1,034.39 | x1074 |
| 2/19/2025 | HUMANA INS CO | $ 918.00 | x1074 |
| 2/19/2025 | MAC PTB ALGATN | $ 1,749.61 | x1074 |
| 2/19/2025 | MAC PTB ALGATN | $ 417.23 | x1074 |
| 2/19/2025 | MAC PTB ALGATN | $ 316.07 | x1074 |
| 2/19/2025 | MAC PTB ALGATN | $ 149.35 | x1074 |
| 2/19/2025 | Marketplace | $ 82.50 | x1074 |
| 2/19/2025 | MERCHANT SERVICE | $ 3,342.14 | x1074 |
| 2/19/2025 | MERCHANT SERVICE | $ 1,935.47 | x1074 |
| 2/19/2025 | MERCHANT SERVICE | $ 1,843.66 | x1074 |
| 2/19/2025 | MERCHANT SERVICE | $ 1,841.35 | x1074 |
| 2/19/2025 | MERCHANT SERVICE | $ 647.54 | x1074 |
| 2/19/2025 | MERCHANT SERVICE | $ 50.00 | x1074 |
| 2/19/2025 | MI MERIDIAN CLAI | $ 86.69 | x1074 |
| 2/19/2025 | Optum VA CCN Reg | $ 91,202.43 | x1074 |
| 2/19/2025 | Optum VA CCN Reg | $ 4,620.47 | x1074 |
| 2/19/2025 | Optum VA CCN Reg | $ 1,292.47 | x1074 |
| 2/19/2025 | Optum VA CCN Reg | $ 679.35 | x1074 |
| 2/19/2025 | Optum VA CCN Reg | $ 634.44 | x1074 |
| 2/19/2025 | Optum VA CCN Reg | $ 477.37 | x2559 |
| 2/19/2025 | Optum VA CCN Reg | $ 457.34 | x1074 |
| 2/19/2025 | Optum VA CCN Reg | $ 230.98 | x1074 |
| 2/19/2025 | Optum VA CCN Reg | $ 163.75 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|--------------------|-------:|---------------:|
| 2/19/2025 | Optum VA CCN Reg | $ 128.48 | x1074 |
| 2/19/2025 | Optum VA CCN Reg | $ 8.83 | x1074 |
| 2/19/2025 | PAY PLUS | $ 1,317.83 | x1074 |
| 2/19/2025 | PAY PLUS | $ 1,099.49 | x1074 |
| 2/19/2025 | PAY PLUS | $ 576.50 | x1074 |
| 2/19/2025 | PAY PLUS | $ 381.77 | x1074 |
| 2/19/2025 | PAY PLUS | $ 157.62 | x1074 |
| 2/19/2025 | PAY PLUS | $ 140.52 | x1074 |
| 2/19/2025 | PAY PLUS | $ 129.62 | x1074 |
| 2/19/2025 | PAY PLUS | $ 121.22 | x1074 |
| 2/19/2025 | PAY PLUS | $ 119.49 | x1074 |
| 2/19/2025 | PAY PLUS | $ 117.66 | x1074 |
| 2/19/2025 | PAY PLUS | $ 86.55 | x1074 |
| 2/19/2025 | PAY PLUS | $ 63.25 | x1074 |
| 2/19/2025 | PAY PLUS | $ 9.08 | x1074 |
| 2/19/2025 | PAY PLUS | $ 0.25 | x1074 |
| 2/19/2025 | UMR | $ 193.00 | x1074 |
| 2/19/2025 | UMR | $ 109.58 | x1074 |
| 2/19/2025 | UMR | $ 109.58 | x2559 |
| 2/19/2025 | UMR | $ 63.33 | x1074 |
| 2/19/2025 | UMR | $ 18.53 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 107,282.31 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 6,185.68 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 5,551.24 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 3,363.25 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 3,195.63 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 2,350.54 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 1,404.61 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 1,272.23 | x2559 |
| 2/19/2025 | UnitedHealthcare | $ 975.35 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 848.86 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 837.92 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 836.10 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 736.96 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 715.29 | x2559 |
| 2/19/2025 | UnitedHealthcare | $ 664.02 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 659.07 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 653.66 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 592.22 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 482.19 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 411.73 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 409.86 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 364.57 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 358.19 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 323.61 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 279.31 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 257.29 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 220.17 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 115.40 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 108.97 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 100.43 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 91.85 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 79.58 | x2559 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/19/2025 | UnitedHealthcare | $ 70.31 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 63.95 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 55.57 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 48.87 | x1074 |
| 2/19/2025 | UNITEDHEALTHCARE | $ 47.85 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 40.53 | x1074 |
| 2/19/2025 | UNITEDHEALTHCARE | $ 37.54 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 14.37 | x2559 |
| 2/19/2025 | UnitedHealthcare | $ 11.84 | x1074 |
| 2/19/2025 | UnitedHealthcare | $ 2.47 | x1074 |
| 2/19/2025 | CHECK DEPOSIT PACKAGE | $ 108.00 | x1074 |
| 2/20/2025 | MISC MAIL LIST DEPOSIT | $ 28,894.65 | x1074 |
| 2/20/2025 | 36 TREAS 310 | $ 64.17 | x1074 |
| 2/20/2025 | 5 3 BANKCARD SYS | $ 2,292.39 | x4680 |
| 2/20/2025 | 5 3 BANKCARD SYS | $ 1,030.83 | x4680 |
| 2/20/2025 | A B MAC PT A AL | $ 127,523.65 | x1074 |
| 2/20/2025 | ACCESS HEALTH | $ 73,374.08 | x4680 |
| 2/20/2025 | ACCESS HEALTH | $ 6,019.68 | x4680 |
| 2/20/2025 | AETNA AS01 | $ 31,176.73 | x1074 |
| 2/20/2025 | AETNA AS01 | $ 2,120.31 | x1074 |
| 2/20/2025 | AETNA AS01 | $ 1,733.89 | x1074 |
| 2/20/2025 | AETNA AS01 | $ 820.60 | x1074 |
| 2/20/2025 | AETNA AS01 | $ 255.77 | x2559 |
| 2/20/2025 | AETNA AS01 | $ 254.19 | x1074 |
| 2/20/2025 | AETNA AS01 | $ 253.38 | x2559 |
| 2/20/2025 | AETNA AS01 | $ 203.33 | x2559 |
| 2/20/2025 | AETNA AS01 | $ 173.38 | x2559 |
| 2/20/2025 | AETNA AS01 | $ 126.17 | x2559 |
| 2/20/2025 | AETNA AS01 | $ 88.23 | x2559 |
| 2/20/2025 | AETNA AS01 | $ 83.78 | x2559 |
| 2/20/2025 | AETNA AS01 | $ 68.13 | x2559 |
| 2/20/2025 | AETNA AS01 | $ 65.72 | x2559 |
| 2/20/2025 | AETNA AS01 | $ 59.93 | x2559 |
| 2/20/2025 | AETNA AS01 | $ 15.59 | x1074 |
| 2/20/2025 | AETNA AS01 | $ 2.54 | x2559 |
| 2/20/2025 | B OF A-CBIC CLMS | $ 14.83 | x2559 |
| 2/20/2025 | BCBS OF MASS | $ 78.23 | x1074 |
| 2/20/2025 | DEVOTED HEALTH I | $ 1,013.38 | x1074 |
| 2/20/2025 | DEVOTED HEALTH I | $ 823.87 | x1074 |
| 2/20/2025 | DEVOTED HEALTH I | $ 106.06 | x1074 |
| 2/20/2025 | DEVOTED HEALTH I | $ 94.01 | x1074 |
| 2/20/2025 | DEVOTED HEALTH I | $ 18.58 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 9,035.34 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 2,945.17 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 620.86 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 421.90 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 327.97 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 260.31 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 252.82 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 179.02 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 155.06 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 155.06 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 152.73 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/20/2025 | DEVOTED HEALTH P | $ 143.54 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 134.97 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 124.50 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 124.50 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 122.02 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 121.41 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 118.83 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 87.71 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 84.23 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 84.23 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 56.47 | x1074 |
| 2/20/2025 | DEVOTED HEALTH P | $ 12.98 | x1074 |
| 2/20/2025 | EIC | $ 23.10 | x2559 |
| 2/20/2025 | FIRSTSOURCE SOLU | $ 103,606.21 | x1074 |
| 2/20/2025 | GEHA UMR | $ 466.52 | x1074 |
| 2/20/2025 | GEHA UMR | $ 50.94 | x1074 |
| 2/20/2025 | GEHA UMR | $ 15.00 | x1074 |
| 2/20/2025 | HMP | $ 87.55 | x2559 |
| 2/20/2025 | HUMANA AHP | $ 4,228.71 | x1074 |
| 2/20/2025 | HUMANA AHP | $ 1,142.08 | x2559 |
| 2/20/2025 | HUMANA GOVT BUSI | $ 16,211.00 | x1074 |
| 2/20/2025 | HUMANA GOVT BUSI | $ 5,766.82 | x1074 |
| 2/20/2025 | HUMANA GOVT BUSI | $ 316.96 | x1074 |
| 2/20/2025 | HUMANA INS CO | $ 7,534.59 | x2559 |
| 2/20/2025 | HUMANA INS CO | $ 7,492.31 | x1074 |
| 2/20/2025 | HUMANA INS CO | $ 2,186.16 | x1074 |
| 2/20/2025 | MAC PTB ALGATN | $ 1,229.36 | x1074 |
| 2/20/2025 | MAC PTB ALGATN | $ 665.33 | x1074 |
| 2/20/2025 | MAC PTB ALGATN | $ 607.72 | x1074 |
| 2/20/2025 | MAC PTB ALGATN | $ 291.03 | x1074 |
| 2/20/2025 | MAC PTB ALGATN | $ 254.63 | x1074 |
| 2/20/2025 | MAC PTB ALGATN | $ 58.11 | x1074 |
| 2/20/2025 | MAC PTB ALGATN | $ 18.16 | x1074 |
| 2/20/2025 | MERCHANT SERVICE | $ 3,946.39 | x1074 |
| 2/20/2025 | MERCHANT SERVICE | $ 3,528.47 | x1074 |
| 2/20/2025 | MERCHANT SERVICE | $ 1,938.57 | x1074 |
| 2/20/2025 | MERCHANT SERVICE | $ 1,288.08 | x7948 |
| 2/20/2025 | MERCHANT SERVICE | $ 655.00 | x1074 |
| 2/20/2025 | MERCHANT SERVICE | $ 375.00 | x1074 |
| 2/20/2025 | MERCHANT SERVICE | $ 20.38 | x7948 |
| 2/20/2025 | Optum VA CCN Reg | $ 13,983.74 | x1074 |
| 2/20/2025 | Optum VA CCN Reg | $ 1,304.14 | x1074 |
| 2/20/2025 | Optum VA CCN Reg | $ 1,164.15 | x1074 |
| 2/20/2025 | Optum VA CCN Reg | $ 731.69 | x1074 |
| 2/20/2025 | Optum VA CCN Reg | $ 458.25 | x1074 |
| 2/20/2025 | Optum VA CCN Reg | $ 415.92 | x1074 |
| 2/20/2025 | Optum VA CCN Reg | $ 291.47 | x2559 |
| 2/20/2025 | Optum VA CCN Reg | $ 197.35 | x1074 |
| 2/20/2025 | Optum VA CCN Reg | $ 191.08 | x1074 |
| 2/20/2025 | Optum VA CCN Reg | $ 150.69 | x1074 |
| 2/20/2025 | Optum VA CCN Reg | $ 95.20 | x1074 |
| 2/20/2025 | Optum VA CCN Reg | $ 94.48 | x1074 |
| 2/20/2025 | Optum VA CCN Reg | $ 81.86 | x2559 |

**February 4, 2025 - February 28, 2025**
**Total Cash Receipts**
**Exhibit C\***

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/20/2025 | PAY PLUS | $ 2,784.68 | x1074 |
| 2/20/2025 | PAY PLUS | $ 2,337.09 | x1074 |
| 2/20/2025 | PAY PLUS | $ 1,938.54 | x1074 |
| 2/20/2025 | PAY PLUS | $ 1,600.99 | x1074 |
| 2/20/2025 | PAY PLUS | $ 736.95 | x1074 |
| 2/20/2025 | PAY PLUS | $ 321.92 | x1074 |
| 2/20/2025 | PAY PLUS | $ 287.54 | x1074 |
| 2/20/2025 | PAY PLUS | $ 256.60 | x1074 |
| 2/20/2025 | PAY PLUS | $ 211.84 | x1074 |
| 2/20/2025 | PAY PLUS | $ 208.41 | x1074 |
| 2/20/2025 | PAY PLUS | $ 190.39 | x1074 |
| 2/20/2025 | PAY PLUS | $ 175.09 | x1074 |
| 2/20/2025 | PAY PLUS | $ 154.28 | x1074 |
| 2/20/2025 | PAY PLUS | $ 135.51 | x1074 |
| 2/20/2025 | PAY PLUS | $ 117.58 | x1074 |
| 2/20/2025 | PAY PLUS | $ 115.75 | x1074 |
| 2/20/2025 | PAY PLUS | $ 113.80 | x1074 |
| 2/20/2025 | PAY PLUS | $ 113.58 | x1074 |
| 2/20/2025 | PAY PLUS | $ 110.21 | x1074 |
| 2/20/2025 | PAY PLUS | $ 96.96 | x1074 |
| 2/20/2025 | PAY PLUS | $ 96.70 | x1074 |
| 2/20/2025 | PAY PLUS | $ 93.78 | x1074 |
| 2/20/2025 | PAY PLUS | $ 90.87 | x1074 |
| 2/20/2025 | PAY PLUS | $ 75.53 | x1074 |
| 2/20/2025 | PAY PLUS | $ 74.65 | x1074 |
| 2/20/2025 | PAY PLUS | $ 72.34 | x1074 |
| 2/20/2025 | PAY PLUS | $ 64.07 | x1074 |
| 2/20/2025 | PAY PLUS | $ 58.88 | x1074 |
| 2/20/2025 | PAY PLUS | $ 42.61 | x1074 |
| 2/20/2025 | PAY PLUS | $ 36.69 | x1074 |
| 2/20/2025 | PAY PLUS | $ 31.38 | x1074 |
| 2/20/2025 | PAY PLUS | $ 31.31 | x1074 |
| 2/20/2025 | PAY PLUS | $ 24.69 | x1074 |
| 2/20/2025 | PAY PLUS | $ 22.72 | x1074 |
| 2/20/2025 | PAY PLUS | $ 17.31 | x1074 |
| 2/20/2025 | PAY PLUS | $ 16.56 | x1074 |
| 2/20/2025 | PAY PLUS | $ 14.27 | x1074 |
| 2/20/2025 | PAY PLUS | $ 12.28 | x1074 |
| 2/20/2025 | PAY PLUS | $ 11.76 | x1074 |
| 2/20/2025 | PAY PLUS | $ 11.26 | x1074 |
| 2/20/2025 | PAY PLUS | $ 10.77 | x1074 |
| 2/20/2025 | PAY PLUS | $ 6.23 | x1074 |
| 2/20/2025 | PAY PLUS | $ 5.59 | x1074 |
| 2/20/2025 | PAY PLUS | $ 4.51 | x1074 |
| 2/20/2025 | UMR | $ 535.97 | x1074 |
| 2/20/2025 | UMR | $ 169.14 | x1074 |
| 2/20/2025 | UMR | $ 89.57 | x1074 |
| 2/20/2025 | UMR | $ 73.87 | x2559 |
| 2/20/2025 | UnitedHealthcare | $ 119,634.42 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 3,516.58 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 3,346.39 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 1,543.01 | x2559 |
| 2/20/2025 | UnitedHealthcare | $ 1,335.20 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/20/2025 | UnitedHealthcare | $ 1,096.59 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 1,014.81 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 878.67 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 679.72 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 515.59 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 456.30 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 232.36 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 211.91 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 179.26 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 177.38 | x1074 |
| 2/20/2025 | UNITEDHEALTHCARE | $ 172.00 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 165.19 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 144.42 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 137.86 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 106.31 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 105.10 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 103.68 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 103.58 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 101.18 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 97.86 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 88.69 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 83.14 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 63.95 | x1074 |
| 2/20/2025 | UnitedHealthcare | $ 63.95 | x2559 |
| 2/20/2025 | UnitedHealthcare | $ 50.94 | x2559 |
| 2/20/2025 | UnitedHealthcare | $ 39.87 | x1074 |
| 2/20/2025 | VERITY SOLUTIONS | $ 410,751.69 | x4680 |
| 2/20/2025 | WPS-TMEP CONTRAC | $ 4,870.04 | x1074 |
| 2/20/2025 | WPS-TMEP CONTRAC | $ 9.26 | x1074 |
| 2/21/2025 | CHECK DEPOSIT PACKAGE | $ 958.02 | x1074 |
| 2/21/2025 | CHECK DEPOSIT PACKAGE | $ 913.36 | x1074 |
| 2/21/2025 | CHECK DEPOSIT PACKAGE | $ 765.00 | x1074 |
| 2/21/2025 | CHECK DEPOSIT PACKAGE | $ 230.60 | x1074 |
| 2/21/2025 | CHECK DEPOSIT PACKAGE | $ 190.00 | x2559 |
| 2/21/2025 | 36 TREAS 310 | $ 110.00 | x1074 |
| 2/21/2025 | 36 TREAS 310 | $ 43.36 | x1074 |
| 2/21/2025 | 36 TREAS 310 | $ 15.82 | x1074 |
| 2/21/2025 | 36 TREAS 310 | $ 14.30 | x1074 |
| 2/21/2025 | 36 TREAS 310 | $ 14.30 | x1074 |
| 2/21/2025 | 36 TREAS 310 | $ 11.99 | x1074 |
| 2/21/2025 | 36 TREAS 310 | $ 9.26 | x1074 |
| 2/21/2025 | 5 3 BANKCARD SYS | $ 747.76 | x4680 |
| 2/21/2025 | 5 3 BANKCARD SYS | $ 453.69 | x4680 |
| 2/21/2025 | A B MAC PT A AL | $ 56,423.57 | x1074 |
| 2/21/2025 | ACCESS HEALTH | $ 34,883.01 | x4680 |
| 2/21/2025 | ACCESS HEALTH | $ 7,355.90 | x4680 |
| 2/21/2025 | AETNA AS01 | $ 104,185.67 | x1074 |
| 2/21/2025 | AETNA AS01 | $ 1,322.42 | x1074 |
| 2/21/2025 | AETNA AS01 | $ 147.60 | x2559 |
| 2/21/2025 | CHECK DEPOSIT PACKAGE | $ 164.49 | x1074 |
| 2/21/2025 | CIGNA | $ 2,089.56 | x1074 |
| 2/21/2025 | CIGNA | $ 193.56 | x1074 |
| 2/21/2025 | CIGNA | $ 85.93 | x1074 |

**February 4, 2025 - February 28, 2025**
**Total Cash Receipts**
**Exhibit C***

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 2/21/2025 | CIGNA | $ | 0.01 | x1074 |
| 2/21/2025 | CIGNA EDGE TRANS | $ | 1,880.48 | x1074 |
| 2/21/2025 | Corvel Treasury | $ | 1,233.52 | x1074 |
| 2/21/2025 | DEVOTED HEALTH I | $ | 107.79 | x1074 |
| 2/21/2025 | DEVOTED HEALTH P | $ | 16,643.32 | x1074 |
| 2/21/2025 | DEVOTED HEALTH P | $ | 295.53 | x1074 |
| 2/21/2025 | DEVOTED HEALTH P | $ | 249.00 | x1074 |
| 2/21/2025 | DEVOTED HEALTH P | $ | 209.50 | x1074 |
| 2/21/2025 | DEVOTED HEALTH P | $ | 209.21 | x1074 |
| 2/21/2025 | DEVOTED HEALTH P | $ | 170.21 | x1074 |
| 2/21/2025 | DEVOTED HEALTH P | $ | 138.86 | x1074 |
| 2/21/2025 | HUMANA AHP | $ | 638.41 | x2559 |
| 2/21/2025 | HUMANA GOVT BUSI | $ | 206.46 | x1074 |
| 2/21/2025 | HUMANA INS CO | $ | 11,336.29 | x2559 |
| 2/21/2025 | HUMANA INS CO | $ | 7,603.85 | x1074 |
| 2/21/2025 | HUMANA INS CO | $ | 1,175.84 | x1074 |
| 2/21/2025 | MAC PTB ALGATN | $ | 975.23 | x1074 |
| 2/21/2025 | MAC PTB ALGATN | $ | 140.85 | x1074 |
| 2/21/2025 | MAC PTB ALGATN | $ | 111.28 | x4680 |
| 2/21/2025 | MBI | $ | 77.84 | x7345 |
| 2/21/2025 | MERCHANT SERVICE | $ | 5,097.16 | x1074 |
| 2/21/2025 | MERCHANT SERVICE | $ | 3,443.69 | x1074 |
| 2/21/2025 | MERCHANT SERVICE | $ | 1,743.10 | x1074 |
| 2/21/2025 | MERCHANT SERVICE | $ | 525.00 | x1074 |
| 2/21/2025 | MERCHANT SERVICE | $ | 150.00 | x1074 |
| 2/21/2025 | Optum Risk and Q | $ | 50.00 | x1074 |
| 2/21/2025 | Optum VA CCN Reg | $ | 295.24 | x1074 |
| 2/21/2025 | Optum VA CCN Reg | $ | 252.14 | x1074 |
| 2/21/2025 | Optum VA CCN Reg | $ | 242.68 | x1074 |
| 2/21/2025 | Optum VA CCN Reg | $ | 230.98 | x1074 |
| 2/21/2025 | Optum VA CCN Reg | $ | 59.93 | x1074 |
| 2/21/2025 | Optum VA CCN Reg | $ | 20.94 | x2559 |
| 2/21/2025 | PAY PLUS | $ | 6,408.58 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 5,542.65 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 5,332.28 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 909.41 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 785.00 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 251.56 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 168.73 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 164.46 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 142.24 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 135.79 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 123.14 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 116.73 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 113.58 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 113.58 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 108.79 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 108.60 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 96.96 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 89.23 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 83.38 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 75.36 | x1074 |
| 2/21/2025 | PAY PLUS | $ | 62.19 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/21/2025 | PAY PLUS | $ 57.29 | x1074 |
| 2/21/2025 | PAY PLUS | $ 55.60 | x1074 |
| 2/21/2025 | PAY PLUS | $ 43.01 | x1074 |
| 2/21/2025 | PAY PLUS | $ 31.80 | x1074 |
| 2/21/2025 | PAY PLUS | $ 29.88 | x1074 |
| 2/21/2025 | PAY PLUS | $ 22.72 | x1074 |
| 2/21/2025 | PAY PLUS | $ 18.76 | x1074 |
| 2/21/2025 | PAY PLUS | $ 18.75 | x1074 |
| 2/21/2025 | PAY PLUS | $ 17.31 | x1074 |
| 2/21/2025 | PAY PLUS | $ 4.60 | x1074 |
| 2/21/2025 | REGIONS BANK WLB 2438 | $ 32.75 | x1074 |
| 2/21/2025 | UMR | $ 421.90 | x1074 |
| 2/21/2025 | UMR | $ 74.58 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 166,783.62 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 111,745.09 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 28,652.25 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 12,061.70 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 7,704.77 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 6,441.91 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 5,936.84 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 4,465.46 | x2559 |
| 2/21/2025 | UnitedHealthcare | $ 4,240.02 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 3,108.34 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 2,732.91 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 2,467.82 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 2,032.11 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 1,804.36 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 1,748.37 | x2559 |
| 2/21/2025 | UnitedHealthcare | $ 1,603.10 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 1,585.09 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 1,268.96 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 1,189.23 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 1,018.20 | x2559 |
| 2/21/2025 | UnitedHealthcare | $ 1,012.67 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 1,010.81 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 859.27 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 839.13 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 813.76 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 796.43 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 757.17 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 713.98 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 698.85 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 670.16 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 654.69 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 651.51 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 648.26 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 612.75 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 576.59 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 546.15 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 538.36 | x1074 |
| 2/21/2025 | UNITEDHEALTHCARE | $ 535.97 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 535.34 | x2559 |
| 2/21/2025 | UnitedHealthcare | $ 474.96 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/21/2025 | UnitedHealthcare | $ 462.71 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 419.73 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 407.50 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 392.39 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 364.50 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 345.72 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 309.23 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 254.45 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 220.26 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 185.85 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 183.02 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 166.62 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 139.38 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 135.04 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 126.19 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 117.19 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 115.64 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 103.39 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 98.29 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 92.81 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 83.65 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 76.97 | x1074 |
| 2/21/2025 | UNITEDHEALTHCARE | $ 72.58 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 70.43 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 65.60 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 64.19 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 64.19 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 60.29 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 47.05 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 45.60 | x1074 |
| 2/21/2025 | UnitedHealthcare | $ 25.62 | x1074 |
| 2/21/2025 | WPS-TMEP CONTRAC | $ 8,795.36 | x1074 |
| 2/21/2025 | WPS-TMEP CONTRAC | $ 2,551.09 | x1074 |
| 2/21/2025 | WPS-TMEP CONTRAC | $ 613.44 | x1074 |
| 2/21/2025 | WPS-TMEP CONTRAC | $ 392.90 | x1074 |
| 2/21/2025 | WPS-TMEP CONTRAC | $ 159.59 | x1074 |
| 2/21/2025 | WPS-TMEP CONTRAC | $ 70.12 | x1074 |
| 2/21/2025 | WPS-TMEP CONTRAC | $ 35.00 | x1074 |
| 2/21/2025 | WPS-TMEP CONTRAC | $ 31.92 | x1074 |
| 2/21/2025 | CHECK DEPOSIT PACKAGE | $ 88.32 | x1074 |
| 2/21/2025 | CHECK DEPOSIT PACKAGE | $ 75.00 | x1074 |
| 2/21/2025 | CHECK DEPOSIT PACKAGE | $ 50.00 | x1074 |
| 2/24/2025 | JACKSON SURGERY CENTER SALARY REIMB | $ 175,991.18 | x1074 |
| 2/24/2025 | JACKSON SURGERY CENTER SALARY REIMB | $ 165,306.45 | x1074 |
| 2/24/2025 | MISC MAIL LIST DEPOSIT | $ 9,014.47 | x1074 |
| 2/24/2025 | CHECK DEPOSIT PACKAGE | $ 904.42 | x1074 |
| 2/24/2025 | CHECK DEPOSIT PACKAGE | $ 804.00 | x1074 |
| 2/24/2025 | CHECK DEPOSIT PACKAGE | $ 408.03 | x1074 |
| 2/24/2025 | CHECK DEPOSIT PACKAGE | $ 275.00 | x1074 |
| 2/24/2025 | CHECK DEPOSIT PACKAGE | $ 225.00 | x7035 |
| 2/24/2025 | CHECK DEPOSIT PACKAGE | $ 192.00 | x2559 |
| 2/24/2025 | 36 TREAS 310 | $ 174.79 | x1074 |
| 2/24/2025 | 36 TREAS 310 | $ 173.64 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/24/2025 | 36 TREAS 310 | $ 130.46 | x1074 |
| 2/24/2025 | 36 TREAS 310 | $ 128.90 | x1074 |
| 2/24/2025 | 36 TREAS 310 | $ 96.88 | x1074 |
| 2/24/2025 | 36 TREAS 310 | $ 88.78 | x1074 |
| 2/24/2025 | 36 TREAS 310 | $ 53.33 | x1074 |
| 2/24/2025 | 36 TREAS 310 | $ 45.51 | x1074 |
| 2/24/2025 | 36 TREAS 310 | $ 45.00 | x1074 |
| 2/24/2025 | 36 TREAS 310 | $ 30.00 | x1074 |
| 2/24/2025 | 5 3 BANKCARD SYS | $ 1,146.02 | x4680 |
| 2/24/2025 | 5 3 BANKCARD SYS | $ 1,036.66 | x4680 |
| 2/24/2025 | 5 3 BANKCARD SYS | $ 590.50 | x4680 |
| 2/24/2025 | 5 3 BANKCARD SYS | $ 231.90 | x4680 |
| 2/24/2025 | A B MAC PT A AL | $ 172,339.52 | x1074 |
| 2/24/2025 | ACCESS HEALTH | $ 49,943.20 | x4680 |
| 2/24/2025 | ACCESS HEALTH | $ 12,713.36 | x4680 |
| 2/24/2025 | AETNA AS01 | $ 6,502.49 | x1074 |
| 2/24/2025 | CIGNA | $ 16,401.81 | x1074 |
| 2/24/2025 | CIGNA | $ 209.42 | x1074 |
| 2/24/2025 | Corvel Treasury | $ 28,678.75 | x1074 |
| 2/24/2025 | DEVOTED HEALTH I | $ 128.25 | x1074 |
| 2/24/2025 | DEVOTED HEALTH I | $ 124.50 | x1074 |
| 2/24/2025 | DEVOTED HEALTH I | $ 89.43 | x1074 |
| 2/24/2025 | DEVOTED HEALTH P | $ 2,254.06 | x1074 |
| 2/24/2025 | DEVOTED HEALTH P | $ 718.32 | x1074 |
| 2/24/2025 | DEVOTED HEALTH P | $ 632.91 | x1074 |
| 2/24/2025 | HEHP GA | $ 808.86 | x1074 |
| 2/24/2025 | HUMANA AHP | $ 905.47 | x1074 |
| 2/24/2025 | HUMANA GOVT BUSI | $ 1,514.17 | x1074 |
| 2/24/2025 | HUMANA GOVT BUSI | $ 611.85 | x1074 |
| 2/24/2025 | HUMANA INS CO | $ 11,350.32 | x1074 |
| 2/24/2025 | HUMANA INS CO | $ 10,558.02 | x2559 |
| 2/24/2025 | HUMANA INS CO | $ 713.03 | x1074 |
| 2/24/2025 | LIBERTY COMPUTER | $ 10,244.74 | x4680 |
| 2/24/2025 | MAC PTB ALGATN | $ 2,126.17 | x1074 |
| 2/24/2025 | MAC PTB ALGATN | $ 1,181.16 | x1074 |
| 2/24/2025 | MAC PTB ALGATN | $ 745.21 | x1074 |
| 2/24/2025 | MAC PTB ALGATN | $ 351.34 | x1074 |
| 2/24/2025 | MAC PTB ALGATN | $ 59.57 | x1074 |
| 2/24/2025 | Marketplace | $ 796.86 | x1074 |
| 2/24/2025 | Marketplace | $ 434.40 | x1074 |
| 2/24/2025 | Marketplace | $ 175.50 | x1074 |
| 2/24/2025 | MERCHANT SERVICE | $ 3,724.95 | x1074 |
| 2/24/2025 | MERCHANT SERVICE | $ 2,196.37 | x1074 |
| 2/24/2025 | MERCHANT SERVICE | $ 1,931.58 | x1074 |
| 2/24/2025 | MERCHANT SERVICE | $ 768.11 | x1074 |
| 2/24/2025 | MERCHANT SERVICE | $ 556.09 | x1074 |
| 2/24/2025 | MERCHANT SERVICE | $ 410.00 | x1074 |
| 2/24/2025 | MERCHANT SERVICE | $ 200.00 | x7948 |
| 2/24/2025 | MERCHANT SERVICE | $ 200.00 | x1074 |
| 2/24/2025 | Optum VA CCN Reg | $ 97,356.76 | x1074 |
| 2/24/2025 | Optum VA CCN Reg | $ 514.86 | x1074 |
| 2/24/2025 | Optum VA CCN Reg | $ 381.67 | x1074 |
| 2/24/2025 | Optum VA CCN Reg | $ 356.97 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/24/2025 | Optum VA CCN Reg | $ 293.62 | x2559 |
| 2/24/2025 | Optum VA CCN Reg | $ 288.50 | x1074 |
| 2/24/2025 | Optum VA CCN Reg | $ 232.80 | x1074 |
| 2/24/2025 | Optum VA CCN Reg | $ 150.69 | x1074 |
| 2/24/2025 | Optum VA CCN Reg | $ 150.69 | x1074 |
| 2/24/2025 | Optum VA CCN Reg | $ 135.65 | x1074 |
| 2/24/2025 | Optum VA CCN Reg | $ 99.99 | x1074 |
| 2/24/2025 | Optum VA CCN Reg | $ 92.49 | x1074 |
| 2/24/2025 | Optum VA CCN Reg | $ 74.44 | x1074 |
| 2/24/2025 | PAY PLUS | $ 155,671.19 | x1074 |
| 2/24/2025 | PAY PLUS | $ 17,664.59 | x1074 |
| 2/24/2025 | PAY PLUS | $ 9,418.35 | x1074 |
| 2/24/2025 | PAY PLUS | $ 3,673.24 | x1074 |
| 2/24/2025 | PAY PLUS | $ 1,702.64 | x1074 |
| 2/24/2025 | PAY PLUS | $ 1,694.73 | x1074 |
| 2/24/2025 | PAY PLUS | $ 1,273.40 | x1074 |
| 2/24/2025 | PAY PLUS | $ 1,053.66 | x1074 |
| 2/24/2025 | PAY PLUS | $ 932.15 | x1074 |
| 2/24/2025 | PAY PLUS | $ 767.98 | x1074 |
| 2/24/2025 | PAY PLUS | $ 748.22 | x1074 |
| 2/24/2025 | PAY PLUS | $ 636.24 | x1074 |
| 2/24/2025 | PAY PLUS | $ 461.02 | x1074 |
| 2/24/2025 | PAY PLUS | $ 306.21 | x1074 |
| 2/24/2025 | PAY PLUS | $ 240.90 | x1074 |
| 2/24/2025 | PAY PLUS | $ 221.75 | x1074 |
| 2/24/2025 | PAY PLUS | $ 206.97 | x1074 |
| 2/24/2025 | PAY PLUS | $ 126.66 | x1074 |
| 2/24/2025 | PAY PLUS | $ 94.23 | x1074 |
| 2/24/2025 | PAY PLUS | $ 89.54 | x1074 |
| 2/24/2025 | PAY PLUS | $ 85.69 | x1074 |
| 2/24/2025 | PAY PLUS | $ 68.21 | x1074 |
| 2/24/2025 | PAY PLUS | $ 62.19 | x1074 |
| 2/24/2025 | PAY PLUS | $ 61.04 | x1074 |
| 2/24/2025 | PAY PLUS | $ 32.13 | x1074 |
| 2/24/2025 | PAY PLUS | $ 31.32 | x1074 |
| 2/24/2025 | PAY PLUS | $ 20.55 | x1074 |
| 2/24/2025 | PAY PLUS | $ 18.75 | x1074 |
| 2/24/2025 | PAY PLUS | $ 17.11 | x1074 |
| 2/24/2025 | PAY PLUS | $ 11.76 | x1074 |
| 2/24/2025 | PAY PLUS | $ 11.51 | x1074 |
| 2/24/2025 | UMR | $ 99.70 | x1074 |
| 2/24/2025 | UMR | $ 78.18 | x1074 |
| 2/24/2025 | UMR | $ 55.62 | x1074 |
| 2/24/2025 | United Healthcare | $ 114.58 | x1074 |
| 2/24/2025 | United Healthcare | $ 32.37 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 80,318.92 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 35,631.99 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 3,951.57 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 2,331.18 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 2,209.02 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 1,816.08 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 1,462.01 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 1,126.37 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/24/2025 | UNITEDHEALTHCARE | $ 921.91 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 896.23 | x2559 |
| 2/24/2025 | UnitedHealthcare | $ 654.82 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 587.80 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 539.84 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 522.44 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 480.74 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 335.27 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 309.01 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 289.32 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 266.07 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 248.06 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 224.21 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 205.80 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 197.71 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 193.00 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 193.00 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 167.30 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 162.18 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 156.06 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 152.32 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 135.36 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 133.20 | x2559 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 132.74 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 132.18 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 131.97 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 126.08 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 112.20 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 109.33 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 103.57 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 102.33 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 92.81 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 92.81 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 89.79 | x2559 |
| 2/24/2025 | UnitedHealthcare | $ 88.80 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 80.63 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 80.23 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 73.50 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 68.87 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 62.73 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 55.73 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 49.07 | x1074 |
| 2/24/2025 | UnitedHealthcare | $ 44.58 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 39.73 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 23.10 | x1074 |
| 2/24/2025 | UNITEDHEALTHCARE | $ 22.95 | x1074 |
| 2/24/2025 | WPS-TMEP CONTRAC | $ 7,254.93 | x1074 |
| 2/24/2025 | WPS-TMEP CONTRAC | $ 111.76 | x1074 |
| 2/24/2025 | WPS-TMEP CONTRAC | $ 27.21 | x1074 |
| 2/24/2025 | WPS-TMEP CONTRAC | $ 25.00 | x1074 |
| 2/25/2025 | CHECK DEPOSIT PACKAGE | $ 15,534.29 | x4680 |
| 2/25/2025 | MISC MAIL LIST DEPOSIT | $ 9,512.28 | x1074 |
| 2/25/2025 | 36 TREAS 310 | $ 610.66 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/25/2025 | 36 TREAS 310 | $ 411.34 | x1074 |
| 2/25/2025 | 36 TREAS 310 | $ 143.72 | x1074 |
| 2/25/2025 | 36 TREAS 310 | $ 5.12 | x1074 |
| 2/25/2025 | 5 3 BANKCARD SYS | $ 1,878.17 | x4680 |
| 2/25/2025 | A B MAC PT A AL | $ 75,184.06 | x1074 |
| 2/25/2025 | AETNA AS01 | $ 44,020.63 | x1074 |
| 2/25/2025 | AETNA AS01 | $ 251.43 | x2559 |
| 2/25/2025 | AETNA AS01 | $ 235.35 | x2559 |
| 2/25/2025 | ARGUS HEALTH SYS | $ 19,617.65 | x4680 |
| 2/25/2025 | B OF A-CBIC CLMS | $ 22.13 | x2559 |
| 2/25/2025 | DEVOTED HEALTH I | $ 4,960.15 | x1074 |
| 2/25/2025 | DEVOTED HEALTH I | $ 4,783.41 | x1074 |
| 2/25/2025 | DEVOTED HEALTH I | $ 493.91 | x1074 |
| 2/25/2025 | DEVOTED HEALTH I | $ 128.25 | x1074 |
| 2/25/2025 | DEVOTED HEALTH I | $ 112.00 | x1074 |
| 2/25/2025 | DEVOTED HEALTH I | $ 83.20 | x1074 |
| 2/25/2025 | DEVOTED HEALTH I | $ 7.12 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 1,996.06 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 1,867.28 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 1,003.88 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 356.74 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 308.19 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 188.71 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 172.16 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 151.09 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 145.38 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 131.81 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 124.50 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 118.83 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 116.30 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 113.24 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 107.31 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 105.83 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 96.26 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 88.25 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 34.73 | x1074 |
| 2/25/2025 | DEVOTED HEALTH P | $ 33.24 | x1074 |
| 2/25/2025 | Freedom Life Ins | $ 50.00 | x1074 |
| 2/25/2025 | HBPIL | $ 3.52 | x1074 |
| 2/25/2025 | HUMANA AHP | $ 11,019.08 | x1074 |
| 2/25/2025 | HUMANA AHP | $ 1,958.59 | x1074 |
| 2/25/2025 | HUMANA AHP | $ 883.71 | x2559 |
| 2/25/2025 | HUMANA AHP | $ 522.82 | x2559 |
| 2/25/2025 | HUMANA AHP | $ 156.40 | x2559 |
| 2/25/2025 | HUMANA GOVT BUSI | $ 541.19 | x1074 |
| 2/25/2025 | HUMANA INS CO | $ 53,261.96 | x1074 |
| 2/25/2025 | HUMANA INS CO | $ 41,300.01 | x1074 |
| 2/25/2025 | HUMANA INS CO | $ 18,114.91 | x1074 |
| 2/25/2025 | HUMANA INS CO | $ 6,590.14 | x2559 |
| 2/25/2025 | HUMANA INS CO | $ 2,956.00 | x2559 |
| 2/25/2025 | HUMANA INS CO | $ 2,737.37 | x2559 |
| 2/25/2025 | HUMANA INS CO | $ 925.87 | x1074 |
| 2/25/2025 | HUMANA INS CO | $ 443.10 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/25/2025 | HUMANA INS CO | $ 304.01 | x1074 |
| 2/25/2025 | MAC PTB ALGATN | $ 1,025.48 | x1074 |
| 2/25/2025 | MAC PTB ALGATN | $ 776.27 | x1074 |
| 2/25/2025 | MAC PTB ALGATN | $ 366.19 | x1074 |
| 2/25/2025 | MAC PTB ALGATN | $ 185.14 | x1074 |
| 2/25/2025 | MAC PTB ALGATN | $ 149.28 | x1074 |
| 2/25/2025 | MERCHANT SERVICE | $ 6,197.26 | x1074 |
| 2/25/2025 | MERCHANT SERVICE | $ 3,445.12 | x1074 |
| 2/25/2025 | MERCHANT SERVICE | $ 2,990.65 | x1074 |
| 2/25/2025 | MERCHANT SERVICE | $ 1,897.94 | x1074 |
| 2/25/2025 | MERCHANT SERVICE | $ 978.03 | x1074 |
| 2/25/2025 | MERCHANT SERVICE | $ 300.00 | x1074 |
| 2/25/2025 | MERCHANT SERVICE | $ 40.00 | x7948 |
| 2/25/2025 | Optum VA CCN Reg | $ 22,074.97 | x1074 |
| 2/25/2025 | Optum VA CCN Reg | $ 739.43 | x1074 |
| 2/25/2025 | Optum VA CCN Reg | $ 327.57 | x1074 |
| 2/25/2025 | Optum VA CCN Reg | $ 281.01 | x1074 |
| 2/25/2025 | Optum VA CCN Reg | $ 256.24 | x1074 |
| 2/25/2025 | Optum VA CCN Reg | $ 159.59 | x1074 |
| 2/25/2025 | Optum VA CCN Reg | $ 115.49 | x1074 |
| 2/25/2025 | Optum VA CCN Reg | $ 10.31 | x1074 |
| 2/25/2025 | PAY PLUS | $ 9,593.95 | x1074 |
| 2/25/2025 | PAY PLUS | $ 404.53 | x1074 |
| 2/25/2025 | PAY PLUS | $ 333.97 | x1074 |
| 2/25/2025 | PAY PLUS | $ 245.88 | x1074 |
| 2/25/2025 | PAY PLUS | $ 190.39 | x1074 |
| 2/25/2025 | PAY PLUS | $ 146.87 | x1074 |
| 2/25/2025 | PAY PLUS | $ 123.68 | x1074 |
| 2/25/2025 | PAY PLUS | $ 116.57 | x1074 |
| 2/25/2025 | PAY PLUS | $ 111.97 | x1074 |
| 2/25/2025 | PAY PLUS | $ 87.93 | x1074 |
| 2/25/2025 | PAY PLUS | $ 29.08 | x1074 |
| 2/25/2025 | PAY PLUS | $ 23.87 | x1074 |
| 2/25/2025 | PAY PLUS | $ 21.71 | x1074 |
| 2/25/2025 | PAY PLUS | $ 21.59 | x1074 |
| 2/25/2025 | PAY PLUS | $ 19.26 | x1074 |
| 2/25/2025 | PAY PLUS | $ 10.25 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 63,314.96 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 6,926.59 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 3,686.53 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 2,948.18 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 2,444.93 | x2559 |
| 2/25/2025 | UnitedHealthcare | $ 1,903.62 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 1,720.31 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 1,555.75 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 1,193.57 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 929.94 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 899.20 | x2559 |
| 2/25/2025 | UnitedHealthcare | $ 825.60 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 576.35 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 567.80 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 555.56 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 441.25 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/25/2025 | UnitedHealthcare | $ 434.73 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 252.42 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 238.04 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 229.67 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 186.05 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 177.14 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 172.98 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 140.65 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 121.68 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 93.87 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 93.11 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 93.11 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 91.85 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 68.87 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 43.47 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 34.86 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 32.47 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 31.57 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 28.53 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 12.78 | x1074 |
| 2/25/2025 | UnitedHealthcare | $ 4.00 | x1074 |
| 2/25/2025 | WPS-TMEP CONTRAC | $ 12,319.47 | x1074 |
| 2/25/2025 | WPS-TMEP CONTRAC | $ 3,996.81 | x1074 |
| 2/25/2025 | WPS-TMEP CONTRAC | $ 352.20 | x1074 |
| 2/25/2025 | WPS-TMEP CONTRAC | $ 254.96 | x1074 |
| 2/25/2025 | WPS-TMEP CONTRAC | $ 62.93 | x1074 |
| 2/25/2025 | WPS-TMEP CONTRAC | $ 29.41 | x1074 |
| 2/26/2025 | CHECK DEPOSIT PACKAGE | $ 2,108.75 | x1074 |
| 2/26/2025 | CHECK DEPOSIT PACKAGE | $ 950.36 | x1074 |
| 2/26/2025 | CHECK DEPOSIT PACKAGE | $ 865.00 | x1074 |
| 2/26/2025 | CHECK DEPOSIT PACKAGE | $ 632.81 | x1074 |
| 2/26/2025 | CHECK DEPOSIT PACKAGE | $ 595.00 | x1074 |
| 2/26/2025 | CHECK DEPOSIT PACKAGE | $ 485.06 | x1074 |
| 2/26/2025 | 36 TREAS 310 | $ 106.15 | x1074 |
| 2/26/2025 | 36 TREAS 310 | $ 82.26 | x1074 |
| 2/26/2025 | 36 TREAS 310 | $ 75.00 | x1074 |
| 2/26/2025 | 36 TREAS 310 | $ 67.30 | x1074 |
| 2/26/2025 | 36 TREAS 310 | $ 62.74 | x1074 |
| 2/26/2025 | 36 TREAS 310 | $ 11.58 | x1074 |
| 2/26/2025 | 5 3 BANKCARD SYS | $ 921.31 | x4680 |
| 2/26/2025 | 5 3 BANKCARD SYS | $ 878.71 | x4680 |
| 2/26/2025 | A B MAC PT A AL | $ 116,138.20 | x1074 |
| 2/26/2025 | ACCESS HEALTH | $ 29,850.94 | x4680 |
| 2/26/2025 | ACCESS HEALTH | $ 4,193.58 | x4680 |
| 2/26/2025 | AETNA A06 | $ 292.60 | x1074 |
| 2/26/2025 | AETNA AS01 | $ 9,417.42 | x1074 |
| 2/26/2025 | AETNA AS01 | $ 6,590.37 | x1074 |
| 2/26/2025 | AETNA AS01 | $ 2,550.94 | x1074 |
| 2/26/2025 | AETNA AS01 | $ 1,080.54 | x2559 |
| 2/26/2025 | AETNA AS01 | $ 243.33 | x2559 |
| 2/26/2025 | AETNA AS01 | $ 175.95 | x2559 |
| 2/26/2025 | AETNA AS01 | $ 160.31 | x2559 |
| 2/26/2025 | AETNA AS01 | $ 152.41 | x2559 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/26/2025 | AETNA AS01 | $ 146.42 | x2559 |
| 2/26/2025 | AETNA AS01 | $ 138.97 | x1074 |
| 2/26/2025 | AETNA AS01 | $ 104.14 | x2559 |
| 2/26/2025 | AETNA AS01 | $ 89.52 | x2559 |
| 2/26/2025 | BCBS OF MASS | $ 115.78 | x1074 |
| 2/26/2025 | BCBSAL CROSS F | $ 51,284.24 | x1074 |
| 2/26/2025 | BCBSAL CROSS P | $ 5,587.92 | x1074 |
| 2/26/2025 | BCBSAL CROSS R | $ 1,077,221.51 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 4,377.36 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 4,121.59 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 3,952.54 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 3,190.20 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 1,158.16 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 835.86 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 824.40 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 670.00 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 482.37 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 462.66 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 452.88 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 437.88 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 435.44 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 423.64 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 370.42 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 301.41 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 277.75 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 210.76 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 188.19 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 170.04 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 151.24 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 150.00 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 88.23 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 81.87 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 81.84 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 76.53 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 31.11 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 16.25 | x1074 |
| 2/26/2025 | BCBSAL SHIELD F | $ 6.46 | x1074 |
| 2/26/2025 | BCBSAL SHIELD P | $ 328.34 | x1074 |
| 2/26/2025 | BCBSAL SHIELD P | $ 246.32 | x1074 |
| 2/26/2025 | BCBSAL SHIELD P | $ 245.15 | x1074 |
| 2/26/2025 | BCBSAL SHIELD P | $ 218.65 | x1074 |
| 2/26/2025 | BCBSAL SHIELD P | $ 160.29 | x1074 |
| 2/26/2025 | BCBSAL SHIELD P | $ 159.79 | x1074 |
| 2/26/2025 | BCBSAL SHIELD P | $ 91.81 | x1074 |
| 2/26/2025 | BCBSAL SHIELD P | $ 73.71 | x1074 |
| 2/26/2025 | BCBSAL SHIELD P | $ 60.61 | x1074 |
| 2/26/2025 | BCBSAL SHIELD P | $ 60.36 | x1074 |
| 2/26/2025 | BCBSAL SHIELD P | $ 59.93 | x1074 |
| 2/26/2025 | BCBSAL SHIELD P | $ 49.11 | x1074 |
| 2/26/2025 | BCBSAL SHIELD P | $ 33.77 | x1074 |
| 2/26/2025 | BCBSAL SHIELD P | $ 21.91 | x1074 |
| 2/26/2025 | BCBSAL SHIELD P | $ 17.16 | x1074 |
| 2/26/2025 | BCBSAL SHIELD P | $ 16.91 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/26/2025 | BCBSAL SHIELD P | $ 11.99 | x1074 |
| 2/26/2025 | BCBSAL SHIELD P | $ 10.19 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 60,039.97 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 34,682.31 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 31,098.67 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 23,053.74 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 15,080.42 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 13,733.59 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 13,209.85 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 11,261.67 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 9,971.49 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 9,875.42 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 8,340.07 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 8,180.24 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 7,894.81 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 7,472.32 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 6,470.15 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 6,170.36 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 5,961.17 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 5,859.08 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 4,550.84 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 4,231.56 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 2,474.19 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 2,374.69 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 2,354.71 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 2,121.37 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 1,763.52 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 1,659.72 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 817.26 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 611.24 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 558.48 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 493.38 | x2559 |
| 2/26/2025 | BCBSAL SHIELD R | $ 206.58 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 107.53 | x1074 |
| 2/26/2025 | BCBSAL SHIELD R | $ 38.17 | x1074 |
| 2/26/2025 | CHECK DEPOSIT PACKAGE | $ 100.00 | x1074 |
| 2/26/2025 | CIGNA | $ 8,488.37 | x1074 |
| 2/26/2025 | CIGNA | $ 2,748.32 | x1074 |
| 2/26/2025 | CIGNA | $ 97.67 | x1074 |
| 2/26/2025 | CIGNA EDGE TRANS | $ 2,159.87 | x1074 |
| 2/26/2025 | DEVOTED HEALTH I | $ 726.67 | x1074 |
| 2/26/2025 | DEVOTED HEALTH P | $ 19,203.39 | x1074 |
| 2/26/2025 | DEVOTED HEALTH P | $ 264.49 | x1074 |
| 2/26/2025 | DEVOTED HEALTH P | $ 179.82 | x1074 |
| 2/26/2025 | DEVOTED HEALTH P | $ 16.62 | x1074 |
| 2/26/2025 | GEHA UMR | $ 380.25 | x1074 |
| 2/26/2025 | GEHA UMR | $ 316.89 | x1074 |
| 2/26/2025 | GEHA UMR | $ 105.28 | x2559 |
| 2/26/2025 | GEHA UMR | $ 95.60 | x1074 |
| 2/26/2025 | GEHA UMR | $ 75.00 | x1074 |
| 2/26/2025 | GEHA UMR | $ 74.73 | x1074 |
| 2/26/2025 | GEHA UMR | $ 59.93 | x2559 |
| 2/26/2025 | GEHA UMR | $ 33.53 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/26/2025 | GEHA UMR | $ 33.53 | x1074 |
| 2/26/2025 | GEHA UMR | $ 19.82 | x1074 |
| 2/26/2025 | Golden Rule Insu | $ 47.97 | x1074 |
| 2/26/2025 | HUMANA GOVT BUSI | $ 1,961.36 | x1074 |
| 2/26/2025 | HUMANA GOVT BUSI | $ 572.25 | x1074 |
| 2/26/2025 | HUMANA INS CO | $ 170.43 | x2559 |
| 2/26/2025 | MAC PTB ALGATN | $ 1,444.70 | x1074 |
| 2/26/2025 | MAC PTB ALGATN | $ 257.77 | x1074 |
| 2/26/2025 | MAC PTB ALGATN | $ 210.11 | x1074 |
| 2/26/2025 | MAC PTB ALGATN | $ 100.79 | x1074 |
| 2/26/2025 | Marketplace | $ 61.63 | x1074 |
| 2/26/2025 | Marketplace | $ 47.06 | x1074 |
| 2/26/2025 | MERCHANT SERVICE | $ 72,692.85 | x1074 |
| 2/26/2025 | MERCHANT SERVICE | $ 3,418.70 | x1074 |
| 2/26/2025 | MERCHANT SERVICE | $ 2,405.94 | x1074 |
| 2/26/2025 | MERCHANT SERVICE | $ 2,397.82 | x1074 |
| 2/26/2025 | MERCHANT SERVICE | $ 1,956.05 | x7948 |
| 2/26/2025 | MERCHANT SERVICE | $ 63.74 | x1074 |
| 2/26/2025 | MVP Health Plan | $ 80.98 | x1074 |
| 2/26/2025 | Optum VA CCN Reg | $ 17,524.32 | x1074 |
| 2/26/2025 | Optum VA CCN Reg | $ 1,281.78 | x1074 |
| 2/26/2025 | Optum VA CCN Reg | $ 1,120.70 | x1074 |
| 2/26/2025 | Optum VA CCN Reg | $ 500.93 | x1074 |
| 2/26/2025 | Optum VA CCN Reg | $ 442.64 | x1074 |
| 2/26/2025 | Optum VA CCN Reg | $ 440.76 | x1074 |
| 2/26/2025 | Optum VA CCN Reg | $ 230.98 | x1074 |
| 2/26/2025 | Optum VA CCN Reg | $ 156.00 | x1074 |
| 2/26/2025 | Optum VA CCN Reg | $ 155.13 | x1074 |
| 2/26/2025 | Optum VA CCN Reg | $ 115.49 | x1074 |
| 2/26/2025 | PAY PLUS | $ 1,945.21 | x1074 |
| 2/26/2025 | PAY PLUS | $ 1,678.36 | x1074 |
| 2/26/2025 | PAY PLUS | $ 1,597.90 | x1074 |
| 2/26/2025 | PAY PLUS | $ 1,271.53 | x1074 |
| 2/26/2025 | PAY PLUS | $ 1,030.56 | x1074 |
| 2/26/2025 | PAY PLUS | $ 631.40 | x1074 |
| 2/26/2025 | PAY PLUS | $ 538.46 | x1074 |
| 2/26/2025 | PAY PLUS | $ 515.91 | x1074 |
| 2/26/2025 | PAY PLUS | $ 438.10 | x1074 |
| 2/26/2025 | PAY PLUS | $ 284.98 | x1074 |
| 2/26/2025 | PAY PLUS | $ 257.57 | x1074 |
| 2/26/2025 | PAY PLUS | $ 228.76 | x1074 |
| 2/26/2025 | PAY PLUS | $ 151.41 | x1074 |
| 2/26/2025 | PAY PLUS | $ 123.68 | x1074 |
| 2/26/2025 | PAY PLUS | $ 111.12 | x1074 |
| 2/26/2025 | PAY PLUS | $ 108.68 | x1074 |
| 2/26/2025 | PAY PLUS | $ 91.06 | x1074 |
| 2/26/2025 | PAY PLUS | $ 88.62 | x1074 |
| 2/26/2025 | PAY PLUS | $ 86.55 | x1074 |
| 2/26/2025 | PAY PLUS | $ 79.36 | x1074 |
| 2/26/2025 | PAY PLUS | $ 74.32 | x1074 |
| 2/26/2025 | PAY PLUS | $ 65.33 | x1074 |
| 2/26/2025 | PAY PLUS | $ 61.64 | x1074 |
| 2/26/2025 | PAY PLUS | $ 46.06 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 2/26/2025 | PAY PLUS | $ | 31.86 | x1074 |
| 2/26/2025 | PAY PLUS | $ | 20.48 | x1074 |
| 2/26/2025 | PAY PLUS | $ | 10.00 | x1074 |
| 2/26/2025 | PAY PLUS | $ | 6.41 | x1074 |
| 2/26/2025 | PAY PLUS | $ | 3.79 | x1074 |
| 2/26/2025 | PAY PLUS | $ | 3.02 | x1074 |
| 2/26/2025 | PAY PLUS | $ | 0.05 | x1074 |
| 2/26/2025 | UHC OF LOUISIANA | $ | 77.32 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 84,081.91 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 5,777.50 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 2,312.23 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 1,460.54 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 1,426.72 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 1,232.15 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 1,228.20 | x2559 |
| 2/26/2025 | UnitedHealthcare | $ | 939.21 | x2559 |
| 2/26/2025 | UnitedHealthcare | $ | 914.30 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 882.04 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 790.92 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 761.24 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 728.02 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 665.51 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 581.78 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 478.56 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 459.17 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 443.72 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 399.22 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 361.82 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 280.24 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 201.09 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 199.62 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 184.14 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 169.57 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 163.38 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 151.84 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 103.99 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 88.20 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 81.71 | x1074 |
| 2/26/2025 | UNITEDHEALTHCARE | $ | 59.45 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 17.95 | x1074 |
| 2/26/2025 | UnitedHealthcare | $ | 6.70 | x2559 |
| 2/26/2025 | WPS-TMEP CONTRAC | $ | 698.09 | x1074 |
| 2/26/2025 | WPS-TMEP CONTRAC | $ | 334.86 | x1074 |
| 2/27/2025 | INSURANCE MAIL LIST DEPOSIT | $ | 29,290.15 | x1074 |
| 2/27/2025 | INSURANCE MAIL LIST DEPOSIT | $ | 9,699.89 | x1074 |
| 2/27/2025 | CHECK DEPOSIT PACKAGE | $ | 2,697.24 | x1074 |
| 2/27/2025 | CHECK DEPOSIT PACKAGE | $ | 2,275.15 | x1074 |
| 2/27/2025 | CHECK DEPOSIT PACKAGE | $ | 1,346.78 | x1074 |
| 2/27/2025 | CHECK DEPOSIT PACKAGE | $ | 1,326.56 | x1074 |
| 2/27/2025 | CHECK DEPOSIT PACKAGE | $ | 929.00 | x1074 |
| 2/27/2025 | CHECK DEPOSIT PACKAGE | $ | 315.75 | x2559 |
| 2/27/2025 | CHECK DEPOSIT PACKAGE | $ | 286.00 | x1074 |
| 2/27/2025 | CHECK DEPOSIT PACKAGE | $ | 230.58 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/27/2025 | CHECK DEPOSIT PACKAGE | $ 137.00 | x1074 |
| 2/27/2025 | 36 TREAS 310 | $ 250.00 | x1074 |
| 2/27/2025 | 36 TREAS 310 | $ 97.13 | x1074 |
| 2/27/2025 | 36 TREAS 310 | $ 94.48 | x1074 |
| 2/27/2025 | 36 TREAS 310 | $ 80.00 | x1074 |
| 2/27/2025 | 36 TREAS 310 | $ 66.41 | x1074 |
| 2/27/2025 | 36 TREAS 310 | $ 50.00 | x1074 |
| 2/27/2025 | 36 TREAS 310 | $ 35.00 | x1074 |
| 2/27/2025 | 36 TREAS 310 | $ 30.00 | x1074 |
| 2/27/2025 | 36 TREAS 310 | $ 23.67 | x1074 |
| 2/27/2025 | 36 TREAS 310 | $ 23.16 | x1074 |
| 2/27/2025 | 36 TREAS 310 | $ 12.00 | x1074 |
| 2/27/2025 | 36 TREAS 310 | $ 3.36 | x1074 |
| 2/27/2025 | 5 3 BANKCARD SYS | $ 1,206.84 | x4680 |
| 2/27/2025 | 5 3 BANKCARD SYS | $ 1,123.28 | x4680 |
| 2/27/2025 | A B MAC PT A AL | $ 115,108.76 | x1074 |
| 2/27/2025 | ACCESS HEALTH | $ 33,067.29 | x4680 |
| 2/27/2025 | ACCESS HEALTH | $ 8,322.76 | x4680 |
| 2/27/2025 | AETNA AS01 | $ 6,976.72 | x1074 |
| 2/27/2025 | AETNA AS01 | $ 57.34 | x2559 |
| 2/27/2025 | ARGUS HEALTH SYS | $ 24,188.36 | x4680 |
| 2/27/2025 | CHECK DEPOSIT PACKAGE | $ 50.00 | x1074 |
| 2/27/2025 | Freedom Life Ins | $ 384.46 | x1074 |
| 2/27/2025 | Freedom Life Ins | $ 75.00 | x1074 |
| 2/27/2025 | Freedom Life Ins | $ 64.73 | x1074 |
| 2/27/2025 | Golden Rule Insu | $ 482.00 | x1074 |
| 2/27/2025 | HUMANA AHP | $ 5,713.83 | x1074 |
| 2/27/2025 | HUMANA AHP | $ 146.55 | x2559 |
| 2/27/2025 | HUMANA GOVT BUSI | $ 362.68 | x1074 |
| 2/27/2025 | HUMANA INS CO | $ 102,499.76 | x1074 |
| 2/27/2025 | HUMANA INS CO | $ 6,165.84 | x2559 |
| 2/27/2025 | HUMANA INS CO | $ 771.24 | x1074 |
| 2/27/2025 | MAC PTB ALGATN | $ 826.96 | x1074 |
| 2/27/2025 | MAC PTB ALGATN | $ 675.86 | x1074 |
| 2/27/2025 | MAC PTB ALGATN | $ 325.90 | x1074 |
| 2/27/2025 | MAC PTB ALGATN | $ 149.28 | x1074 |
| 2/27/2025 | MAC PTB ALGATN | $ 113.86 | x1074 |
| 2/27/2025 | MAC PTB ALGATN | $ 112.80 | x1074 |
| 2/27/2025 | Marketplace | $ 3,840.15 | x1074 |
| 2/27/2025 | Marketplace | $ 447.50 | x1074 |
| 2/27/2025 | MERCHANT SERVICE | $ 3,043.22 | x1074 |
| 2/27/2025 | MERCHANT SERVICE | $ 2,362.66 | x1074 |
| 2/27/2025 | MERCHANT SERVICE | $ 2,232.51 | x1074 |
| 2/27/2025 | MERCHANT SERVICE | $ 627.71 | x1074 |
| 2/27/2025 | MERCHANT SERVICE | $ 250.00 | x1074 |
| 2/27/2025 | MERCHANT SERVICE | $ 44.82 | x1074 |
| 2/27/2025 | Optum VA CCN Reg | $ 22,941.98 | x1074 |
| 2/27/2025 | Optum VA CCN Reg | $ 2,627.35 | x1074 |
| 2/27/2025 | Optum VA CCN Reg | $ 662.47 | x1074 |
| 2/27/2025 | Optum VA CCN Reg | $ 659.66 | x1074 |
| 2/27/2025 | Optum VA CCN Reg | $ 488.72 | x1074 |
| 2/27/2025 | Optum VA CCN Reg | $ 405.35 | x1074 |
| 2/27/2025 | Optum VA CCN Reg | $ 402.11 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/27/2025 | Optum VA CCN Reg | $ 197.35 | x1074 |
| 2/27/2025 | Optum VA CCN Reg | $ 115.49 | x1074 |
| 2/27/2025 | Optum VA CCN Reg | $ 115.49 | x1074 |
| 2/27/2025 | Optum VA CCN Reg | $ 99.99 | x1074 |
| 2/27/2025 | Optum VA CCN Reg | $ 20.34 | x2559 |
| 2/27/2025 | PAY PLUS | $ 12,338.76 | x1074 |
| 2/27/2025 | PAY PLUS | $ 9,984.92 | x1074 |
| 2/27/2025 | PAY PLUS | $ 2,006.29 | x1074 |
| 2/27/2025 | PAY PLUS | $ 512.66 | x1074 |
| 2/27/2025 | PAY PLUS | $ 353.77 | x1074 |
| 2/27/2025 | PAY PLUS | $ 209.05 | x1074 |
| 2/27/2025 | PAY PLUS | $ 179.15 | x1074 |
| 2/27/2025 | PAY PLUS | $ 170.88 | x1074 |
| 2/27/2025 | PAY PLUS | $ 162.31 | x1074 |
| 2/27/2025 | PAY PLUS | $ 129.30 | x1074 |
| 2/27/2025 | PAY PLUS | $ 120.14 | x1074 |
| 2/27/2025 | PAY PLUS | $ 113.58 | x1074 |
| 2/27/2025 | PAY PLUS | $ 113.30 | x1074 |
| 2/27/2025 | PAY PLUS | $ 103.52 | x1074 |
| 2/27/2025 | PAY PLUS | $ 103.21 | x1074 |
| 2/27/2025 | PAY PLUS | $ 88.84 | x1074 |
| 2/27/2025 | PAY PLUS | $ 81.56 | x1074 |
| 2/27/2025 | PAY PLUS | $ 80.30 | x1074 |
| 2/27/2025 | PAY PLUS | $ 70.24 | x1074 |
| 2/27/2025 | PAY PLUS | $ 64.76 | x1074 |
| 2/27/2025 | PAY PLUS | $ 62.95 | x1074 |
| 2/27/2025 | PAY PLUS | $ 42.61 | x1074 |
| 2/27/2025 | PAY PLUS | $ 29.57 | x1074 |
| 2/27/2025 | PAY PLUS | $ 22.66 | x1074 |
| 2/27/2025 | PAY PLUS | $ 20.94 | x1074 |
| 2/27/2025 | PAY PLUS | $ 19.36 | x1074 |
| 2/27/2025 | PAY PLUS | $ 7.23 | x1074 |
| 2/27/2025 | PAY PLUS | $ 4.84 | x1074 |
| 2/27/2025 | PAY PLUS | $ 4.82 | x1074 |
| 2/27/2025 | REGIONS BANK WLB 2438 | $ 25.00 | x1074 |
| 2/27/2025 | UMR | $ 103.68 | x1074 |
| 2/27/2025 | UnitedHealthcare | $ 92.95 | x1074 |
| 2/27/2025 | UnitedHealthcare | $ 83.66 | x1074 |
| 2/27/2025 | UnitedHealthcare | $ 76.35 | x1074 |
| 2/27/2025 | UnitedHealthcare | $ 49.45 | x1074 |
| 2/27/2025 | UnitedHealthcare | $ 39.73 | x1074 |
| 2/27/2025 | UnitedHealthcare | $ 18.87 | x1074 |
| 2/27/2025 | WPS-TMEP CONTRAC | $ 5,401.53 | x1074 |
| 2/27/2025 | WPS-TMEP CONTRAC | $ 202.03 | x1074 |
| 2/27/2025 | WPS-TMEP CONTRAC | $ 74.20 | x1074 |
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 905.25 | x1074 |
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 439.60 | x1074 |
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 313.38 | x2559 |
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 242.72 | x1074 |
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 195.00 | x7345 |
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 135.00 | x2559 |
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 105.00 | x1074 |
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 102.11 | x2559 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 80.00 | x2559 |
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 45.00 | x2559 |
| 2/28/2025 | 5 3 BANKCARD SYS | $ 1,401.77 | x4680 |
| 2/28/2025 | 5 3 BANKCARD SYS | $ 876.61 | x4680 |
| 2/28/2025 | A B MAC PT A AL | $ 184,843.49 | x1074 |
| 2/28/2025 | ACCESS HEALTH | $ 14,220.23 | x4680 |
| 2/28/2025 | ACCESS HEALTH | $ 9,291.16 | x4680 |
| 2/28/2025 | AETNA AS01 | $ 369.76 | x1074 |
| 2/28/2025 | AETNA AS01 | $ 239.20 | x2559 |
| 2/28/2025 | AETNA AS01 | $ 84.92 | x2559 |
| 2/28/2025 | B OF A-CBIC CLMS | $ 994.64 | x1074 |
| 2/28/2025 | B OF A-CBIC CLMS | $ 35.93 | x2559 |
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 40.00 | x2559 |
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 40.00 | x2559 |
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 23.00 | x2559 |
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 20.00 | x2559 |
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 20.00 | x2559 |
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 18.00 | x2559 |
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 8.91 | x2559 |
| 2/28/2025 | CHECK DEPOSIT PACKAGE | $ 5.00 | x2559 |
| 2/28/2025 | CIGNA | $ 6,813.99 | x1074 |
| 2/28/2025 | CIGNA | $ 1,262.39 | x1074 |
| 2/28/2025 | CIGNA | $ 3.81 | x1074 |
| 2/28/2025 | CIGNA EDGE TRANS | $ 176.74 | x1074 |
| 2/28/2025 | DEVOTED HEALTH I | $ 291.11 | x1074 |
| 2/28/2025 | DEVOTED HEALTH I | $ 265.35 | x1074 |
| 2/28/2025 | DEVOTED HEALTH I | $ 113.24 | x1074 |
| 2/28/2025 | DEVOTED HEALTH I | $ 65.09 | x1074 |
| 2/28/2025 | DEVOTED HEALTH P | $ 13,933.37 | x1074 |
| 2/28/2025 | DEVOTED HEALTH P | $ 334.16 | x1074 |
| 2/28/2025 | DEVOTED HEALTH P | $ 245.21 | x1074 |
| 2/28/2025 | DEVOTED HEALTH P | $ 231.67 | x1074 |
| 2/28/2025 | DEVOTED HEALTH P | $ 212.75 | x1074 |
| 2/28/2025 | DEVOTED HEALTH P | $ 107.30 | x1074 |
| 2/28/2025 | DEVOTED HEALTH P | $ 94.33 | x1074 |
| 2/28/2025 | DEVOTED HEALTH P | $ 88.25 | x1074 |
| 2/28/2025 | DEVOTED HEALTH P | $ 55.77 | x1074 |
| 2/28/2025 | DEVOTED HEALTH P | $ 49.54 | x1074 |
| 2/28/2025 | DEVOTED HEALTH P | $ 44.10 | x1074 |
| 2/28/2025 | Golden Rule Insu | $ 60.43 | x1074 |
| 2/28/2025 | HBPIL | $ 22.28 | x1074 |
| 2/28/2025 | HEHP GA | $ 866.06 | x1074 |
| 2/28/2025 | HUMANA AHP | $ 950.93 | x1074 |
| 2/28/2025 | HUMANA AHP | $ 653.34 | x1074 |
| 2/28/2025 | HUMANA AHP | $ 418.45 | x2559 |
| 2/28/2025 | HUMANA GOVT BUSI | $ 2,806.46 | x1074 |
| 2/28/2025 | HUMANA GOVT BUSI | $ 101.66 | x1074 |
| 2/28/2025 | HUMANA INS CO | $ 10,153.34 | x2559 |
| 2/28/2025 | HUMANA INS CO | $ 9,955.93 | x1074 |
| 2/28/2025 | HUMANA INS CO | $ 2,222.27 | x1074 |
| 2/28/2025 | MAC PTB ALGATN | $ 697.59 | x1074 |
| 2/28/2025 | MAC PTB ALGATN | $ 497.33 | x1074 |
| 2/28/2025 | MAC PTB ALGATN | $ 268.69 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 2/28/2025 | MAC PTB ALGATN | $ 221.58 | x1074 |
| 2/28/2025 | MAC PTB ALGATN | $ 186.98 | x1074 |
| 2/28/2025 | MAC PTB ALGATN | $ 141.76 | x1074 |
| 2/28/2025 | Marketplace | $ 1,349.60 | x1074 |
| 2/28/2025 | MERCHANT SERVICE | $ 4,856.00 | x1074 |
| 2/28/2025 | MERCHANT SERVICE | $ 3,436.48 | x1074 |
| 2/28/2025 | MERCHANT SERVICE | $ 2,314.66 | x1074 |
| 2/28/2025 | MERCHANT SERVICE | $ 75.00 | x1074 |
| 2/28/2025 | Optum Risk and Q | $ 65.00 | x1074 |
| 2/28/2025 | Optum VA CCN Reg | $ 228.24 | x1074 |
| 2/28/2025 | Optum VA CCN Reg | $ 163.68 | x1074 |
| 2/28/2025 | Optum VA CCN Reg | $ 159.59 | x1074 |
| 2/28/2025 | Optum VA CCN Reg | $ 117.74 | x2559 |
| 2/28/2025 | Optum VA CCN Reg | $ 111.16 | x1074 |
| 2/28/2025 | Optum VA CCN Reg | $ 81.86 | x1074 |
| 2/28/2025 | PAY PLUS | $ 10,311.13 | x1074 |
| 2/28/2025 | PAY PLUS | $ 3,152.98 | x1074 |
| 2/28/2025 | PAY PLUS | $ 1,354.02 | x1074 |
| 2/28/2025 | PAY PLUS | $ 449.54 | x1074 |
| 2/28/2025 | PAY PLUS | $ 303.24 | x1074 |
| 2/28/2025 | PAY PLUS | $ 200.32 | x1074 |
| 2/28/2025 | PAY PLUS | $ 164.90 | x1074 |
| 2/28/2025 | PAY PLUS | $ 157.42 | x1074 |
| 2/28/2025 | PAY PLUS | $ 148.21 | x1074 |
| 2/28/2025 | PAY PLUS | $ 102.62 | x1074 |
| 2/28/2025 | PAY PLUS | $ 67.49 | x1074 |
| 2/28/2025 | PAY PLUS | $ 62.67 | x1074 |
| 2/28/2025 | PAY PLUS | $ 27.86 | x1074 |
| 2/28/2025 | PAY PLUS | $ 25.51 | x1074 |
| 2/28/2025 | PAY PLUS | $ 18.75 | x1074 |
| 2/28/2025 | UMR | $ 372.00 | x1074 |
| 2/28/2025 | UMR | $ 103.68 | x1074 |
| 2/28/2025 | UMR | $ 71.48 | x1074 |
| 2/28/2025 | UMR | $ 50.00 | x1074 |
| 2/28/2025 | UMR | $ 30.07 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ 326,087.79 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ 242,075.39 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ 40,214.79 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ 13,893.61 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ 8,187.47 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ 5,197.70 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ 5,119.89 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ 4,276.16 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ 3,941.01 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ 3,610.26 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ 2,448.08 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ 2,428.48 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ 2,378.62 | x2559 |
| 2/28/2025 | UnitedHealthcare | $ 1,890.75 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ 1,616.73 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ 1,503.82 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ 1,477.31 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ 1,458.28 | x1074 |

**February 4, 2025 - February 28, 2025**
**Total Cash Receipts**
**Exhibit C***

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 2/28/2025 | UnitedHealthcare | $ | 1,446.61 | x2559 |
| 2/28/2025 | UnitedHealthcare | $ | 1,348.98 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 1,263.94 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 1,066.47 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 1,040.55 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 950.47 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 895.50 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 876.98 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 829.03 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 811.98 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 806.51 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 796.86 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 737.53 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 646.64 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 575.30 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 569.14 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 539.50 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 537.37 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 496.66 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 485.26 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 469.74 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 449.04 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 448.03 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 412.16 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 392.91 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 382.92 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 381.86 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 375.39 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 359.69 | x2559 |
| 2/28/2025 | UnitedHealthcare | $ | 330.77 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 305.68 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 304.29 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 303.82 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 294.85 | x2559 |
| 2/28/2025 | UnitedHealthcare | $ | 250.28 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 245.36 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 239.21 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 224.56 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 222.79 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 219.95 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 218.91 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 185.00 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 157.68 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 146.38 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 137.88 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 135.30 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 135.04 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 128.08 | x1074 |
| 2/28/2025 | UNITEDHEALTHCARE | $ | 110.43 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 101.03 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 98.99 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 94.63 | x1074 |
| 2/28/2025 | UNITEDHEALTHCARE | $ | 91.77 | x1074 |

**February 4, 2025 - February 28, 2025**
**Total Cash Receipts**
**Exhibit C***

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 2/28/2025 | UnitedHealthcare | $ | 90.33 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 88.87 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 82.53 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 40.41 | x1074 |
| 2/28/2025 | UNITEDHEALTHCARE | $ | 33.87 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 2.71 | x2559 |
| 2/28/2025 | UnitedHealthcare | $ | 1.26 | x1074 |
| 2/28/2025 | UnitedHealthcare | $ | 0.72 | x1074 |
| 2/28/2025 | VERITY SOLUTIONS | $ | 86,770.57 | x4680 |
| 2/28/2025 | WELLPARTNE | $ | 308,900.71 | x1074 |
| 2/28/2025 | WPS-TMEP CONTRAC | $ | 9,388.32 | x1074 |
| 2/28/2025 | WPS-TMEP CONTRAC | $ | 224.44 | x1074 |
| 2/28/2025 | WPS-TMEP CONTRAC | $ | 88.12 | x1074 |

|  | Grand Total | $ | 29,684,940 | |

**NOTES**
* Excludes transaction activity for 2/3/2025 prior to the filing.

**Jackson Hospital & Clinic Inc.**
**Case No: 25-30256**
**February Monthly Operating Support**
**February 4, 2025 - February 28, 2025**
**Total Cash Disbursements**
**Exhibit D***

| Post Date | Transaction Detail | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 2/6/2025 | GENERAL PAYROLL | Payroll | $ (3,010,832.56) | x0205 |
| 2/6/2025 | GENERAL PAYROLL | Payroll | $ (28,061.56) | x0205 |
| 2/6/2025 | GENERAL PAYROLL TAXES & GARNISHM | Payroll Taxes & Garnishments | $ (1,075,892.10) | x0205 |
| 2/6/2025 | EXECUTIVE RVU PAYROLL | Payroll | $ (1,170,280.24) | x2525 |
| 2/6/2025 | EXECUTIVE RVU PAYROLL TAXES & GAF | Payroll Taxes & Garnishments | $ (741,144.05) | x2525 |
| 2/6/2025 | MISCELLANEOUS | MISCELLANEOUS | $ (257.00) | x2559 |
| 2/6/2025 | FEDERAL EXPRESS  DEBIT | Goods and Services | $ (969.30) | x4680 |
| 2/6/2025 | AL DEPT ENVIRONMENTAL | Goods and Services | $ (216.00) | x7345 |
| 2/6/2025 | ER DOC | ER Doctor | $ (12,622.50) | x7345 |
| 2/6/2025 | ER DOC | ER Doctor | $ (45,695.00) | x7345 |
| 2/6/2025 | BRAIN GUT HEALING CENTER | ER Doctor | $ (11,400.00) | x7345 |
| 2/6/2025 | CITY OF MONTGOMERY | Taxes | $ (4,198.00) | x7345 |
| 2/6/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,300.00) | x7345 |
| 2/6/2025 | ER DOC | ER Doctor | $ (4,400.00) | x7345 |
| 2/6/2025 | EMPLOYEE | Employee Reimbursement | $ (376.69) | x7345 |
| 2/6/2025 | ER DOC | ER Doctor | $ (12,127.50) | x7345 |
| 2/6/2025 | ER DOC | ER Doctor | $ (2,480.00) | x7345 |
| 2/6/2025 | MBI CARD | Goods and Services | $ (455.09) | x7345 |
| 2/6/2025 | MCKESSON | Goods and Services | $ (93,753.66) | x7345 |
| 2/6/2025 | MCKESSON | Goods and Services | $ (43,045.41) | x7345 |
| 2/6/2025 | MCKESSON | Goods and Services | $ (3,837.88) | x7345 |
| 2/6/2025 | MCKESSON | Goods and Services | $ (1,613.20) | x7345 |
| 2/6/2025 | ER DOC | ER Doctor | $ (3,000.00) | x7345 |
| 2/6/2025 | ER DOC | ER Doctor | $ (38,475.00) | x7345 |
| 2/6/2025 | EMPLOYEE | Employee Reimbursement | $ (228.50) | x7345 |
| 2/6/2025 | EMPLOYEE | Employee Reimbursement | $ (143.19) | x7345 |
| 2/7/2025 | EXECUTIVE PAYROLL | Payroll | $ (103,321.35) | x2525 |
| 2/7/2025 | ER DOC | ER Doctor | $ (1,480.00) | x7345 |
| 2/7/2025 | APEX INFUSION & WELLNESS | ER Doctor | $ (14,220.00) | x7345 |
| 2/7/2025 | BCBS | Insurance | $ (86,914.75) | x7345 |
| 2/7/2025 | EMPLOYEE | Employee Reimbursement | $ (447.75) | x7345 |
| 2/7/2025 | EMPLOYEE | Employee Reimbursement | $ (5.00) | x7345 |
| 2/7/2025 | ER DOC | ER Doctor | $ (62,225.00) | x7345 |
| 2/7/2025 | ER DOC | ER Doctor | $ (2,480.00) | x7345 |
| 2/7/2025 | ER DOC | ER Doctor | $ (12,870.00) | x7345 |
| 2/7/2025 | ER DOC | ER Doctor | $ (14,985.00) | x7345 |
| 2/7/2025 | MBI CARD | Goods and Services | $ (187.68) | x7345 |
| 2/7/2025 | MCKESSON | Goods and Services | $ (28,004.84) | x7345 |
| 2/7/2025 | MCKESSON | Goods and Services | $ (25,261.37) | x7345 |
| 2/7/2025 | MCKESSON | Goods and Services | $ (20,273.71) | x7345 |
| 2/7/2025 | MCKESSON | Goods and Services | $ (14,634.18) | x7345 |
| 2/7/2025 | MCKESSON | Goods and Services | $ (7,693.82) | x7345 |
| 2/7/2025 | MEDLINE | Goods and Services | $ (7.37) | x7345 |
| 2/7/2025 | ER DOC | ER Doctor | $ (46,645.00) | x7345 |
| 2/7/2025 | NORDIC ICE | Goods and Services | $ (5,970.17) | x7345 |
| 2/7/2025 | ER DOC | ER Doctor | $ (960.00) | x7345 |
| 2/7/2025 | ER DOC | ER Doctor | $ (55,575.00) | x7345 |
| 2/10/2025 | BANK FEES | Bank Fees | $ (9,691.44) | x1074 |
| 2/10/2025 | BANK FEES | Bank Fees | $ (148.00) | x1074 |
| 2/10/2025 | DEBIT ADJUSTMENT | Bank Fees | $ (10.00) | x2559 |
| 2/10/2025 | ALCOR | Goods and Services | $ (246.00) | x7345 |
| 2/10/2025 | ER DOC | ER Doctor | $ (12,632.50) | x7345 |
| 2/10/2025 | ARGON | Goods and Services | $ (10,465.07) | x7345 |
| 2/10/2025 | AUM FINANCIAL | Goods and Services | $ (14,284.70) | x7345 |
| 2/10/2025 | ER DOC | ER Doctor | $ (1,760.00) | x7345 |
| 2/10/2025 | BEAVER VISITEC | Goods and Services | $ (88.70) | x7345 |
| 2/10/2025 | CARDINAL HEALTH | Goods and Services | $ (6,898.99) | x7345 |
| 2/10/2025 | ER DOC | ER Doctor | $ (1,920.00) | x7345 |
| 2/10/2025 | CEPHEID | Goods and Services | $ (253.00) | x7345 |
| 2/10/2025 | COOPER SURGICAL | Goods and Services | $ (1,593.70) | x7345 |
| 2/10/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,520.00) | x7345 |
| 2/10/2025 | EDWARDS LIFESCIENCES | Goods and Services | $ (649.60) | x7345 |
| 2/10/2025 | ER DOC | ER Doctor | $ (14,820.00) | x7345 |
| 2/10/2025 | GAN AL LOCALIQ A descript | Goods and Services | $ (798.00) | x7345 |
| 2/10/2025 | HARMON DENNIS BRADSHAW | Goods and Services | $ (776,930.00) | x7345 |

| Post Date | Transaction Detail | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 2/10/2025 | HEALTH CARE LOGISTICS | Goods and Services | $ (80.00) | x7345 |
| 2/10/2025 | ICU MEDICAL | Goods and Services | $ (5,171.89) | x7345 |
| 2/10/2025 | JACKSON IMAGING CENTER | Imaging Center Expenses | $ (65,000.00) | x7345 |
| 2/10/2025 | JACKSON IMAGING CENTER LOAN | Imaging Center Expenses | $ (28,198.00) | x7345 |
| 2/10/2025 | ER DOC | ER Doctor | $ (640.00) | x7345 |
| 2/10/2025 | ER DOC | ER Doctor | $ (13,320.00) | x7345 |
| 2/10/2025 | JOHNSON & JOHNSON | Goods and Services | $ (23,039.15) | x7345 |
| 2/10/2025 | LABORIE | Goods and Services | $ (2,453.80) | x7345 |
| 2/10/2025 | LEXINGTON MEDICAL | Goods and Services | $ (2,466.54) | x7345 |
| 2/10/2025 | MAG MUTUAL | Insurance | $ (9,092.25) | x7345 |
| 2/10/2025 | MBI CARD | Goods and Services | $ (89.55) | x7345 |
| 2/10/2025 | MBI CARD | Goods and Services | $ (7.29) | x7345 |
| 2/10/2025 | MCKESSON | Goods and Services | $ (10,018.29) | x7345 |
| 2/10/2025 | MCKESSON | Goods and Services | $ (4,449.06) | x7345 |
| 2/10/2025 | MEDLINE | Goods and Services | $ (38,454.36) | x7345 |
| 2/10/2025 | MEDLINE | Goods and Services | $ (27,362.77) | x7345 |
| 2/10/2025 | MEDLINE | Goods and Services | $ (7,081.65) | x7345 |
| 2/10/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,560.00) | x7345 |
| 2/10/2025 | EMPLOYEE | Employee Reimbursement | $ (1,085.00) | x7345 |
| 2/10/2025 | MONTGOMERY WATER WORKS | Utilities | $ (107.30) | x7345 |
| 2/10/2025 | MONTGOMERY WATER WORKS | Utilities | $ (107.30) | x7345 |
| 2/10/2025 | ER DOC | ER Doctor | $ (42,750.00) | x7345 |
| 2/10/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 2/10/2025 | NOVA BIOMED | Goods and Services | $ (602.69) | x7345 |
| 2/10/2025 | PRATTVILLE OFFICE CENTER | Goods and Services | $ (5,040.00) | x7345 |
| 2/10/2025 | PROASSURANCE | Insurance | $ (11,305.00) | x7345 |
| 2/10/2025 | PROASSURANCE | Insurance | $ (4,415.00) | x7345 |
| 2/10/2025 | PROASSURANCE | Insurance | $ (4,225.00) | x7345 |
| 2/10/2025 | PROASSURANCE | Insurance | $ (1,837.00) | x7345 |
| 2/10/2025 | EMPLOYEE | Employee Reimbursement | $ (43.99) | x7345 |
| 2/10/2025 | SOUTHERN JANITORIAL SERVICES | Goods and Services | $ (641.98) | x7345 |
| 2/10/2025 | STRATUS VIDEO INTERPRETING | Goods and Services | $ (18,905.04) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (21,829.86) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (15,133.48) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (14,661.19) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (12,040.77) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (7,635.37) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (6,906.93) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (6,752.33) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (6,260.85) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (6,005.78) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (5,848.86) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (5,697.31) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (5,687.70) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (5,643.08) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (5,616.05) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (5,603.79) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (5,376.39) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (5,355.31) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (5,329.41) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (5,239.94) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (4,923.89) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (4,798.56) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (4,453.89) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (3,645.41) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (3,615.39) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (2,630.86) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (1,578.56) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (1,455.55) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (1,288.90) | x7345 |
| 2/11/2025 | AL-DEPT OF REV | Sales Tax | $ (589.35) | x7345 |
| 2/11/2025 | ASK MANAGEMENT | Goods and Services | $ (15,003.00) | x7345 |
| 2/11/2025 | ER DOC | ER Doctor | $ (1,760.00) | x7345 |
| 2/11/2025 | COCA-COLA | Goods and Services | $ (5,855.41) | x7345 |
| 2/11/2025 | EMPLOYEE | Employee Reimbursement | $ (10,336.44) | x7345 |
| 2/11/2025 | EMPLOYEE | Employee Reimbursement | $ (4,120.00) | x7345 |
| 2/11/2025 | KIRKLAND ENTERPRISES | Goods and Services | $ (3,937.50) | x7345 |
| 2/11/2025 | McKESSON | Goods and Services | $ (160,000.00) | x7345 |

| Post Date | Transaction Detail | Purpose | Amount | | Account Number |
|---|---|---|---|---|---|
| 2/11/2025 | MEDLINE | Goods and Services | $ | (68,472.28) | x7345 |
| 2/11/2025 | MEDLINE | Goods and Services | $ | (39,797.01) | x7345 |
| 2/11/2025 | MEDLINE | Goods and Services | $ | (136.03) | x7345 |
| 2/11/2025 | MEDLINE | Goods and Services | $ | (65.92) | x7345 |
| 2/11/2025 | MEDTRONIC | Goods and Services | $ | (50,000.00) | x7345 |
| 2/11/2025 | ER DOC | ER Doctor | $ | (800.00) | x7345 |
| 2/11/2025 | PROSTATE LASER | Goods and Services | $ | (1,850.00) | x7345 |
| 2/11/2025 | VALIC | Retirement Withholdings | $ | (86,423.83) | x7345 |
| 2/11/2025 | VALIC | Retirement Withholdings | $ | (61,268.96) | x7345 |
| 2/11/2025 | VERISYS CORP | Goods and Services | $ | (124.25) | x7345 |
| 2/11/2025 | EMPLOYEE | Employee Reimbursement | $ | (325.00) | x7345 |
| 2/12/2025 | PAYROLL | Payroll | $ | (191.07) | x0205 |
| 2/12/2025 | EXECUTIVE PAYROLL | Payroll | $ | (735,120.42) | x2525 |
| 2/12/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ | (12,160.74) | x7345 |
| 2/12/2025 | ANGIODYNAMICS | Goods and Services | $ | (15,629.70) | x7345 |
| 2/12/2025 | BEAVER VISITEC | Goods and Services | $ | (88.70) | x7345 |
| 2/12/2025 | CARDINAL HEALTH | Goods and Services | $ | (666.71) | x7345 |
| 2/12/2025 | 1099 CONTRACTOR | 1099 Contractor | $ | (1,700.00) | x7345 |
| 2/12/2025 | CR BARD | Goods and Services | $ | (12,416.22) | x7345 |
| 2/12/2025 | DIAGNOSTICA STAGO | Goods and Services | $ | (5,395.42) | x7345 |
| 2/12/2025 | ER DOC | ER Doctor | $ | (49,660.00) | x7345 |
| 2/12/2025 | ER DOC | ER Doctor | $ | (11,385.00) | x7345 |
| 2/12/2025 | ER DOC | ER Doctor | $ | (8,550.00) | x7345 |
| 2/12/2025 | FILTA | Goods and Services | $ | (539.50) | x7345 |
| 2/12/2025 | FISHER HEALTHCARE | Goods and Services | $ | (11,968.12) | x7345 |
| 2/12/2025 | GRACE MEDICAL | Goods and Services | $ | (461.29) | x7345 |
| 2/12/2025 | McKESSON | Goods and Services | $ | (125,200.40) | x7345 |
| 2/12/2025 | McKESSON | Goods and Services | $ | (99,295.77) | x7345 |
| 2/12/2025 | MEDLINE | Goods and Services | $ | (20,613.25) | x7345 |
| 2/12/2025 | MEDLINE | Goods and Services | $ | (6,824.74) | x7345 |
| 2/12/2025 | MEDLINE | Goods and Services | $ | (51.12) | x7345 |
| 2/12/2025 | MONTGOMERY ANESTHESIA | Goods and Services | $ | (200,000.00) | x7345 |
| 2/12/2025 | NEUROVISION | Goods and Services | $ | (1,425.00) | x7345 |
| 2/12/2025 | OLYMPUS | Goods and Services | $ | (2,308.29) | x7345 |
| 2/12/2025 | PRECISION MEDICAL | Goods and Services | $ | (885.28) | x7345 |
| 2/12/2025 | TRI-ANIM | Goods and Services | $ | (4,874.69) | x7345 |
| 2/12/2025 | VERATHON | Goods and Services | $ | (2,920.00) | x7345 |
| 2/13/2025 | EXECUTIVE PAYROLL TAXES & GARNISH | Payroll Taxes & Garnishments | $ | (522,731.40) | x2525 |
| 2/13/2025 | McKESSON | Goods and Services | $ | (117,000.00) | x7345 |
| 2/13/2025 | MCKESSON | Goods and Services | $ | (3,372.77) | x7345 |
| 2/13/2025 | MEDLINE | Goods and Services | $ | (1,029.68) | x7345 |
| 2/13/2025 | NEOPOST | Goods and Services | $ | (1,000.00) | x7345 |
| 2/13/2025 | NEOPOST | Goods and Services | $ | (1,000.00) | x7345 |
| 2/13/2025 | EMPLOYEE | Employee Reimbursement | $ | (109.00) | x7345 |
| 2/14/2025 | ALABAMA MEDICAID AGENCY | Goods and Services | $ | (1,600.00) | x0627 |
| 2/14/2025 | HUMANA | Goods and Services | $ | (40,939.14) | x1074 |
| 2/14/2025 | HUMANA | Goods and Services | $ | (780.90) | x1074 |
| 2/14/2025 | HUMANA | Goods and Services | $ | (6,609.73) | x2559 |
| 2/14/2025 | HUMANA | Goods and Services | $ | (82.20) | x2559 |
| 2/14/2025 | HUMANA | Goods and Services | $ | (32.85) | x2559 |
| 2/14/2025 | BCBS | Insurance | $ | (187,648.22) | x7345 |
| 2/14/2025 | COCA-COLA | Goods and Services | $ | (3,325.14) | x7345 |
| 2/14/2025 | JOHNSON & JOHNSON | Goods and Services | $ | (24,431.86) | x7345 |
| 2/14/2025 | McKESSON | Goods and Services | $ | (172,271.32) | x7345 |
| 2/14/2025 | McKESSON | Goods and Services | $ | (65,000.00) | x7345 |
| 2/14/2025 | MEDLINE | Goods and Services | $ | (28,334.17) | x7345 |
| 2/14/2025 | MEDLINE | Goods and Services | $ | (13,370.03) | x7345 |
| 2/14/2025 | MEDLINE | Goods and Services | $ | (3,082.75) | x7345 |
| 2/14/2025 | NET HEALTH | Goods and Services | $ | (3,425.40) | x7345 |
| 2/14/2025 | NET HEALTH | Goods and Services | $ | (129.01) | x7345 |
| 2/14/2025 | EMPLOYEE | Employee Reimbursement | $ | (165.84) | x7345 |
| 2/14/2025 | TEMPERATSURE | Goods and Services | $ | (3,988.71) | x7345 |
| 2/14/2025 | VLP, LLC | Goods and Services | $ | (770.30) | x7345 |
| 2/18/2025 | Stop Payment | Bank Fees | $ | (18.00) | x2559 |
| 2/18/2025 | ARTHREX | Goods and Services | $ | (4,244.64) | x7345 |
| 2/18/2025 | BON APPETIT CATERING | Goods and Services | $ | (2,553.48) | x7345 |
| 2/18/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ | (2,392.68) | x7345 |
| 2/18/2025 | COCA-COLA | Goods and Services | $ | (5,369.82) | x7345 |

**February 4, 2025 - February 28, 2025**
**Total Cash Disbursements**
**Exhibit D***

| Post Date | Transaction Detail | Purpose | Amount | | Account Number |
|---|---|---|---|---|---|
| 2/18/2025 | EMPLOYEE | Employee Reimbursement | $ | (500.00) | x7345 |
| 2/18/2025 | EMPLOYEE | Employee Reimbursement | $ | (460.00) | x7345 |
| 2/18/2025 | EMPLOYEE | Employee Reimbursement | $ | (695.00) | x7345 |
| 2/18/2025 | INTEGRITY OSTEOPATHIC | ER Doctor | $ | (49,400.00) | x7345 |
| 2/18/2025 | EMPLOYEE | Employee Reimbursement | $ | (70.00) | x7345 |
| 2/18/2025 | McKESSON | Goods and Services | $ | (44,493.82) | x7345 |
| 2/18/2025 | MEDLINE | Goods and Services | $ | (67,427.19) | x7345 |
| 2/18/2025 | MEDLINE | Goods and Services | $ | (48,244.46) | x7345 |
| 2/18/2025 | MEDLINE | Goods and Services | $ | (42,993.42) | x7345 |
| 2/18/2025 | MEDLINE | Goods and Services | $ | (40,826.76) | x7345 |
| 2/18/2025 | MEDLINE | Goods and Services | $ | (30,041.27) | x7345 |
| 2/18/2025 | MEDLINE | Goods and Services | $ | (20,613.25) | x7345 |
| 2/18/2025 | MEDLINE | Goods and Services | $ | (18,933.38) | x7345 |
| 2/18/2025 | MEDLINE | Goods and Services | $ | (13,304.36) | x7345 |
| 2/18/2025 | MEDLINE | Goods and Services | $ | (6,824.74) | x7345 |
| 2/18/2025 | MEDLINE | Goods and Services | $ | (5,597.75) | x7345 |
| 2/18/2025 | MEDLINE | Goods and Services | $ | (64.75) | x7345 |
| 2/18/2025 | MEDLINE | Goods and Services | $ | (51.12) | x7345 |
| 2/18/2025 | NEOPOST | Goods and Services | $ | (1,000.00) | x7345 |
| 2/18/2025 | EMPLOYEE | Employee Reimbursement | $ | (7,967.06) | x7345 |
| 2/18/2025 | EMPLOYEE | Employee Reimbursement | $ | (55.00) | x7345 |
| 2/18/2025 | EMPLOYEE | Employee Reimbursement | $ | (1,157.00) | x7345 |
| 2/19/2025 | ABBOTT | Goods and Services | $ | (60,993.00) | x7345 |
| 2/19/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ | (2,735.23) | x7345 |
| 2/19/2025 | AMBU | Goods and Services | $ | (2,433.70) | x7345 |
| 2/19/2025 | EMPLOYEE | Employee Reimbursement | $ | (742.99) | x7345 |
| 2/19/2025 | APPLIED MEDICAL | Goods and Services | $ | (6,578.00) | x7345 |
| 2/19/2025 | BAUSCH AND LOMB | Goods and Services | $ | (174.51) | x7345 |
| 2/19/2025 | BECKMAN COULTER | Goods and Services | $ | (8,392.81) | x7345 |
| 2/19/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ | (10,794.12) | x7345 |
| 2/19/2025 | CARDINAL HEALTH | Goods and Services | $ | (15,457.43) | x7345 |
| 2/19/2025 | CARMICHAEL PROPERTIES | Goods and Services | $ | (9,121.82) | x7345 |
| 2/19/2025 | CEPHEID | Goods and Services | $ | (126.50) | x7345 |
| 2/19/2025 | 1099 CONTRACTOR | 1099 Contractor | $ | (1,700.00) | x7345 |
| 2/19/2025 | CONMED | Goods and Services | $ | (7,438.58) | x7345 |
| 2/19/2025 | COOK MEDICAL | Goods and Services | $ | (16,958.21) | x7345 |
| 2/19/2025 | CR BARD | Goods and Services | $ | (10,655.94) | x7345 |
| 2/19/2025 | EMPLOYEE | Employee Reimbursement | $ | (4,481.00) | x7345 |
| 2/19/2025 | EMPLOYEE | Employee Reimbursement | $ | (2,000.00) | x7345 |
| 2/19/2025 | EMPLOYEE | Employee Reimbursement | $ | (450.00) | x7345 |
| 2/19/2025 | EUROTROL | Goods and Services | $ | (265.00) | x7345 |
| 2/19/2025 | FIRST INSURANCE FUNDING | Goods and Services | $ | (4,781.39) | x7345 |
| 2/19/2025 | FISHER HEALTHCARE | Goods and Services | $ | (443.51) | x7345 |
| 2/19/2025 | GETINGE | Goods and Services | $ | (1,480.92) | x7345 |
| 2/19/2025 | GRACE MEDICAL | Goods and Services | $ | (693.62) | x7345 |
| 2/19/2025 | EMPLOYEE | Employee Reimbursement | $ | (2,528.04) | x7345 |
| 2/19/2025 | INTUITIVE SURGICAL | Goods and Services | $ | (40,068.50) | x7345 |
| 2/19/2025 | JACKSON IMAGING CENTER | Imaging Center Expenses | $ | (5,277.00) | x7345 |
| 2/19/2025 | KASHABLE | Retirement Withholdings | $ | (6,735.22) | x7345 |
| 2/19/2025 | EMPLOYEE | Employee Reimbursement | $ | (525.00) | x7345 |
| 2/19/2025 | EMPLOYEE | Employee Reimbursement | $ | (120.30) | x7345 |
| 2/19/2025 | McKESSON | Goods and Services | $ | (125,000.00) | x7345 |
| 2/19/2025 | McKESSON | Goods and Services | $ | (101,247.72) | x7345 |
| 2/19/2025 | MEDTRONIC | Goods and Services | $ | (42,481.45) | x7345 |
| 2/19/2025 | MONTGOMERY ANESTHESIA | Goods and Services | $ | (205,000.00) | x7345 |
| 2/19/2025 | MONTGOMERY PULMONARY | Goods and Services | $ | (21,202.38) | x7345 |
| 2/19/2025 | EMPLOYEE | Employee Reimbursement | $ | (2,794.08) | x7345 |
| 2/19/2025 | NEUROVISION | Goods and Services | $ | (1,425.00) | x7345 |
| 2/19/2025 | OLYMPUS | Goods and Services | $ | (8,224.62) | x7345 |
| 2/19/2025 | EMPLOYEE | Employee Reimbursement | $ | (5,000.00) | x7345 |
| 2/19/2025 | PURCHASING POWER | Goods and Services | $ | (1,072.09) | x7345 |
| 2/19/2025 | SHOCKWAVE | Goods and Services | $ | (4,700.00) | x7345 |
| 2/19/2025 | SMARTCLOUD | Goods and Services | $ | (2,250.00) | x7345 |
| 2/19/2025 | SOUTHEAST AL LITHOTRIPSY | Goods and Services | $ | (14,000.00) | x7345 |
| 2/19/2025 | TELEFLEX | Goods and Services | $ | (643.20) | x7345 |
| 2/19/2025 | TEMPERATSURE | Goods and Services | $ | (2,586.90) | x7345 |
| 2/19/2025 | TERUMO | Goods and Services | $ | (572.00) | x7345 |
| 2/19/2025 | VALIC | Retirement Withholdings | $ | (58,419.22) | x7345 |

| Post Date | Transaction Detail | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 2/19/2025 | VERATHON | Goods and Services | $ (2,080.00) | x7345 |
| 2/19/2025 | EMPLOYEE | Employee Reimbursement | $ (117.99) | x7345 |
| 2/20/2025 | PAYROLL | Payroll | $ (2,859,937.48) | x0205 |
| 2/20/2025 | PAYROLL | Payroll | $ (28,367.47) | x0205 |
| 2/20/2025 | PAYROLL TAXES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (1,008,207.78) | x0205 |
| 2/20/2025 | EMPLOYEE | Employee Reimbursement | $ (7.31) | x7345 |
| 2/20/2025 | EMPLOYEE | Employee Reimbursement | $ (200.00) | x7345 |
| 2/20/2025 | CARMICHAEL ROAD | Goods and Services | $ (3,997.50) | x7345 |
| 2/20/2025 | FIRST INSURANCE FUNDING | Goods and Services | $ (98,220.55) | x7345 |
| 2/20/2025 | EMPLOYEE | Employee Reimbursement | $ (3,497.00) | x7345 |
| 2/20/2025 | EMPLOYEE | Employee Reimbursement | $ (550.00) | x7345 |
| 2/20/2025 | EMPLOYEE | Employee Reimbursement | $ (393.50) | x7345 |
| 2/20/2025 | EMPLOYEE | Employee Reimbursement | $ (132.40) | x7345 |
| 2/20/2025 | McKESSON | Goods and Services | $ (93,000.00) | x7345 |
| 2/20/2025 | MEDLINE | Goods and Services | $ (250,000.00) | x7345 |
| 2/20/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 2/20/2025 | PROSTATE LASER | Goods and Services | $ (1,850.00) | x7345 |
| 2/20/2025 | EMPLOYEE | Employee Reimbursement | $ (223.52) | x7345 |
| 2/20/2025 | EMPLOYEE | Employee Reimbursement | $ (457.61) | x7345 |
| 2/20/2025 | SALVETTI LAW GROUP | Goods and Services | $ (4,000.00) | x7345 |
| 2/20/2025 | EMPLOYEE | Employee Reimbursement | $ (1,810.71) | x7345 |
| 2/20/2025 | WETUMPKA MEDICAL COMPLEX | Goods and Services | $ (2,884.91) | x7345 |
| 2/21/2025 | EMPLOYEE | Employee Reimbursement | $ (1,111.23) | x0205 |
| 2/21/2025 | Stale Dated | Bank Fees | $ (8.52) | x2559 |
| 2/21/2025 | BCBS | Insurance | $ (174,431.05) | x7345 |
| 2/21/2025 | CIHQ | Goods and Services | $ (26,850.00) | x7345 |
| 2/21/2025 | FREEMAN WATER TREATMENT | Utilities | $ (524.68) | x7345 |
| 2/21/2025 | LABCORP | Goods and Services | $ (25,000.00) | x7345 |
| 2/21/2025 | McKESSON | Goods and Services | $ (125,000.00) | x7345 |
| 2/21/2025 | MEDLINE | Goods and Services | $ (121,145.41) | x7345 |
| 2/21/2025 | PROSTATE LASER | Goods and Services | $ (7,400.00) | x7345 |
| 2/21/2025 | RIVER REGION MEDICAL HOLDINGS | Goods and Services | $ (5,030.07) | x7345 |
| 2/21/2025 | TROY REGIONAL MEDICAL CENTER | Goods and Services | $ (891.43) | x7345 |
| 2/21/2025 | UTAH HEALTH SCIENCE CENTER | Goods and Services | $ (75.00) | x7345 |
| 2/24/2025 | 210 MEDICAL CENTER DR | Goods and Services | $ (6,035.71) | x7345 |
| 2/24/2025 | ALABAMA PATHOLOGY | Goods and Services | $ (11,607.18) | x7345 |
| 2/24/2025 | ASCENSION HEALTH ALLIANCE | Goods and Services | $ (1,160.66) | x7345 |
| 2/24/2025 | ASHURST HOLDINGS | Goods and Services | $ (3,675.29) | x7345 |
| 2/24/2025 | COCA-COLA | Goods and Services | $ (5,268.40) | x7345 |
| 2/24/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (3,200.00) | x7345 |
| 2/24/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,520.00) | x7345 |
| 2/24/2025 | EMPLOYEE | Employee Reimbursement | $ (1,000.00) | x7345 |
| 2/24/2025 | EMPLOYEE | Employee Reimbursement | $ (1,000.00) | x7345 |
| 2/24/2025 | EMPLOYEE | Employee Reimbursement | $ (1,200.00) | x7345 |
| 2/24/2025 | EMPLOYEE | Employee Reimbursement | $ (1,462.85) | x7345 |
| 2/24/2025 | HANNON HILL CORP | Goods and Services | $ (10,254.62) | x7345 |
| 2/24/2025 | EMPLOYEE | Employee Reimbursement | $ (203.61) | x7345 |
| 2/24/2025 | KIRKLAND ENTERPRISES | Goods and Services | $ (3,656.25) | x7345 |
| 2/24/2025 | MBI CARD | Goods and Services | $ (187.68) | x7345 |
| 2/24/2025 | MBI CARD | Goods and Services | $ (160.50) | x7345 |
| 2/24/2025 | MBI CARD | Goods and Services | $ (15.00) | x7345 |
| 2/24/2025 | MBI CARD | Goods and Services | $ (12.93) | x7345 |
| 2/24/2025 | PUBLIX SUPERMARKET | Goods and Services | $ (6,870.24) | x7345 |
| 2/24/2025 | EMPLOYEE | Employee Reimbursement | $ (39.09) | x7345 |
| 2/24/2025 | EMPLOYEE | Employee Reimbursement | $ (4,147.54) | x7345 |
| 2/24/2025 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 2/24/2025 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 2/24/2025 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 2/24/2025 | VALIC | Retirement Withholdings | $ (74,397.68) | x7345 |
| 2/25/2025 | NSF | Goods and Services | $ (250.00) | x1074 |
| 2/25/2025 | AIDVANTAGE | Goods and Services | $ (1,600.00) | x7345 |
| 2/25/2025 | CLIA LABORATORY | Goods and Services | $ (12,139.00) | x7345 |
| 2/25/2025 | EMPLOYEE | Employee Reimbursement | $ (95.64) | x7345 |
| 2/25/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 2/25/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 2/25/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 2/25/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 2/25/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |

| Post Date | Transaction Detail | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 2/25/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 2/25/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 2/25/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 2/25/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 2/25/2025 | JACKSON HOSPITAL FOUNDATION | Jackson Hospital Foundation | $ (34,959.50) | x7345 |
| 2/25/2025 | JACKSON IMAGING CENTER | Imaging Center Expenses | $ (75,000.00) | x7345 |
| 2/25/2025 | JACKSON IMAGING CENTER | Imaging Center Expenses | $ (65,000.00) | x7345 |
| 2/25/2025 | JACKSON IMAGING CENTER | Imaging Center Expenses | $ (17,000.00) | x7345 |
| 2/25/2025 | EMPLOYEE | Employee Reimbursement | $ (225.49) | x7345 |
| 2/25/2025 | EMPLOYEE | Employee Reimbursement | $ (3,840.76) | x7345 |
| 2/25/2025 | MBI CARD | Goods and Services | $ (73.07) | x7345 |
| 2/25/2025 | McKESSON | Goods and Services | $ (184,000.00) | x7345 |
| 2/25/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (3,200.00) | x7345 |
| 2/25/2025 | EMPLOYEE | Employee Reimbursement | $ (635.00) | x7345 |
| 2/25/2025 | SALVETTI LAW GROUP | Goods and Services | $ (3,975.00) | x7345 |
| 2/25/2025 | EMPLOYEE | Employee Reimbursement | $ (183.40) | x7345 |
| 2/25/2025 | EMPLOYEE | Employee Reimbursement | $ (1,038.47) | x7345 |
| 2/26/2025 | PAYROLL | Payroll | $ (844,969.53) | x2525 |
| 2/26/2025 | MERCHANT SERVICE | Goods and Services | $ (500.00) | x2559 |
| 2/26/2025 | ABA BENEFIT | Goods and Services | $ (139,541.17) | x7345 |
| 2/26/2025 | ABBOTT | Goods and Services | $ (67,391.09) | x7345 |
| 2/26/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ (10,854.38) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (4,079.98) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (3,465.53) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (2,721.49) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (724.58) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (263.15) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (242.75) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (138.43) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (90.31) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (86.79) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (60.57) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (58.67) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (54.52) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (45.53) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (41.25) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (38.61) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (21.08) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (10.55) | x7345 |
| 2/26/2025 | ALABAMA POWER | Utilities | $ (5.61) | x7345 |
| 2/26/2025 | ANGIODYNAMICS | Goods and Services | $ (633.28) | x7345 |
| 2/26/2025 | APPLIED MEDICAL | Goods and Services | $ (594.00) | x7345 |
| 2/26/2025 | BECKMAN COULTER | Goods and Services | $ (194.04) | x7345 |
| 2/26/2025 | BIO-RAD | Goods and Services | $ (2,601.19) | x7345 |
| 2/26/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ (8,637.97) | x7345 |
| 2/26/2025 | CARDINAL HEALTH | Goods and Services | $ (70,828.47) | x7345 |
| 2/26/2025 | CENTRAL PAPER | Goods and Services | $ (513.74) | x7345 |
| 2/26/2025 | CITY OF MONTGOMERY | Taxes | $ (200.00) | x7345 |
| 2/26/2025 | CODONICS | Goods and Services | $ (1,964.64) | x7345 |
| 2/26/2025 | COOK MEDICAL | Goods and Services | $ (1,282.12) | x7345 |
| 2/26/2025 | COOPER SURGICAL | Goods and Services | $ (1,140.15) | x7345 |
| 2/26/2025 | CR BARD | Goods and Services | $ (15,986.39) | x7345 |
| 2/26/2025 | DAYSTAR | Goods and Services | $ (5,028.84) | x7345 |
| 2/26/2025 | DIAGNOSTICA STAGO | Goods and Services | $ (1,190.00) | x7345 |
| 2/26/2025 | EMPLOYEE | Employee Reimbursement | $ (2,350.28) | x7345 |
| 2/26/2025 | EMPLOYEE | Employee Reimbursement | $ (1,245.00) | x7345 |
| 2/26/2025 | EDWARDS LIFESCIENCES | Goods and Services | $ (5,132.35) | x7345 |
| 2/26/2025 | FFIC PREMIUM | Goods and Services | $ (86,090.75) | x7345 |
| 2/26/2025 | FIRST INSURANCE FUNDING | Goods and Services | $ (19,045.99) | x7345 |
| 2/26/2025 | FISHER HEALTHCARE | Goods and Services | $ (579.60) | x7345 |
| 2/26/2025 | GEMINI | Goods and Services | $ (9,200.00) | x7345 |
| 2/26/2025 | GETINGE | Goods and Services | $ (4,802.31) | x7345 |
| 2/26/2025 | EMPLOYEE | Employee Reimbursement | $ (720.59) | x7345 |
| 2/26/2025 | HWCF | Goods and Services | $ (55,415.07) | x7345 |
| 2/26/2025 | INTUITIVE SURGICAL | Goods and Services | $ (31,222.40) | x7345 |
| 2/26/2025 | JOHNSON & JOHNSON | Goods and Services | $ (53,035.88) | x7345 |
| 2/26/2025 | LABORIE | Goods and Services | $ (2,434.00) | x7345 |
| 2/26/2025 | LEXINGTON MEDICAL | Goods and Services | $ (5,679.12) | x7345 |

| Post Date | Transaction Detail | Purpose | Amount | | Account Number |
|---|---|---|---|---|---|
| 2/26/2025 | EMPLOYEE | Employee Reimbursement | $ | (104.97) | x7345 |
| 2/26/2025 | MBI CARD | Goods and Services | $ | (15.00) | x7345 |
| 2/26/2025 | McKESSON | Goods and Services | $ | (75,000.00) | x7345 |
| 2/26/2025 | MEDBRIDGE | Goods and Services | $ | (4,027.80) | x7345 |
| 2/26/2025 | MEDTRONIC | Goods and Services | $ | (4,636.50) | x7345 |
| 2/26/2025 | MEDUSIND | Goods and Services | $ | (15,000.00) | x7345 |
| 2/26/2025 | MERIT MEDICAL | Goods and Services | $ | (8,020.00) | x7345 |
| 2/26/2025 | MONTGOMERY ANESTHESIA | Goods and Services | $ | (205,000.00) | x7345 |
| 2/26/2025 | NANOSONICS | Goods and Services | $ | (1,843.92) | x7345 |
| 2/26/2025 | NATUS MEDICAL | Goods and Services | $ | (2,526.08) | x7345 |
| 2/26/2025 | OLYMPUS | Goods and Services | $ | (5,701.13) | x7345 |
| 2/26/2025 | PENUMBRA | Goods and Services | $ | (8,695.50) | x7345 |
| 2/26/2025 | PHILLIPS HEALTHCARE | Goods and Services | $ | (138,708.36) | x7345 |
| 2/26/2025 | PRATTVILLE OFFICE CENTER | Goods and Services | $ | (4,680.00) | x7345 |
| 2/26/2025 | PRECISION DYNAMICS | Goods and Services | $ | (482.29) | x7345 |
| 2/26/2025 | PRECISION MEDICAL | Goods and Services | $ | (913.24) | x7345 |
| 2/26/2025 | PROASSURANCE | Insurance | $ | (12,051.00) | x7345 |
| 2/26/2025 | PROASSURANCE | Insurance | $ | (3,242.00) | x7345 |
| 2/26/2025 | SHOCKWAVE | Goods and Services | $ | (34,216.00) | x7345 |
| 2/26/2025 | TERUMO | Goods and Services | $ | (11,484.00) | x7345 |
| 2/26/2025 | TRI-ANIM | Goods and Services | $ | (1,350.12) | x7345 |
| 2/26/2025 | TYPENEX | Goods and Services | $ | (354.00) | x7345 |
| 2/26/2025 | XEROX | Goods and Services | $ | (16,896.49) | x7345 |
| 2/27/2025 | ADP | Payroll | $ | (511,359.47) | x2525 |
| 2/27/2025 | FEDERAL EXPRESS  DEBIT | Goods and Services | $ | (2,490.79) | x4680 |
| 2/27/2025 | 1099 CONTRACTOR | 1099 Contractor | $ | (425.00) | x7345 |
| 2/27/2025 | EMPLOYEE | Employee Reimbursement | $ | (1,387.00) | x7345 |
| 2/27/2025 | EMPLOYEE | Employee Reimbursement | $ | (1,000.00) | x7345 |
| 2/27/2025 | EMPLOYEE | Employee Reimbursement | $ | (3,912.00) | x7345 |
| 2/27/2025 | JACKSON HOSPITAL FOUNDATION | Jackson Hospital Foundation | $ | (247.50) | x7345 |
| 2/27/2025 | JACKSON HOSPITAL FOUNDATION | Jackson Hospital Foundation | $ | (195.00) | x7345 |
| 2/27/2025 | JACKSON HOSPITAL FOUNDATION | Jackson Hospital Foundation | $ | (195.00) | x7345 |
| 2/27/2025 | EMPLOYEE | Employee Reimbursement | $ | (90.22) | x7345 |
| 2/27/2025 | LENDKEY TECHNOLOGIES | Goods and Services | $ | (416.67) | x7345 |
| 2/27/2025 | MBI CARD | Goods and Services | $ | (15.00) | x7345 |
| 2/27/2025 | McKESSON | Goods and Services | $ | (68,000.00) | x7345 |
| 2/27/2025 | EMPLOYEE | Employee Reimbursement | $ | (1,450.00) | x7345 |
| 2/27/2025 | PRATTVILLE PARTNERS | Goods and Services | $ | (13,610.00) | x7345 |
| 2/27/2025 | US MED EQUIP | Goods and Services | $ | (74,172.27) | x7345 |
| 2/27/2025 | MERCHANT SERVICE | Goods and Services | $ | (25.00) | x7948 |
| 2/28/2025 | EMPLOYEE | Employee Reimbursement | $ | (1,001.01) | x0205 |
| 2/28/2025 | ABA BENEFIT | Goods and Services | $ | (2,619.65) | x7345 |
| 2/28/2025 | BCBS | Insurance | $ | (143,906.57) | x7345 |
| 2/28/2025 | EMPLOYEE | Employee Reimbursement | $ | (888.00) | x7345 |
| 2/28/2025 | EMPLOYEE | Employee Reimbursement | $ | (500.00) | x7345 |
| 2/28/2025 | EMPLOYEE | Employee Reimbursement | $ | (460.00) | x7345 |
| 2/28/2025 | EMPLOYEE | Employee Reimbursement | $ | (2,350.00) | x7345 |
| 2/28/2025 | EMPLOYEE | Employee Reimbursement | $ | (1,725.72) | x7345 |
| 2/28/2025 | FILTA | Goods and Services | $ | (539.50) | x7345 |
| 2/28/2025 | GALLAGHER | Insurance | $ | (156,462.61) | x7345 |
| 2/28/2025 | JACKSON INVESTMENT GROUP | DIP Lender | $ | (89,444.44) | x7345 |
| 2/28/2025 | KASHABLE | Retirement Withholdings | $ | (7,052.45) | x7345 |
| 2/28/2025 | KASHABLE | Retirement Withholdings | $ | (383.59) | x7345 |
| 2/28/2025 | MBI CARD | Goods and Services | $ | (672.09) | x7345 |
| 2/28/2025 | McKESSON | Goods and Services | $ | (53,000.00) | x7345 |
| 2/28/2025 | MEDLINE | Goods and Services | $ | (220,370.85) | x7345 |
| 2/28/2025 | NEOPOST | Goods and Services | $ | (1,000.00) | x7345 |
| 2/28/2025 | PARTNERS HEALTHCARE | Goods and Services | $ | (35,000.00) | x7345 |
| 2/28/2025 | EMPLOYEE | Employee Reimbursement | $ | (13.73) | x7345 |
| 2/28/2025 | SAGE | Goods and Services | $ | (6,166.00) | x7345 |
| 2/28/2025 | SAGE | Goods and Services | $ | (3,963.00) | x7345 |
| 2/28/2025 | EMPLOYEE | Employee Reimbursement | $ | (45.15) | x7345 |
| 2/28/2025 | VLP, LLC | Goods and Services | $ | (4,293.46) | x7345 |

| **Grand Total** | | | **$** | **(21,283,383)** | |

**NOTES**
* Excludes transaction activity for 2/3/2025 prior to the filing.

**Jackson Hospital & Clinic Inc.**
**Case No: 25-30256**
**February Monthly Operating Support**
**February 3, 2025 - February 28, 2025**
**Unpaid Bills (AP Aging)**
**Exhibit E**

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| 1099 CONTRACTOR | 2/28/2025 | 3/14/2025 | $ 4,250.00 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 2/28/2025 | 3/6/2025 | $ 2,760.00 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 2/28/2025 | 3/6/2025 | $ 3,200.00 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 2/28/2025 | 3/3/2025 | $ 800.00 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 2/28/2025 | 3/3/2025 | $ 8,550.00 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 2/11/2025 | 3/21/2025 | $ 55.00 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 2/26/2025 | 3/1/2025 | $ 175.71 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 2/18/2025 | 3/14/2025 | $ 229.51 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 2/28/2025 | 3/3/2025 | $ 39,520.00 | Invoice | Goods and Services |
| 4WEB MEDICAL | 2/13/2025 | 3/21/2025 | $ 6,400.00 | Invoice | Goods and Services |
| 50 WORDS LLC | 2/24/2025 | 3/7/2025 | $ 41,718.96 | Invoice | Goods and Services |
| ADP BENEFITS SERVICES | 2/28/2025 | 3/1/2025 | $ 45,634.74 | Invoice | Goods and Services |
| ADVANCE MEDICAL DESIGNS | 2/13/2025 | 3/1/2025 | $ 125.00 | Invoice | Goods and Services |
| AIRGAS SOUTH-ACCT FSR67 | 2/28/2025 | 3/3/2025 | $ 53,836.36 | Invoice | Goods and Services |
| AL HOSPITAL ASSOCIATION | 2/3/2025 | 3/7/2025 | $ 55,769.00 | Invoice | Goods and Services |
| AL PATHOLOGY ASSOC (E-P) | 2/20/2025 | 3/1/2025 | $ 24,467.22 | Invoice | Goods and Services |
| AL POWER | 2/17/2025 | 3/31/2025 | $ 3,315.54 | Invoice | Goods and Services |
| ALBA BIOSCIENCE INC | 2/24/2025 | 3/27/2025 | $ 1,240.00 | Invoice | Goods and Services |
| ALLSTATE BENEFITS | 2/28/2025 | 3/14/2025 | $ 10,066.52 | Invoice | Goods and Services |
| ALSCO INC | 2/19/2025 | 3/21/2025 | $ 583.49 | Invoice | Goods and Services |
| ALTERA DIGITAL HEALTH INC | 2/11/2025 | 3/1/2025 | $ 8.57 | Invoice | Goods and Services |
| AMERICAN BENEFIT ADMINSTRATORS | 2/12/2025 | 3/1/2025 | $ 1,483.25 | Invoice | Goods and Services |
| AMERICAN HEART ASSOCIATION | 2/15/2025 | 3/14/2025 | $ 504.90 | Invoice | Goods and Services |
| APEX INFUSION AND WELLNESS LLC | 2/28/2025 | 3/3/2025 | $ 13,200.00 | Invoice | Goods and Services |
| AQUITY SOLUTIONS LLC | 2/28/2025 | 3/1/2025 | $ 2,950.16 | Invoice | Goods and Services |
| ASHP | 2/19/2025 | 3/14/2025 | $ 6,150.00 | Invoice | Goods and Services |
| AT&T 287350093775 | 2/24/2025 | 3/21/2025 | $ 2,242.85 | Invoice | Goods and Services |
| AUM FINANCIAL AID | 2/14/2025 | 3/10/2025 | $ 11,932.00 | Invoice | Goods and Services |
| AUTO-SAN LLC | 2/26/2025 | 3/1/2025 | $ 1,151.48 | Invoice | Goods and Services |
| AXIAL BIOLOGICS LLC | 2/4/2025 | 3/6/2025 | $ 13,200.00 | Invoice | Goods and Services |
| BARD ACCESS SYSTEMS | 2/28/2025 | 3/5/2025 | $ 1,373.85 | Invoice | Goods and Services |
| BLACKROCK COLLEGE ADVANTAGE 52 | 2/21/2025 | 3/14/2025 | $ 400.00 | Invoice | Goods and Services |
| CDW COMPUTER CENTERS | 2/4/2025 | 3/1/2025 | $ 3,885.30 | Invoice | Goods and Services |
| CENTRAL ALABAMA COMMUNITY COLL | 2/21/2025 | 3/10/2025 | $ 1,836.00 | Invoice | Goods and Services |
| CERAPEDICS INC | 2/28/2025 | 3/1/2025 | $ 550.00 | Invoice | Goods and Services |
| CHANGE HEALTHCARE | 2/24/2025 | 3/31/2025 | $ 1,500.00 | Invoice | Goods and Services |
| CHARTER 8303 30017 0095773 | 2/16/2025 | 3/6/2025 | $ 420.25 | Invoice | Goods and Services |
| CHARTER 8314 103650390921 | 2/18/2025 | 3/14/2025 | $ 778.66 | Invoice | Goods and Services |
| CINTAS CORP LOC 231 | 2/18/2025 | 3/21/2025 | $ 3,958.20 | Invoice | Goods and Services |
| CIOX HEALTH | 2/25/2025 | 3/1/2025 | $ 7.53 | Invoice | Goods and Services |
| COCA-COLA BOTTLING CO UNITED | 2/5/2025 | 3/1/2025 | $ 5,738.98 | Invoice | Goods and Services |
| COMMUNITY HOSPITAL | 2/5/2025 | 3/14/2025 | $ 646.00 | Invoice | Goods and Services |
| COOK'S PEST CONTROL INC | 2/26/2025 | 3/31/2025 | $ 1,958.00 | Invoice | Goods and Services |
| COZZINI BROS INC | 2/13/2025 | 3/21/2025 | $ 127.50 | Invoice | Goods and Services |
| CPSI | 2/10/2025 | 3/1/2025 | $ 10,225.00 | Invoice | Goods and Services |
| CROWN BAKERIES LLC | 2/4/2025 | 3/6/2025 | $ 136.74 | Invoice | Goods and Services |
| CROWN HEALTH CARE LAUNDRY (JAC | 2/28/2025 | 4/4/2025 | $ 4,011.26 | Invoice | Goods and Services |
| CROWN HEALTH CARE LAUNDRY SER' | 2/28/2025 | 4/4/2025 | $ 92,007.68 | Invoice | Goods and Services |
| DEPUY ORTHOPAEDICS | 2/27/2025 | 3/1/2025 | $ 17,324.55 | Invoice | Goods and Services |
| ELAVON | 2/24/2025 | 3/31/2025 | $ 9,718.97 | Invoice | Goods and Services |
| EMPLOYEE | 2/6/2025 | 3/21/2025 | $ 109.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 2/6/2025 | 3/21/2025 | $ 2,638.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 2/7/2025 | 3/21/2025 | $ 59.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 2/11/2025 | 3/21/2025 | $ 55.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 2/11/2025 | 3/21/2025 | $ 60.93 | Invoice | Employee Reimbursement |
| EMPLOYEE | 2/11/2025 | 3/21/2025 | $ 55.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 2/11/2025 | 3/21/2025 | $ 243.50 | Invoice | Employee Reimbursement |
| EMPLOYEE | 2/11/2025 | 3/21/2025 | $ 55.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 2/12/2025 | 3/21/2025 | $ 888.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 2/12/2025 | 3/21/2025 | $ 538.62 | Invoice | Employee Reimbursement |
| EMPLOYEE | 2/12/2025 | 3/21/2025 | $ 55.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 2/19/2025 | 3/21/2025 | $ 59.09 | Invoice | Employee Reimbursement |
| EMPLOYEE | 2/19/2025 | 3/21/2025 | $ 220.20 | Invoice | Employee Reimbursement |
| EMPLOYEE | 2/19/2025 | 3/7/2025 | $ 316.91 | Invoice | Employee Reimbursement |
| EMPLOYEE | 2/19/2025 | 3/21/2025 | $ 888.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 2/20/2025 | 3/21/2025 | $ 355.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 2/25/2025 | 3/20/2025 | $ 500.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 2/26/2025 | 3/21/2025 | $ 321.24 | Invoice | Employee Reimbursement |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 13,960.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 11,745.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 480.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 39,520.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 800.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 1,920.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 10,980.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 1,600.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 720.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 14,625.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 13,320.00 | Invoice | Goods and Services |

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 14,800.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 14,000.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 4,240.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 42,180.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 47,540.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 2,520.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 13,490.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 61,940.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 41,990.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 960.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 2,360.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 34,200.00 | Invoice | Goods and Services |
| ER DOCTOR | 2/28/2025 | 3/3/2025 | $ 48,450.00 | Invoice | Goods and Services |
| FEDERAL EXP #378184703 | 2/26/2025 | 3/14/2025 | $ 3.55 | Invoice | Goods and Services |
| FIRST AMERICAN EQUIPMENT FINANC | 2/6/2025 | 3/3/2025 | $ 23,000.00 | Invoice | Goods and Services |
| FLEXICARE INC | 2/10/2025 | 3/1/2025 | $ 1,716.00 | Invoice | Goods and Services |
| ICE CREAM WAREHOUSE | 2/24/2025 | 3/6/2025 | $ 382.65 | Invoice | Goods and Services |
| INDIA PALACE | 2/28/2025 | 3/21/2025 | $ 159.50 | Invoice | Goods and Services |
| INFINITE CONVERGENCE SOLUTIONS | 2/7/2025 | 3/21/2025 | $ 139.12 | Invoice | Goods and Services |
| INOVALON PROVIDER INC | 2/24/2025 | 3/1/2025 | $ 1,053.17 | Invoice | Goods and Services |
| IT CART PRIVATE LIMITED | 2/28/2025 | 3/1/2025 | $ 88,224.00 | Invoice | Goods and Services |
| JACKSON HOSPITAL FOUNDATION | 2/28/2025 | 3/14/2025 | $ 195.00 | Invoice | Goods and Services |
| JACKSON IMAGING CENTER | 2/28/2025 | 3/1/2025 | $ 154,898.71 | Invoice | Goods and Services |
| JACKSON MONTGOMERY AL INPATIEN | 2/28/2025 | 3/1/2025 | $ 113,295.96 | Invoice | Goods and Services |
| JACKSON SURGERY CENTER | 2/13/2025 | 3/1/2025 | $ 8,051.81 | Invoice | Goods and Services |
| LANDAUER - CARDIOLOGY | 2/13/2025 | 3/21/2025 | $ 416.85 | Invoice | Goods and Services |
| LANDAUER INC | 2/12/2025 | 3/21/2025 | $ 194.64 | Invoice | Goods and Services |
| LEMAITRE VASCULAR INC | 2/17/2025 | 3/1/2025 | $ 338.00 | Invoice | Goods and Services |
| LGC CLINICAL DIAGNOSTICS INC | 2/27/2025 | 3/5/2025 | $ 16,144.00 | Invoice | Goods and Services |
| LIFESOUTH COMMUNITY BLOOD CENT | 2/28/2025 | 3/5/2025 | $ 100,899.28 | Invoice | Goods and Services |
| LINA MEDICAL | 2/20/2025 | 3/5/2025 | $ 1,595.00 | Invoice | Goods and Services |
| MARBURY WATER SYSTEM | 2/13/2025 | 3/14/2025 | $ 85.00 | Invoice | Goods and Services |
| MEDICAL RECEIVABLES SERVICES LLC | 2/28/2025 | 4/3/2025 | $ 26,274.36 | Invoice | Goods and Services |
| MEDIVATORS INC | 2/10/2025 | 3/1/2025 | $ 4,062.79 | Invoice | Goods and Services |
| MEDVANTAGE | 2/5/2025 | 3/21/2025 | $ 233.76 | Invoice | Goods and Services |
| MESSER LLC | 2/28/2025 | 3/6/2025 | $ 10,797.23 | Invoice | Goods and Services |
| MICROSOFT CORP | 2/17/2025 | 3/1/2025 | $ 22,248.37 | Invoice | Goods and Services |
| MODERNIZING MEDICINE GASTROENT | 2/4/2025 | 3/6/2025 | $ 102.00 | Invoice | Goods and Services |
| MONTGOMERY WATER WORKS | 2/28/2025 | 3/14/2025 | $ 1,592.17 | Invoice | Goods and Services |
| MOTHERS MILK BANK OF AL | 2/11/2025 | 3/31/2025 | $ 395.03 | Invoice | Goods and Services |
| NATIONWIDE | 2/21/2025 | 3/21/2025 | $ 746.35 | Invoice | Goods and Services |
| NEXAIR | 2/28/2025 | 3/1/2025 | $ 327.15 | Invoice | Goods and Services |
| NEXXT SPINE LLC | 2/28/2025 | 3/21/2025 | $ 58,800.00 | Invoice | Goods and Services |
| NIXON POWER SERVICES LLC | 2/27/2025 | 3/14/2025 | $ 66,620.84 | Invoice | Goods and Services |
| NUVASUVE | 2/4/2025 | 3/1/2025 | $ 2,269.00 | Invoice | Goods and Services |
| ORTHO-CLINICAL DIAGNOSTICS INC | 2/5/2025 | 3/1/2025 | $ 437.65 | Invoice | Goods and Services |
| ORTHOFIX | 2/26/2025 | 3/1/2025 | $ 18,000.00 | Invoice | Goods and Services |
| PARKING MANAGEMENT CO | 2/15/2025 | 3/21/2025 | $ 1,337.46 | Invoice | Goods and Services |
| PARKS MEDICAL ELECTRONICS | 2/10/2025 | 3/21/2025 | $ 700.00 | Invoice | Goods and Services |
| PHILIPS HEALTHCARE | 2/12/2025 | 3/1/2025 | $ 67,835.18 | Invoice | Goods and Services |
| PRATTVILLE YMCA | 2/28/2025 | 3/14/2025 | $ 202.00 | Invoice | Goods and Services |
| PRECISION PRACTICE MANAGEMENT | 2/28/2025 | 3/1/2025 | $ 176,567.25 | Invoice | Goods and Services |
| PREMIER IMAGING MEDICAL SYSTEMS | 2/27/2025 | 3/12/2025 | $ 204,331.95 | Invoice | Goods and Services |
| PROASSURANCE INDEMNITY CO, INC | 2/26/2025 | 3/14/2025 | $ 25,339.00 | Invoice | Goods and Services |
| PROHEALTH PHARMACY SOLUTIONS L | 2/28/2025 | 3/1/2025 | $ 111,238.47 | Invoice | Goods and Services |
| PURCHASING POWER | 2/21/2025 | 3/1/2025 | $ 1,072.09 | Invoice | Goods and Services |
| RADIOLOGY GROUP P A | 2/28/2025 | 3/14/2025 | $ 58,748.74 | Invoice | Goods and Services |
| REPLUBIC SERVICES #808 | 2/25/2025 | 3/1/2025 | $ 295.85 | Invoice | Goods and Services |
| RIVER REGION MOBILE ULTRASOUND | 2/3/2025 | 3/1/2025 | $ 937.50 | Invoice | Goods and Services |
| RIVER REGION PSYCHIATRY ASSOCIA | 2/28/2025 | 3/21/2025 | $ 12,941.74 | Invoice | Goods and Services |
| ROGERS HEATING & COOLING LLC | 2/21/2025 | 3/1/2025 | $ 6,735.22 | Invoice | Goods and Services |
| SEDGWICK CLAIMS MANAGEMENT SEI | 2/26/2025 | 3/1/2025 | $ 150.00 | Invoice | Goods and Services |
| SEVARO HEALTH | 2/5/2025 | 3/1/2025 | $ 7,215.00 | Invoice | Goods and Services |
| SOLVENTUM HEALTH INFORMATION S | 2/25/2025 | 3/31/2025 | $ 19,126.17 | Invoice | Goods and Services |
| SOUTHEAST ALABAMA LITHO | 2/22/2025 | 3/13/2025 | $ 4,000.00 | Invoice | Goods and Services |
| SOUTHEAST APOTHECARY (E-P) | 2/28/2025 | 3/7/2025 | $ 31,848.00 | Invoice | Goods and Services |
| SPIRE | 2/25/2025 | 3/14/2025 | $ 880.76 | Invoice | Goods and Services |
| SPIRE #1395413333 | 2/4/2025 | 3/1/2025 | $ 88,395.04 | Invoice | Goods and Services |
| SPIRE #2488262222 | 2/3/2025 | 3/1/2025 | $ 403.14 | Invoice | Goods and Services |
| SPOK INC | 2/7/2025 | 3/21/2025 | $ 2,170.35 | Invoice | Goods and Services |
| ST JUDE MEDICAL | 2/28/2025 | 3/13/2025 | $ 29,857.90 | Invoice | Goods and Services |
| STERICYCLE | 2/28/2025 | 3/31/2025 | $ 35,462.28 | Invoice | Goods and Services |
| STERICYCLE ACCT 3001199475 | 2/25/2025 | 3/6/2025 | $ 56.35 | Invoice | Goods and Services |
| STERIS CORPORATION | 2/10/2025 | 3/1/2025 | $ 575.58 | Invoice | Goods and Services |
| STRATUS VIDEO INTERPRETING | 2/11/2025 | 3/21/2025 | $ 5,787.47 | Invoice | Goods and Services |
| TELA BIO | 2/20/2025 | 3/20/2025 | $ 7,048.00 | Invoice | Goods and Services |
| THE BOBCAT CLEANING CO | 2/28/2025 | 3/4/2025 | $ 1,800.00 | Invoice | Goods and Services |
| THE PEPI COMPANIES | 2/26/2025 | 3/20/2025 | $ 818.97 | Invoice | Goods and Services |
| THE SALVETTI LAW GROUP | 2/27/2025 | 3/15/2025 | $ 4,475.00 | Invoice | Goods and Services |
| THE WATER WORKS BOARD | 2/27/2025 | 3/21/2025 | $ 365.26 | Invoice | Goods and Services |
| TRANSCRIPTION SERVICES SOUTH | 2/28/2025 | 4/7/2025 | $ 1,659.18 | Invoice | Goods and Services |
| TROY UNIVERSITY | 2/3/2025 | 3/10/2025 | $ 9,618.00 | Invoice | Goods and Services |

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| U S DEPT OF HOMELAND SECURITY | 2/19/2025 | 3/6/2025 | $ 3,265.00 | Invoice | Goods and Services |
| UMS MR FUSION OF LOWER AL LLC | 2/13/2025 | 3/19/2025 | $ 13,500.00 | Invoice | Goods and Services |
| US FOODS INC | 2/28/2025 | 3/7/2025 | $ 208,357.58 | Invoice | Goods and Services |
| VENTRIS MEDICAL LLC | 2/27/2025 | 3/27/2025 | $ 40,121.00 | Invoice | Goods and Services |
| VERISYS CORP | 2/28/2025 | 3/14/2025 | $ 31.00 | Invoice | Goods and Services |
| VERIZON WIRELESS | 2/26/2025 | 3/21/2025 | $ 2,793.19 | Invoice | Goods and Services |
| WATER WAY DISTRIBUTING | 2/28/2025 | 3/27/2025 | $ 16.13 | Invoice | Goods and Services |
| WELLSKY | 2/12/2025 | 3/20/2025 | $ 5,676.08 | Invoice | Goods and Services |
| WERFEN USA | 2/25/2025 | 3/1/2025 | $ 688.90 | Invoice | Goods and Services |
| WERFEN USA LLC | 2/26/2025 | 3/1/2025 | $ 3,352.73 | Invoice | Goods and Services |
| WEX BANK | 2/21/2025 | 3/1/2025 | $ 395.11 | Invoice | Goods and Services |
| WM CORPORATE SERVICES | 2/17/2025 | 3/14/2025 | $ 29,235.97 | Invoice | Goods and Services |
| WOW | 2/25/2025 | 3/14/2025 | $ 2,038.61 | Invoice | Goods and Services |
| YMCA OF GREATER MONTGOMERY | 2/7/2025 | 3/14/2025 | $ 1,881.00 | Invoice | Goods and Services |
| ZOLL MEDICAL CORPORATION (E-P) | 2/5/2025 | 3/1/2025 | $ 100.62 | Invoice | Goods and Services |
| | | **Total** | **$ 2,913,029** | | |

**Jackson Hospital & Clinic Inc.**
**Case No: 25-30256**
**February Monthly Operating Support**
**February 3, 2025 - February 28, 2025**
**Accounts Receivables**
**Exhibit F**

**HOSPITAL AR**

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| BLUE CROSS | 5,957,024.69 | 5,776,447.39 | 2,551,171.08 | 650,941.83 | 595,154.16 | 384,326.95 | 180,181.26 | 1,366,890.20 | $ 17,462,137.56 |
| CHAMPUS | 137,341.00 | 444,323.13 | 699,185.74 | 385,653.51 | 118,735.75 | 241,823.56 | 21,800.30 | 920,877.03 | $ 2,969,740.02 |
| CLIENT BILLING | - | - | - | - | - | - | - | 49.00 | $ 49.00 |
| COMMERCIAL | 70,849.07 | 134,888.73 | 170,442.99 | 610,827.52 | 290,350.86 | 181,287.82 | 133,232.04 | 3,908,943.94 | $ 5,500,822.97 |
| DISABILITY PENDING | - | - | - | - | - | - | - | 252,061.50 | $ 252,061.50 |
| HMO | 793,696.67 | 1,776,523.90 | 1,037,153.54 | 389,253.54 | 1,031,683.06 | 480,983.57 | 414,465.05 | 5,220,883.48 | $ 11,144,642.81 |
| MEDICAID | 3,651,713.57 | 5,917,337.49 | 4,854,529.80 | 2,524,337.08 | 1,745,040.56 | 1,032,014.33 | 1,042,483.63 | 10,973,735.44 | $ 31,741,191.90 |
| MEDICAID PENDING | 29,618.27 | 522,519.30 | 10,273.51 | 4,399.03 | 1,480.29 | 10,117.77 | - | 1,042.78 | $ 579,450.95 |
| MEDICARE | 5,713,390.00 | 6,373,011.32 | 4,956,561.55 | 2,228,234.49 | 1,923,082.77 | 1,451,718.56 | 617,519.74 | 4,185,484.74 | $ 27,449,003.17 |
| MEDICARE HMO | 13,361,658.84 | 21,495,664.74 | 16,053,163.39 | 6,554,130.72 | 4,586,389.91 | 4,280,805.14 | 2,897,478.59 | 39,274,529.75 | $ 108,503,821.08 |
| MRA | - | - | - | - | - | - | - | 200.00 | $ 200.00 |
| SELF PAY | 3,179,829.71 | 859,192.32 | 695,252.09 | 665,047.69 | 544,870.15 | 836,680.15 | 725,594.73 | 13,094,201.87 | $ 20,600,668.71 |
| SELF PAY AFTER INS | 65.00 | 90,132.42 | 414,301.52 | 262,294.42 | 298,679.23 | 311,625.27 | 379,670.01 | 8,072,457.58 | $ 9,829,225.45 |
| VETERANS HOSPITAL | 1,537,120.39 | 1,310,848.77 | 1,759,177.34 | 1,486,733.07 | 417,418.17 | 252,555.31 | 801,068.71 | 13,701,639.73 | $ 21,266,561.49 |
| VETERANS HOSPITAL NO AUTHORIZATION | - | - | - | - | - | - | - | 125.00 | $ 125.00 |
| WORKERS COMPENSATION | 274,085.23 | 237,920.09 | 86,827.11 | 272,313.98 | 222,701.81 | 180,330.54 | 234,655.59 | 5,170,335.81 | $ 6,679,170.16 |
| **TOTAL** | **$ 34,706,392.44** | **$ 44,938,809.60** | **$ 33,288,039.66** | **$ 16,034,166.88** | **$ 11,775,586.72** | **$ 9,644,268.97** | **$ 7,448,149.65** | **$ 106,143,457.85** | **$ 263,978,871.77** |

**PHYSICIAN AR**

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| BLUE CROSS | - | 1,344,754.44 | 465,484.18 | 249,232.37 | 253,948.42 | 258,417.70 | 155,078.61 | 2,488,466.92 | $ 5,215,382.64 |
| COMMERCIAL | - | 2,173,659.72 | 975,354.39 | 578,187.88 | 498,915.03 | 542,794.09 | 487,660.09 | 7,230,878.55 | $ 12,487,449.75 |
| CONTRACTS | - | 103,011.66 | 87,607.60 | 74,659.19 | 111,016.46 | 87,307.35 | 64,100.43 | 639,495.95 | $ 1,167,198.64 |
| CORPORATE BILLING | - | 904.00 | 5,687.00 | 5,700.00 | 15,975.00 | 1,424.00 | 4,391.00 | 157,681.95 | $ 191,762.95 |
| LEGAL/MVA | - | - | 119.00 | - | 1,043.00 | 2,206.00 | - | 10,430.35 | $ 13,798.35 |
| MEDICAID | - | 436,465.50 | 214,877.07 | 275,600.66 | 331,212.18 | 348,028.00 | 409,158.11 | 6,119,574.92 | $ 8,134,916.44 |
| MEDICARE A | - | 332,229.88 | 100,501.12 | 76,149.02 | 97,899.20 | 102,490.02 | 84,392.66 | 828,633.97 | $ 1,622,295.87 |
| MEDICARE B/DME | - | 551,733.54 | 140,542.26 | 123,005.70 | 128,828.35 | 149,934.41 | 129,994.15 | 1,825,548.09 | $ 3,049,586.50 |
| SELF PAY | - | 267,666.73 | 442,779.92 | 327,622.46 | 297,866.60 | 338,897.10 | 287,623.56 | 419,550.93 | $ 2,382,007.30 |
| WORKERS COMPENSATION | - | 2,866.00 | 1,675.00 | 1,359.55 | 977.90 | 6,186.00 | 1,012.00 | 31,785.46 | $ 45,861.91 |
| **TOTAL** | **-** | **5,213,291.47** | **2,434,627.54** | **1,711,516.83** | **1,737,682.14** | **1,837,684.67** | **1,623,410.61** | **19,752,047.09** | **34,310,260.35** |

**TOTAL AR**

| Entity | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL HOSPITAL AR | 34,706,392.44 | 44,938,809.60 | 33,288,039.66 | 16,034,166.88 | 11,775,586.72 | 9,644,268.97 | 7,448,149.65 | 106,143,457.85 | $ 263,978,871.77 |
| TOTAL PATIENT AR | - | 5,213,291.47 | 2,434,627.54 | 1,711,516.83 | 1,737,682.14 | 1,837,684.67 | 1,623,410.61 | 19,752,047.09 | $ 34,310,260.35 |
| **TOTAL COMBINED AR** | **$ 34,706,392.44** | **50,152,101.07** | **35,722,667.20** | **17,745,683.71** | **13,513,268.86** | **11,481,953.64** | **9,071,560.26** | **125,895,504.94** | **$ 298,289,132.12** |

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

REGIONS

JACKSON HOSPITAL AND CLINIC INC
PAYROLL ENTITY 10
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 0205

|  |  |
|---|---|
|  | 001 |
| Cycle | 23 |
| Enclosures | 0 |
| Page | 1 of 3 |

## COMMERCIAL ANALYZED CHECKING
February 1, 2025 through February 14, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$7,334.97** | | Minimum Balance | $1,873 − |
| Deposits & Credits | $4,200,191.07 + | | | |
| Withdrawals | $4,207,334.97 − | | | |
| Fees | $0.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Returned Checks | $191.07 + | | | |
| Checks | $191.07 − | | | |
| **Ending Balance** | **$191.07** | | | |

### DEPOSITS & CREDITS

| | | | | |
|---|---|---|---|---|
| 02/06 | Regions Bank | Acct Trans Jacksonh | Pmathews | 4,200,000.00 |
| 02/13 | Regions Bank | Acct Trans Jacksonh | Pmathews | 191.07 |
| | | | Total Deposits & Credits | $4,200,191.07 |

### WITHDRAWALS

| | | | | |
|---|---|---|---|---|
| 02/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 7,334.97 |
| 02/06 | Wire Transfer ADP Client Tru | | | 28,061.56 |
| 02/06 | Wire Transfer ADP Client Tru | | | 3,010,832.56 |
| 02/06 | Wire Transfer ADP Client Tru | | | 1,075,892.10 |
| 02/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 85,213.78 |
| | | | Total Withdrawals | $4,207,334.97 |

### RETURNED CHECKS

| | | | |
|---|---|---|---|
| 02/13 | Credit-Returned Ck# | 488856 | 191.07 |

### CHECKS

| Date | Check No. | Amount |
|---|---|---|
| 02/12 | 488856 | 191.07 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**

EQUAL HOUSING LENDER

2025 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
PAYROLL ENTITY 10
1725 PINE ST
MONTGOMERY AL 36106-1109

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- |
| 02/03 | 0.00 | 02/07 | 0.00 | 02/13 | 191.07 |
| 02/06 | 85,213.78 | 02/12 | 191.07 - | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

Checking
Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an ATM before 11:59 p.m. local time, and it's treated like a regular business day.

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

# REGIONS

JACKSON HOSPITAL & CLINIC INC
REFUND ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 0627

| | |
|---|---|
| | 001 |
| Cycle | 23 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL ANALYZED CHECKING
February 1, 2025 through February 14, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$820.50** | Minimum Balance | $820 |
| Deposits & Credits | $0.00 + | | |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $1,600.00 − | | |
| **Ending Balance** | **$779.50 −** | | |

### CHECKS

| Date | Check No. | Amount |
|---|---|---|
| 02/14 | 56887 | 1,600.00 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 02/14 | 779.50 - |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

Case 25-30256   Doc 413   Filed 04/24/25   Entered 04/24/25 16:15:55   Desc Main
Document      Page 81 of 195

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit at an ATM, or withdrawal, 24 hours a day, please call 1-800-734-4667 or visit regions.com

**REGIONS**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** ███████ **7345**

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 182 |
| Page | 1 of 22 |

## COMMERCIAL ANALYZED CHECKING
February 1, 2025 through February 28, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$685,112.22** | Minimum Balance | $186,977 |
| Deposits & Credits | $23,409,968.75 + | | |
| Withdrawals | $15,877,696.57 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $1,084,911.26 − | | |
| **Ending Balance** | **$7,132,473.14** | | |

### DEPOSITS & CREDITS

| 02/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 162,517.41 |
|---|---|---|---|---|
| 02/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 37,767.88 |
| 02/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,034.37 |
| 02/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 752,228.79 |
| 02/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 7,334.97 |
| 02/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 25,240.56 |
| 02/04 | Regions Bank | Acct Trans Jacksonh | Pmathews | 32,153.39 |
| 02/04 | Regions Bank | Acct Trans Jacksonh | Pmathews | 24,198.23 |
| 02/05 | Mbi | Setl Med-I-Bank | Med-I-Bank | 43.22 |
| 02/06 | Regions Bank | Acct Trans Jacksonh | Pmathews | 13,000.00 |
| 02/06 | Regions Bank | Acct Trans Jacksonh | Pmathews | 600,000.00 |
| 02/06 | Regions Bank | Acct Trans Jacksonh | Pmathews | 69,161.29 |
| 02/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 47,465.77 |
| 02/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 24,561.61 |
| 02/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,803.43 |
| 02/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 85,213.78 |
| 02/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 5,005,448.76 |
| 02/10 | Regions Bank | Acct Trans Jacksonh | Pmathews | 15,595.62 |
| 02/10 | Regions Bank | Acct Trans Jacksonh | Pmathews | 618,752.73 |
| 02/10 | Regions Bank | Acct Trans Jacksonh | Pmathews | 26,884.37 |
| 02/10 | Regions Bank | Acct Trans Jacksonh | Pmathews | 145,254.36 |
| 02/10 | Recon Ref #: 1190800001 | | | 5,975.17 |
| 02/10 | Regions Bank | Acct Trans Jacksonh | Pmathews | 632,950.31 |
| 02/10 | Regions | Recredit 0001jackson Ho S38ehqg5ia | | 7.37 |
| 02/10 | Regions | Recredit Med-I-Bank | Med-I-Bank | 187.68 |
| 02/10 | Regions | Recredit 340b/Jackson H 1400065480 | | 7,693.82 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.
EQUAL HOUSING LENDER



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| Date | | | | Amount |
|---|---|---|---|---|
| 02/10 | Regions | Recredit 340b/Jackson H 1412963321 | | 14,634.18 |
| 02/10 | Regions | Recredit Jackson Hospit 1412963416 | | 20,273.71 |
| 02/10 | Regions | Recredit Jackson Hospit 1412963429 | | 25,261.37 |
| 02/10 | Regions | Recredit Jackson Hospit 0037030999 | | 86,914.75 |
| 02/11 | Regions Bank | Acct Trans Jacksonh | Pmathews | 403,700.44 |
| 02/11 | Recon Ref #: 1195060001 | | | 43,401.63 |
| 02/11 | Regions Bank | Acct Trans Jacksonh | Pmathews | 32,845.67 |
| 02/11 | Regions Bank | Acct Trans Jacksonh | Pmathews | 708.07 |
| 02/11 | Regions Bank | Acct Trans Jacksonh | Pmathews | 34,236.71 |
| 02/12 | Return Settle | Return Retire | -Sett-Access | 1,850.00 |
| 02/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | 15,817.53 |
| 02/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,513,458.01 |
| 02/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | 97,578.42 |
| 02/12 | Recon Ref #: 1201940001 | | | 4,061.75 |
| 02/13 | Regions Bank | Acct Trans Jacksonh | Pmathews | 29,540.40 |
| 02/13 | Regions Bank | Acct Trans Jacksonh | Pmathews | 42,148.18 |
| 02/13 | Regions Bank | Acct Trans Jacksonh | Pmathews | 30,379.25 |
| 02/13 | Regions | Recredit 0001jackson Ho 8auxzn2fxh | | 51.12 |
| 02/13 | Regions | Recredit 0001jackson Ho El8nhrfhja | | 6,824.74 |
| 02/13 | Regions | Recredit 0001jackson Ho Jrqjgp3br0 | | 20,613.25 |
| 02/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,069,350.98 |
| 02/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | 13,373.51 |
| 02/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | 13,018.46 |
| 02/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | 991.99 |
| 02/14 | Regions | Recredit 340b/Jackson H 1400067177 | | 3,372.77 |
| 02/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 5,402.44 |
| 02/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 191.07 |
| 02/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 18,874.72 |
| 02/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 192,968.37 |
| 02/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 864,265.36 |
| 02/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 80,723.28 |
| 02/19 | Recon Ref #: 1222610001 | | | 2,553.48 |
| 02/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 58,677.96 |
| 02/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,600.00 |
| 02/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,668,351.34 |
| 02/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,449.15 |
| 02/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 555,969.66 |
| 02/21 | Mbi | Setl Med-I-Bank | Med-I-Bank | 77.84 |
| 02/21 | Regions Bank | Acct Trans Jacksonh | Pmathews | 20,052.09 |
| 02/21 | Regions Bank | Acct Trans Jacksonh | Pmathews | 754,298.19 |
| 02/21 | Regions Bank | Acct Trans Jacksonh | Pmathews | 300,000.00 |
| 02/24 | Regions Bank | Acct Trans Jacksonh | Pmathews | 716,910.25 |
| 02/24 | Regions Bank | Acct Trans Jacksonh | Pmathews | 12,202.86 |
| 02/24 | Regions Bank | Acct Trans Jacksonh | Pmathews | 119,458.02 |
| 02/24 | Regions Bank | Acct Trans Jacksonh | Pmathews | 200.00 |
| 02/25 | Regions Bank | Acct Trans Jacksonh | Pmathews | 17,699.48 |
| 02/25 | Regions Bank | Acct Trans Jacksonh | Pmathews | 767,400.00 |
| 02/25 | Regions Bank | Acct Trans Jacksonh | Pmathews | 21,495.82 |
| 02/25 | Regions Bank | Acct Trans Jacksonh | Pmathews | 40.00 |
| 02/26 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,871,408.63 |
| 02/26 | Regions Bank | Acct Trans Jacksonh | Pmathews | 4,655.75 |
| 02/26 | Regions Bank | Acct Trans Jacksonh | Pmathews | 51,378.83 |
| 02/26 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,956.05 |
| 02/27 | Regions Bank | Acct Trans Jacksonh | Pmathews | 6,390.07 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** ███████ **7345**

| | | |
|---|---|---|
| | | 001 |
| Cycle | | 27 |
| Enclosures | | 182 |
| Page | | 3 of 22 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | | Amount |
|---|---|---|---|---|
| 02/27 | Regions Bank | Acct Trans Jacksonh | Pmathews | 43,671.00 |
| 02/27 | Regions Bank | Acct Trans Jacksonh | Pmathews | 65,417.74 |
| 02/27 | Regions Bank | Acct Trans Jacksonh | Pmathews | 317,152.52 |
| 02/28 | Recon Ref #: | 1256860001 | | 195.00 |
| | | | Total Deposits & Credits | $23,409,968.75 |

## WITHDRAWALS

| Date | Description | | | Amount |
|---|---|---|---|---|
| 02/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 207.75 |
| 02/03 | Regions Bank | Acct Trans Jacksonh | Jwhite | 56,250.00 |
| 02/03 | Mbi | Setl Med-I-Bank | Med-I-Bank | 96.92 |
| 02/03 | Mbi | Setl Med-I-Bank | Med-I-Bank | 105.04 |
| 02/03 | Spire | Firstech Jackson Hospit | Ftweb95583001 | 207.24 |
| 02/03 | McK Plasma Bio | Auto ACH Jackson Hospit | 1400064762 | 4,793.18 |
| 02/03 | McKesson Drug | Auto ACH Jackson Hospit | 1412957901 | 6,298.81 |
| 02/03 | McKesson Drug | Auto ACH 340b/Jackson H | 1412957959 | 19,508.50 |
| 02/03 | 08585frstam/Cnb | Cashcd The Medical Cl | 2019849-01 | 23,000.00 |
| 02/03 | Valic | Eremit Prm Jack | 42080 | 62,428.44 |
| 02/03 | McKesson Drug | Auto ACH Jackson Hospit | 1412957917 | 71,035.10 |
| 02/03 | Wire Transfer Gilpin Givhan, | | | 250,211.66 |
| 02/03 | Wire Transfer Eisner Advisor | | | 519,890.52 |
| 02/03 | Wire Transfer Eisner Advisor | | | 175,000.00 |
| 02/03 | Wire Transfer Memory Memory | | | 25,000.00 |
| 02/03 | Wire Transfer Burr & Forman, | | | 150,000.00 |
| 02/03 | Wire Transfer 50 Words, LLC | | | 32,257.89 |
| 02/03 | Wire Transfer Omni | | | 50,000.00 |
| 02/03 | Wire Transfer Capital Real E | | | 1,500.00 |
| 02/03 | Wire Transfer Medical Receiv | | | 18,865.57 |
| 02/06 | Regions Bank | Acct Trans Jacksonh | Pmathews | 912.00 |
| 02/06 | Mbi | Setl Med-I-Bank | Med-I-Bank | 455.09 |
| 02/06 | McKesson Drug | Auto ACH Jackson Hospit | 1412962340 | 1,613.20 |
| 02/06 | McK Plasma Bio | Auto ACH Jackson Hospit | 1400065387 | 3,837.88 |
| 02/06 | McKesson Drug | Auto ACH 340b/Jackson H | 1412962105 | 43,045.41 |
| 02/06 | McKesson Drug | Auto ACH Jackson Hospit | 1412962342 | 93,753.66 |
| 02/07 | Regions Bank | Prefunddbt Jacksonh | Pmathews | 28,004.84 |
| 02/07 | Medline | Ecommerce 0006jackson Ho | S38ehqg5ia | 7.37 |
| 02/07 | Mbi | Setl Med-I-Bank | Med-I-Bank | 187.68 |
| 02/07 | McK Plasma Bio | Auto ACH 340b/Jackson H | 1400065480 | 7,693.82 |
| 02/07 | McKesson Drug | Auto ACH 340b/Jackson H | 1412963321 | 14,634.18 |
| 02/07 | McKesson Drug | Auto ACH Jackson Hospit | 1412963416 | 20,273.71 |
| 02/07 | McKesson Drug | Auto ACH Jackson Hospit | 1412963429 | 25,261.37 |
| 02/07 | BCBS of AL | Localaccts Jackson Hospit | 0037030999 | 86,914.75 |
| 02/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,837.00 |
| 02/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,415.00 |
| 02/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,225.00 |
| 02/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 11,305.00 |
| 02/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 602.69 |
| 02/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,466.54 |
| 02/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 23,039.15 |
| 02/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 649.60 |
| 02/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 10,465.07 |
| 02/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 246.00 |
| 02/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,453.80 |

Case 25-30256   Doc 413   Filed 04/24/25   Entered 04/24/25 16:15:55   Desc Main
Document      Page 85 of 195



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## WITHDRAWALS (CONTINUED)

| Date | Description | | | Amount |
|---|---|---|---|---|
| 02/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,593.70 |
| 02/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 253.00 |
| 02/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 6,898.99 |
| 02/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 88.70 |
| 02/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 776,930.00 |
| 02/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 65,000.00 |
| 02/10 | Mbi | Setl Med-I-Bank | Med-I-Bank | 7.29 |
| 02/10 | Mbi | Setl Med-I-Bank | Med-I-Bank | 89.55 |
| 02/10 | Mtgy Water | Ppd Hospital Jacks | | 107.30 |
| 02/10 | Mtgy Water | Ppd Hospital Jacks | | 107.30 |
| 02/10 | Gan AL Localiq A Descript Jackson Hospit Cuj3d9f0i47293j | | | 798.00 |
| 02/10 | Neopost Advance Advance Jackson Hospit 0067849152 | | | 1,000.00 |
| 02/10 | McK Plasma Bio Auto ACH 340b/Jackson H 1400065810 | | | 4,449.06 |
| 02/10 | Medline Ecommerce 0007jackson Ho Dlrtotf5sm | | | 7,081.65 |
| 02/10 | Mag Mutual Magpremium Montgomery *Ot 9233559 | | | 9,092.25 |
| 02/10 | McKesson Drug Auto ACH 340b/Jackson H 1412965932 | | | 10,018.29 |
| 02/10 | Medline Ecommerce 0022jackson Ho Fwerku97h6 | | | 27,362.77 |
| 02/10 | Medline Ecommerce 0024jackson Ho Ggma9rzcbq | | | 38,454.36 |
| 02/10 | Wire Transfer Jackson Imagin | | | 28,198.00 |
| 02/11 | Regions Bank | Prefunddbt Jacksonh | Pmathews | 5,855.41 |
| 02/11 | Regions Bank | Prefunddbt Jacksonh | Pmathews | 1,850.00 |
| 02/11 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 50,000.00 |
| 02/11 | Medline | Ecommerce 0006jackson Ho Joyvnjt34u | | 65.92 |
| 02/11 | Medline | Ecommerce 0007jackson Ho Tkzb9lomh9 | | 136.03 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 895861568 | | 589.35 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 93233984 | | 1,288.90 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 728089408 | | 1,455.55 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 1934222144 | | 1,578.56 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 1713840960 | | 2,630.86 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 1618764608 | | 3,615.39 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 1017058112 | | 3,645.41 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 1138893632 | | 4,453.89 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 821846848 | | 4,798.56 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 813458240 | | 4,923.89 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 287032128 | | 5,239.94 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 1036952384 | | 5,329.41 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 577233728 | | 5,355.31 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 1069466432 | | 5,376.39 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 1204233024 | | 5,603.79 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 645468992 | | 5,616.05 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 1065902912 | | 5,643.08 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 1244078912 | | 5,687.70 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 97428288 | | 5,697.31 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 1199334208 | | 5,848.86 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 308093760 | | 6,005.78 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 877847360 | | 6,260.85 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 2003157824 | | 6,752.33 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 1730528064 | | 6,906.93 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 1184830272 | | 7,635.37 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 561800000 | | 12,040.77 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 1195696960 | | 14,661.19 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 202515264 | | 15,133.48 |
| 02/11 | AL-Dept of Rev Direct Dbt Jackson Hospit | 1936048960 | | 21,829.86 |
| 02/11 | Medline | Ecommerce 0034jackson Ho Sczctyd2iq | | 39,797.01 |



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**  ████ **7345**

|  | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 182 |
| Page | 5 of 22 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | | Amount |
|---|---|---|---|---|
| 02/11 | Valic | Eremit Prm Jack | 42080 | 61,268.96 |
| 02/11 | Medline | Ecommerce 0018jackson Ho Cj1hetthq6 | | 68,472.28 |
| 02/11 | Valic | Eremit Prm Jack | 42080 | 86,423.83 |
| 02/11 | Wire Transfer McKesson Corpo | | | 160,000.00 |
| 02/12 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 200,000.00 |
| 02/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,300,000.00 |
| 02/12 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 88.70 |
| 02/12 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 666.71 |
| 02/12 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 12,416.22 |
| 02/12 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 15,629.70 |
| 02/12 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 12,160.74 |
| 02/12 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,920.00 |
| 02/12 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 885.28 |
| 02/12 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,308.29 |
| 02/12 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,874.69 |
| 02/12 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 461.29 |
| 02/12 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 539.50 |
| 02/12 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,425.00 |
| 02/12 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 11,968.12 |
| 02/12 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,395.42 |
| 02/12 | Medline | Ecommerce 0006jackson Ho 8auxzn2fxh | | 51.12 |
| 02/12 | Medline | Ecommerce 0018jackson Ho El8nhrfhja | | 6,824.74 |
| 02/12 | Medline | Ecommerce 0014jackson Ho Jrqjgp3br0 | | 20,613.25 |
| 02/12 | Wire Transfer McKesson Corpo | | | 99,295.77 |
| 02/12 | Wire Transfer McKesson Corpo | | | 125,200.40 |
| 02/13 | Regions Bank | Acct Trans Jacksonh | Pmathews | 191.07 |
| 02/13 | Neopost Advance  Advance Jackson Hospit 0067849152 | | | 1,000.00 |
| 02/13 | Neopost Advance  Advance Jackson Hospit 0067849152 | | | 1,000.00 |
| 02/13 | Medline | Ecommerce 0008jackson Ho Zqacrgw5zx | | 1,029.68 |
| 02/13 | McK Plasma Bio   Auto ACH 340b/Jackson H 1400067177 | | | 3,372.77 |
| 02/13 | Wire Transfer McKesson Corpo | | | 117,000.00 |
| 02/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,325.14 |
| 02/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,988.71 |
| 02/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 770.30 |
| 02/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 24,431.86 |
| 02/14 | Net Health Syste Payment Jackson Hospit | | | 129.01 |
| 02/14 | Medline | Ecommerce 0006jackson Ho Q14a8atqwi | | 3,082.75 |
| 02/14 | Net Health Syste Payment Jackson Hospit | | | 3,425.40 |
| 02/14 | Medline | Ecommerce 0012jackson Ho X5yglugdp4 | | 13,370.03 |
| 02/14 | Medline | Ecommerce 0019jackson Ho Splupcyouz | | 28,334.17 |
| 02/14 | BCBS of AL | Localaccts Jackson Hospit 0037030999 | | 187,648.22 |
| 02/14 | Wire Transfer McKesson Corpo | | | 172,271.32 |
| 02/14 | Wire Transfer McKesson Corpo | | | 65,000.00 |
| 02/18 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,369.82 |
| 02/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 779.50 |
| 02/18 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,392.68 |
| 02/18 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,244.64 |
| 02/18 | Medline | Ecommerce 0006jackson Ho 4t4iewleut | | 51.12 |
| 02/18 | Medline | Ecommerce 0006jackson Ho Ddmyngqhji | | 64.75 |
| 02/18 | Neopost Advance  Advance Jackson Hospit 0067849152 | | | 1,000.00 |
| 02/18 | Medline | Ecommerce 0007jackson Ho Tqimceixdu | | 5,597.75 |
| 02/18 | Medline | Ecommerce 0006jackson Ho Yoe8bsz7hx | | 6,824.74 |
| 02/18 | Medline | Ecommerce 0013jackson Ho Tq2hqrjfh8 | | 13,304.36 |
| 02/18 | Medline | Ecommerce 0015jackson Ho Ledwu8chah | | 18,933.38 |


JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**        7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 182 |
| Page | 6 of 22 |

## WITHDRAWALS (CONTINUED)

| Date | Payee | Description | Amount |
|---|---|---|---|
| 02/18 | Medline | Ecommerce 0006jackson Ho Hjrvac4grl | 20,613.25 |
| 02/18 | Medline | Ecommerce 0041jackson Ho Valsaq9w6c | 30,041.27 |
| 02/18 | Medline | Ecommerce 0015jackson Ho Mo6jw8jinh | 40,826.76 |
| 02/18 | Medline | Ecommerce 0026jackson Ho D6gnbmkvcl | 42,993.42 |
| 02/18 | Medline | Ecommerce 0031jackson Ho Zrnp6z1erb | 48,244.46 |
| 02/18 | Wire Transfer Medline Indust | | 67,427.19 |
| 02/18 | Wire Transfer McKesson Corpo | | 44,493.82 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 572.00 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 2,080.00 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 643.20 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 1,425.00 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 4,700.00 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 8,224.62 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 693.62 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 40,068.50 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 42,481.45 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 265.00 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 443.51 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 1,480.92 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 16,958.21 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 126.50 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 7,438.58 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 10,794.12 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 15,457.43 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 174.51 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 8,392.81 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 10,655.94 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 2,433.70 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 2,735.23 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 6,578.00 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 60,993.00 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 1,072.09 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 6,735.22 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 14,000.00 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 205,000.00 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 2,586.90 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 4,781.39 |
| 02/19 | Regions Bank | Prefunddbt Jacksonh Jwhite | 5,277.00 |
| 02/19 | Valic | Eremit Prm Jack 42080 | 58,419.22 |
| 02/19 | Wire Transfer McKesson Corpo | | 101,247.72 |
| 02/19 | Wire Transfer McKesson Corpo | | 125,000.00 |
| 02/20 | Regions Bank | Acct Trans Jacksonh Pmathews | 4,200,000.00 |
| 02/20 | Regions Bank | Prefunddbt Jacksonh Jwhite | 1,850.00 |
| 02/20 | Regions Bank | Prefunddbt Jacksonh Jwhite | 4,000.00 |
| 02/20 | Regions Bank | Prefunddbt Jacksonh Jwhite | 98,220.55 |
| 02/20 | Neopost Advance Advance Jackson Hospit 0067849152 | | 1,000.00 |
| 02/20 | Wire Transfer McKesson Corpo | | 93,000.00 |
| 02/20 | Wire Transfer Medline Indust | | 250,000.00 |
| 02/21 | Regions Bank | Prefunddbt Jacksonh Jwhite | 524.68 |
| 02/21 | Regions Bank | Prefunddbt Jacksonh Jwhite | 7,400.00 |
| 02/21 | Regions Bank | Prefunddbt Jacksonh Jwhite | 25,000.00 |
| 02/21 | BCBS of AL | Localaccts Jackson Hospit 0037030999 | 174,431.05 |
| 02/21 | Wire Transfer McKesson Corpo | | 125,000.00 |
| 02/21 | Wire Transfer Medline Indust | | 121,145.41 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**      7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 182 |
| Page | 7 of 22 |

## WITHDRAWALS (CONTINUED)

| Date | | | | Amount |
|---|---|---|---|---|
| 02/24 | Regions Bank | Prefunddbt Jacksonh | Pmathews | 10,254.62 |
| 02/24 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,268.40 |
| 02/24 | Mbi | Setl Med-I-Bank | Med-I-Bank | 12.93 |
| 02/24 | Mbi | Setl Med-I-Bank | Med-I-Bank | 15.00 |
| 02/24 | Mbi | Setl Med-I-Bank | Med-I-Bank | 160.50 |
| 02/24 | Mbi | Setl Med-I-Bank | Med-I-Bank | 187.68 |
| 02/24 | Neopost Advance | Advance Jackson Hospit 0067849152 | | 1,000.00 |
| 02/24 | Valic | Eremit Prm Jack | 42080 | 74,397.68 |
| 02/25 | Aba Benefit | Tpa Srvc Jackson Hospit 636001820 | | 73.07 |
| 02/25 | Wire Transfer McKesson Corpo | | | 184,000.00 |
| 02/25 | Wire Transfer Jackson Imagin | | | 75,000.00 |
| 02/25 | Wire Transfer Jackson Imagin | | | 17,000.00 |
| 02/25 | Wire Transfer Jackson Imagin | | | 65,000.00 |
| 02/26 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,400,000.00 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 205,000.00 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,242.00 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 12,051.00 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 15,000.00 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,027.80 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 19,045.99 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 55,415.07 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 86,090.75 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 354.00 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,350.12 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 11,484.00 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 16,896.49 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 482.29 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 913.24 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 34,216.00 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,843.92 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,526.08 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,701.13 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 8,695.50 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,434.00 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,636.50 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,679.12 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 8,020.00 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,802.31 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 31,222.40 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 53,035.88 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 579.60 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,190.00 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,132.35 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 9,200.00 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,140.15 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,282.12 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,964.64 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,028.84 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 513.74 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 8,637.97 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 70,828.47 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 194.04 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 594.00 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,601.19 |

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 7345

## WITHDRAWALS (CONTINUED)

| Date | Description | | | Amount |
|---|---|---|---|---|
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 15,986.39 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 633.28 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 10,854.38 |
| 02/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 67,391.09 |
| 02/26 | Mbi | Setl Med-I-Bank | Med-I-Bank | 15.00 |
| 02/26 | Aba Benefit | Jackso Jackson Hospit Jackso | | 139,541.17 |
| 02/26 | Wire Transfer McKesson Corpo | | | 75,000.00 |
| 02/27 | Regions Bank | Acct Trans Jacksonh | Pmathews | 25.00 |
| 02/27 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 74,172.27 |
| 02/27 | Mbi | Setl Med-I-Bank | Med-I-Bank | 15.00 |
| 02/27 | Wire Transfer McKesson Corpo | | | 68,000.00 |
| 02/28 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 6,166.00 |
| 02/28 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,963.00 |
| 02/28 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 539.50 |
| 02/28 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 35,000.00 |
| 02/28 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 156,462.61 |
| 02/28 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 383.59 |
| 02/28 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,293.46 |
| 02/28 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 7,052.45 |
| 02/28 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,619.65 |
| 02/28 | Mbi | Setl Med-I-Bank | Med-I-Bank | 672.09 |
| 02/28 | Neopost Advance  Advance Jackson Hospit 0067849152 | | | 1,000.00 |
| 02/28 | BCBS of AL | Localaccts Jackson Hospit 0037030999 | | 143,906.57 |
| 02/28 | Wire Transfer Jackson Invest | | | 89,444.44 |
| 02/28 | Wire Transfer Medline Indust | | | 220,370.85 |
| 02/28 | Wire Transfer McKesson Corpo | | | 53,000.00 |

Total Withdrawals $15,877,696.57

## CHECKS

| Date | Check No. | Amount | | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 02/28 | 172572 | 1,725.72 | | 02/03 | 529076 | 5,573.25 |
| 02/06 | 527086 * | 143.19 | | 02/03 | 529082 * | 1,595.93 |
| 02/07 | 528875 * | 5.00 | | 02/10 | 529093 * | 18,905.04 |
| 02/18 | 528890 * | 1,157.00 | | 02/11 | 529094 | 124.25 |
| 02/11 | 528921 * | 3,937.50 | | 02/06 | 529095 | 2,300.00 |
| 02/10 | 528929 * | 5,040.00 | | 02/06 | 529096 | 4,198.00 |
| 02/18 | 528941 * | 2,553.48 | | 02/10 | 529099 * | 5,171.89 |
| 02/10 | 528987 * | 1,085.00 | | 02/27 | 529100 | 195.00 |
| 02/03 | 528991 * | 2,193.05 | | 02/06 | 529102 * | 376.69 |
| 02/11 | 528997 * | 325.00 | | 02/07 | 529103 | 5,970.17 |
| 02/28 | 529003 * | 13.73 | | 02/10 | 529106 * | 641.98 |
| 02/18 | 529010 * | 55.00 | | 02/07 | 529107 | 12,870.00 |
| 02/10 | 529015 * | 14,284.70 | | 02/10 | 529108 | 14,820.00 |
| 02/18 | 529017 * | 70.00 | | 02/10 | 529109 | 42,750.00 |
| 02/03 | 529018 | 3,533.44 | | 02/06 | 529110 | 38,475.00 |
| 02/03 | 529022 * | 213.75 | | 02/10 | 529111 | 12,632.50 |
| 02/24 | 529025 * | 1,462.85 | | 02/10 | 529112 | 13,320.00 |
| 02/03 | 529038 * | 3,370.00 | | 02/18 | 529113 | 49,400.00 |
| 02/07 | 529047 * | 447.75 | | 02/07 | 529114 | 14,985.00 |
| 02/10 | 529052 * | 43.99 | | 02/06 | 529115 | 12,622.50 |
| 02/06 | 529057 * | 216.00 | | 02/12 | 529116 | 8,550.00 |
| 02/03 | 529075 * | 1,123.00 | | 02/06 | 529117 | 45,695.00 |

Case 25-30256   Doc 413   Filed 04/24/25   Entered 04/24/25 16:15:55   Desc Main
Document   Page 90 of 195

![REGIONS]

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**  7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 182 |
| Page | 9 of 22 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 02/06 | 529118 | 3,000.00 | 02/24 | 529173 | 3,656.25 |
| 02/07 | 529119 | 960.00 | 02/27 | 529174 | 416.67 |
| 02/10 | 529120 | 640.00 | 02/19 | 529175 | 21,202.38 |
| 02/06 | 529121 | 12,127.50 | 02/24 | 529176 | 6,035.71 |
| 02/12 | 529122 | 11,385.00 | 02/25 | 529177 | 416.67 |
| 02/10 | 529123 | 1,920.00 | 02/25 | 529178 | 416.67 |
| 02/11 | 529124 | 1,760.00 | 02/25 | 529179 | 416.67 |
| 02/07 | 529125 | 1,480.00 | 02/25 | 529180 | 416.67 |
| 02/06 | 529126 | 2,480.00 | 02/26 | 529181 | 4,680.00 |
| 02/11 | 529127 | 800.00 | 02/27 | 529182 | 13,610.00 |
| 02/10 | 529128 | 1,760.00 | 02/24 | 529183 | 6,870.24 |
| 02/07 | 529129 | 55,575.00 | 02/21 | 529184 | 5,030.07 |
| 02/07 | 529130 | 46,645.00 | 02/20 | 529186 * | 1,810.71 |
| 02/06 | 529131 | 4,400.00 | 02/21 | 529187 | 891.43 |
| 02/07 | 529132 | 62,225.00 | 02/24 | 529188 | 416.67 |
| 02/07 | 529133 | 14,220.00 | 02/24 | 529189 | 416.67 |
| 02/06 | 529134 | 11,400.00 | 02/20 | 529190 | 2,884.91 |
| 02/12 | 529135 | 49,660.00 | 02/24 | 529191 | 1,200.00 |
| 02/07 | 529136 | 2,480.00 | 02/20 | 529192 | 7.31 |
| 02/06 | 529137 | 228.50 | 02/19 | 529193 | 117.99 |
| 02/18 | 529138 | 460.00 | 02/20 | 529194 | 393.50 |
| 02/18 | 529139 | 500.00 | 02/19 | 529195 | 2,794.08 |
| 02/21 | 529140 | 75.00 | 02/20 | 529196 | 132.40 |
| 02/11 | 529141 | 15,003.00 | 02/19 | 529202 * | 450.00 |
| 02/10 | 529142 | 2,560.00 | 02/20 | 529203 | 3,497.00 |
| 02/10 | 529143 | 2,520.00 | 02/25 | 529204 | 12,139.00 |
| 02/11 | 529144 | 10,336.44 | 02/19 | 529205 | 4,481.00 |
| 02/10 | 529145 | 80.00 | 02/26 | 529207 * | 1,245.00 |
| 02/11 | 529146 | 4,120.00 | 02/25 | 529211 * | 1,038.47 |
| 02/12 | 529147 | 1,700.00 | 02/20 | 529212 | 550.00 |
| 02/13 | 529149 * | 109.00 | 02/19 | 529213 | 120.30 |
| 02/24 | 529150 | 3,200.00 | 02/19 | 529215 * | 742.99 |
| 02/21 | 529151 | 26,850.00 | 02/24 | 529216 | 39.09 |
| 02/26 | 529152 | 200.00 | 02/20 | 529218 * | 457.61 |
| 02/28 | 529153 | 500.00 | 02/19 | 529219 | 2,528.04 |
| 02/28 | 529154 | 460.00 | 02/19 | 529220 | 525.00 |
| 02/18 | 529155 | 7,967.06 | 02/20 | 529222 * | 223.52 |
| 02/19 | 529156 | 1,700.00 | 02/18 | 529224 * | 695.00 |
| 02/19 | 529157 | 2,250.00 | 02/19 | 529225 | 5,000.00 |
| 02/14 | 529159 * | 165.84 | 02/28 | 529226 | 2,350.00 |
| 02/25 | 529160 | 416.67 | 02/25 | 529229 * | 3,975.00 |
| 02/25 | 529161 | 1,600.00 | 02/20 | 529231 * | 200.00 |
| 02/25 | 529162 | 416.67 | 02/25 | 529234 * | 34,959.50 |
| 02/24 | 529163 | 4,147.54 | 02/27 | 529235 | 1,387.00 |
| 02/24 | 529164 | 1,160.66 | 02/27 | 529236 | 1,000.00 |
| 02/24 | 529165 | 3,675.29 | 02/26 | 529239 * | 720.59 |
| 02/19 | 529166 | 9,121.82 | 02/24 | 529240 | 203.61 |
| 02/20 | 529167 | 3,997.50 | 02/27 | 529241 | 90.22 |
| 02/25 | 529168 | 416.67 | 02/25 | 529242 | 635.00 |
| 02/25 | 529169 | 416.67 | 02/28 | 529243 | 45.15 |
| 02/25 | 529170 | 416.67 | 02/28 | 529246 * | 888.00 |
| 02/19 | 529171 | 2,000.00 | 02/26 | 529247 | 2,350.28 |
| 02/24 | 529172 | 416.67 | 02/27 | 529248 | 1,450.00 |


JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 182 |
| Page | 10 of 22 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 02/25 | 529249 | 95.64 | 02/26 | 529271 | 724.58 |
| 02/24 | 529251 * | 1,000.00 | 02/26 | 529272 | 3,465.53 |
| 02/27 | 529253 * | 3,912.00 | 02/26 | 529273 | 138.43 |
| 02/25 | 529255 * | 3,840.76 | 02/26 | 529274 | 45.53 |
| 02/25 | 529257 * | 225.49 | 02/26 | 529275 | 4,079.98 |
| 02/26 | 529260 * | 104.97 | 02/26 | 529276 | 263.15 |
| 02/24 | 529261 | 11,607.18 | 02/26 | 529277 | 58.67 |
| 02/26 | 529262 | 41.25 | 02/26 | 529278 | 21.08 |
| 02/26 | 529263 | 86.79 | 02/26 | 529279 | 242.75 |
| 02/26 | 529264 | 90.31 | 02/25 | 529280 | 183.40 |
| 02/26 | 529265 | 54.52 | 02/25 | 529281 | 3,200.00 |
| 02/26 | 529266 | 38.61 | 02/24 | 529282 | 2,520.00 |
| 02/26 | 529267 | 2,721.49 | 02/27 | 529283 | 195.00 |
| 02/26 | 529268 | 10.55 | 02/27 | 529284 | 247.50 |
| 02/26 | 529269 | 60.57 | 02/27 | 529285 | 425.00 |
| 02/26 | 529270 | 5.61 | 02/26 | 529287 * | 138,708.36 |
|  |  |  |  | Total Checks | $1,084,911.26 |

\* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/03 | 186,977.16 | 02/12 | 6,391,639.56 | 02/21 | 7,129,511.80 |
| 02/04 | 243,328.78 | 02/13 | 6,397,493.98 | 02/24 | 7,838,957.69 |
| 02/05 | 243,372.00 | 02/14 | 7,991,658.94 | 02/25 | 8,238,877.63 |
| 02/06 | 644,253.67 | 02/18 | 8,738,023.73 | 02/26 | 7,595,644.28 |
| 02/07 | 5,407,906.38 | 02/19 | 7,917,608.22 | 02/27 | 7,863,134.95 |
| 02/10 | 5,830,881.66 | 02/20 | 6,541,431.32 | 02/28 | 7,132,473.14 |
| 02/11 | 5,653,893.79 |  |  |  |  |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**REGIONS**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 7345

|  | 001 |
|---|---|
| Cycle | 27 |
| Enclosures | 182 |
| Page | 11 of 22 |





| Check# 172572 | 02/28/2025 | $1725.72 | Check# 527086 | 02/06/2025 | $143.19 | Check# 528875 | 02/07/2025 | $5.00 |
|---|---|---|---|---|---|---|---|---|





| Check# 528890 | 02/18/2025 | $1157.00 | Check# 528921 | 02/11/2025 | $3937.50 | Check# 528929 | 02/10/2025 | $5040.00 |
|---|---|---|---|---|---|---|---|---|




| Check# 528941 | 02/18/2025 | $2553.48 | Check# 528987 | 02/10/2025 | $1085.00 | Check# 528991 | 02/03/2025 | $2193.05 |
|---|---|---|---|---|---|---|---|---|




| Check# 528997 | 02/11/2025 | $325.00 | Check# 529003 | 02/28/2025 | $13.73 | Check# 529010 | 02/18/2025 | $55.00 |
|---|---|---|---|---|---|---|---|---|





| Check# 529015 | 02/10/2025 | $14284.70 | Check# 529017 | 02/18/2025 | $70.00 | Check# 529018 | 02/03/2025 | $3533.44 |
|---|---|---|---|---|---|---|---|---|




| Check# 529022 | 02/28/2025 | $213.75 | Check# 529025 | 02/24/2025 | $1462.85 | Check# 529038 | 02/24/2025 | $3370.00 |
|---|---|---|---|---|---|---|---|---|



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 7345

|  | 001 |
| --- | --- |
| Cycle | 27 |
| Enclosures | 182 |
| Page | 12 of 22 |

  

| Check# 529047 | 02/07/2025 | $447.75 | Check# 529052 | 02/10/2025 | $43.99 | Check# 529057 | 02/06/2025 | $216.00 |

  

| Check# 529075 | 02/03/2025 | $1123.00 | Check# 529076 | 02/03/2025 | $5573.25 | Check# 529082 | 02/03/2025 | $1595.93 |

  

| Check# 529093 | 02/10/2025 | $18905.04 | Check# 529094 | 02/11/2025 | $124.25 | Check# 529095 | 02/06/2025 | $2300.00 |

  

| Check# 529096 | 02/06/2025 | $4198.00 | Check# 529099 | 02/10/2025 | $5171.89 | Check# 529100 | 02/27/2025 | $195.00 |

  

| Check# 529102 | 02/06/2025 | $376.69 | Check# 529103 | 02/07/2025 | $5970.17 | Check# 529106 | 02/10/2025 | $641.98 |

  

| Check# 529107 | | $12870.00 | Check# 529108 | | $14820.00 | Check# 529109 | | $42750.00 |

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 182 |
| Page | 13 of 22 |



Check# 529110    02/06/2025    $38475.00



Check# 529111    02/10/2025    $12632.50



Check# 529112    02/10/2025    $13320.00



Check# 529113    02/18/2025    $49400.00



Check# 529114    02/07/2025    $14985.00



Check# 529115    02/06/2025    $12622.50



Check# 529116    02/12/2025    $8550.00



Check# 529117    02/06/2025    $45695.00



Check# 529118    02/06/2025    $3000.00



Check# 529119    02/07/2025    $960.00



Check# 529120    02/10/2025    $640.00



Check# 529121    02/06/2025    $12127.50



Check# 529122    02/12/2025    $11385.00



Check# 529123    02/10/2025    $1920.00



Check# 529124    02/11/2025    $1760.00



Check# 529125    02/06/2025    $1480.00



Check# 529126    02/10/2025    $2480.00



Check# 529127    02/06/2025    $800.00



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 182 |
| Page | 14 of 22 |





| Check# 529128 | 02/10/2025 | $1760.00 | Check# 529129 | 02/07/2025 | $55575.00 | Check# 529130 | 02/07/2025 | $46645.00 |
|---|---|---|---|---|---|---|---|---|





| Check# 529131 | 02/06/2025 | $4400.00 | Check# 529132 | 02/07/2025 | $62225.00 | Check# 529133 | 02/07/2025 | $14220.00 |
|---|---|---|---|---|---|---|---|---|





| Check# 529134 | 02/06/2025 | $11400.00 | Check# 529135 | 02/12/2025 | $49660.00 | Check# 529136 | 02/07/2025 | $2480.00 |
|---|---|---|---|---|---|---|---|---|





| Check# 529137 | 02/06/2025 | $228.50 | Check# 529138 | 02/18/2025 | $460.00 | Check# 529139 | 02/18/2025 | $500.00 |
|---|---|---|---|---|---|---|---|---|





| Check# 529140 | 02/21/2025 | $75.00 | Check# 529141 | 02/11/2025 | $15003.00 | Check# 529142 | 02/10/2025 | $2560.00 |
|---|---|---|---|---|---|---|---|---|





| Check# 529143 | 02/07/2025 | $2520.00 | Check# 529144 | 02/07/2025 | $10336.44 | Check# 529145 | 02/07/2025 | $80.00 |
|---|---|---|---|---|---|---|---|---|



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

| | | |
|---|---|---|
| **ACCOUNT #** | | 7345 |
| | | 001 |
| Cycle | | 27 |
| Enclosures | | 182 |
| Page | | 15 of 22 |

  

| Check# 529146 | 02/11/2025 | $4120.00 |
|---|---|---|
| Check# 529147 | 02/12/2025 | $1700.00 |
| Check# 529149 | 02/13/2025 | $109.00 |

  

| Check# 529150 | 02/24/2025 | $3200.00 |
|---|---|---|
| Check# 529151 | 02/21/2025 | $26850.00 |
| Check# 529152 | 02/26/2025 | $200.00 |

  

| Check# 529153 | 02/28/2025 | $500.00 |
|---|---|---|
| Check# 529154 | 02/28/2025 | $460.00 |
| Check# 529155 | 02/18/2025 | $7967.06 |

  

| Check# 529156 | 02/19/2025 | $1700.00 |
|---|---|---|
| Check# 529157 | 02/19/2025 | $2250.00 |
| Check# 529159 | 02/14/2025 | $165.84 |

  

| Check# 529160 | 02/25/2025 | $416.67 |
|---|---|---|
| Check# 529161 | 02/25/2025 | $1600.00 |
| Check# 529162 | 02/25/2025 | $416.67 |

  

| Check# 529163 | 02/14/2025 | $4147.54 |
|---|---|---|
| Check# 529164 | 02/14/2025 | $1160.66 |
| Check# 529165 | 02/14/2025 | $3675.29 |



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**  7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 182 |
| Page | 16 of 22 |



**Check# 529166    02/19/2025    $9121.82**



**Check# 529167    02/20/2025    $3997.50**



**Check# 529168    02/25/2025    $416.67**



**Check# 529169    02/25/2025    $416.67**



**Check# 529170    02/25/2025    $416.67**



**Check# 529171    02/19/2025    $2000.00**



**Check# 529172    02/24/2025    $416.67**



**Check# 529173    02/24/2025    $3656.25**



**Check# 529174    02/27/2025    $416.67**



**Check# 529175    02/19/2025    $21202.38**



**Check# 529176    02/24/2025    $6035.71**



**Check# 529177    02/25/2025    $416.67**



**Check# 529178    02/25/2025    $416.67**



**Check# 529179    02/25/2025    $416.67**



**Check# 529180    02/25/2025    $416.67**



**Check# 529181    02/25/2025    $4680.00**



**Check# 529182    02/25/2025    $13,610.00**



**Check# 529183    02/25/2025    $6870.24**

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 7345

| | 001 |
|---|---|
| Cycle | 27 |
| Enclosures | 182 |
| Page | 17 of 22 |



| | | |
|---|---|---|
| Check# 529184 | 02/21/2025 | $5030.07 |
| Check# 529186 | 02/20/2025 | $1810.71 |
| Check# 529187 | 02/21/2025 | $891.43 |
| Check# 529188 | 02/24/2025 | $416.67 |
| Check# 529189 | 02/24/2025 | $416.67 |
| Check# 529190 | 02/20/2025 | $2884.91 |
| Check# 529191 | 02/24/2025 | $1200.00 |
| Check# 529192 | 02/20/2025 | $7.31 |
| Check# 529193 | 02/19/2025 | $117.99 |
| Check# 529194 | 02/20/2025 | $393.50 |
| Check# 529195 | 02/19/2025 | $2794.08 |
| Check# 529196 | 02/20/2025 | $132.40 |
| Check# 529202 | 02/19/2025 | $450.00 |
| Check# 529203 | 02/20/2025 | $3497.00 |
| Check# 529204 | 02/25/2025 | $12139.00 |
| Check# 529205 | 02/20/2025 | $4481.00 |
| Check# 529207 | 02/20/2025 | $1245.00 |
| Check# 529211 | 02/20/2025 | $1038.47 |

# Regions Bank

Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109





| Check# 529212 | 02/20/2025 | $550.00 | Check# 529213 | 02/19/2025 | $120.30 | Check# 529215 | 02/19/2025 | $742.99 |
|---|---|---|---|---|---|---|---|---|





| Check# 529216 | 02/24/2025 | $39.09 | Check# 529218 | 02/20/2025 | $457.61 | Check# 529219 | 02/19/2025 | $2528.04 |
|---|---|---|---|---|---|---|---|---|





| Check# 529220 | 02/19/2025 | $525.00 | Check# 529222 | 02/20/2025 | $223.52 | Check# 529224 | 02/18/2025 | $695.00 |
|---|---|---|---|---|---|---|---|---|





| Check# 529225 | 02/19/2025 | $5000.00 | Check# 529226 | 02/28/2025 | $2350.00 | Check# 529229 | 02/25/2025 | $3975.00 |
|---|---|---|---|---|---|---|---|---|





| Check# 529231 | 02/20/2025 | $200.00 | Check# 529234 | 02/25/2025 | $34959.50 | Check# 529235 | 02/27/2025 | $1387.00 |
|---|---|---|---|---|---|---|---|---|





| Check# 529236 | 02/21/2025 | $1000.00 | Check# 529239 | 02/21/2025 | $720.59 | Check# 529240 | 02/21/2025 | $203.61 |
|---|---|---|---|---|---|---|---|---|

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

 


**Check# 529241**     **02/27/2025**     **$90.22**



**Check# 529242**     **02/25/2025**     **$635.00**



**Check# 529243**     **02/28/2025**     **$45.15**



**Check# 529246**     **02/28/2025**     **$888.00**



**Check# 529247**     **02/26/2025**     **$2350.28**



**Check# 529248**     **02/27/2025**     **$1450.00**



**Check# 529249**     **02/25/2025**     **$95.64**



**Check# 529251**     **02/24/2025**     **$1000.00**



**Check# 529253**     **02/27/2025**     **$3912.00**



**Check# 529255**     **02/25/2025**     **$3840.76**



**Check# 529257**     **02/25/2025**     **$225.49**



**Check# 529260**     **02/26/2025**     **$104.97**



**Check# 529261**     **02/24/2025**     **$11607.18**



**Check# 529262**     **02/26/2025**     **$41.25**



**Check# 529263**     **02/26/2025**     **$86.79**



**Check# 529264**     **02/25/2025**     **$90.31**



**Check# 529265**     **02/26/2025**     **$54.52**



**Check# 529266**     **02/26/2025**     **$38.61**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 182 |
| Page | 20 of 22 |



| | | |
|---|---|---|
| Check# 529267 02/26/2025 $2721.49 | Check# 529268 02/26/2025 $10.55 | Check# 529269 02/26/2025 $60.57 |
| Check# 529270 02/26/2025 $5.61 | Check# 529271 02/26/2025 $724.58 | Check# 529272 02/26/2025 $3465.53 |
| Check# 529273 02/26/2025 $138.43 | Check# 529274 02/26/2025 $45.53 | Check# 529275 02/26/2025 $4079.98 |
| Check# 529276 02/26/2025 $263.15 | Check# 529277 02/26/2025 $58.67 | Check# 529278 02/26/2025 $21.08 |
| Check# 529279 02/26/2025 $242.75 | Check# 529280 02/25/2025 $183.40 | Check# 529281 02/25/2025 $3200.00 |
| Check# 529282 02/25/2025 $2520.00 | Check# 529283 02/24/2025 $195.00 | Check# 529284 02/24/2025 $247.50 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109





**Check# 529285**    02/27/2025    **$425.00**    **Check# 529287**    02/26/2025    **$138708.36**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make a deposit 24 hours a day and withdrawal 24 hours a day. Enter care. Call 24 hours 7 days. Visit regions.com.

 



291-03-01-00 20103  0 C 001 30 S  66 002
JACKSON  HOSPITAL  &  CLINIC  INC
1725  PINE  ST
MONTGOMERY  AL   36106-1109

# Your account statement

For 02/28/2025

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

■ BUSINESS VALUE 500 CHECKING ████████8338

**Account summary**

| | |
|---|---|
| Your previous balance as of 01/31/2025 | $67,119.56 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 24.00 |
| Deposits, credits and interest | + 1,949.50 |
| Your new balance as of 02/28/2025 | = $69,045.06 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/21 | SERVICE CHARGES - PRIOR PERIOD | 24.00 |
| | Total other withdrawals, debits and service charges | = $24.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/21 | DEPOSIT | 1,949.50 |
| | Total deposits, credits and interest | = $1,949.50 |

Effective March 2025, the first $100 of your total check deposit will no longer be made immediately available for check deposits made at the ATM.  All deposits are subject to the Funds Availability Policy found in the Commercial Bank Services Agreement and the Business Deposit Accounts Fee Schedule at www.truist.com/businessdepositsfeeschedule.

Changes will be effective March 18, 2025 to the Commercial Bank Services Agreement ("CBSA") that governs your account, including revisions under Section J (Availability of Funds). Continued use of your account constitutes your acceptance of the changes. The current version of the CBSA can be obtained at any Truist branch or online at www.truist.com/CBSA. All future transactions on your account will be governed by the amended CBSA. If you have questions about these changes, contact your local Truist Branch, your relationship manager, or call 844-4TRUIST (844-487-8478).

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**

If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**

If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

■ PAGE 2 OF 2

0004336

**REGIONS**

JACKSON HOSPITAL EXECUTIVE PAYROLL
1725 PINE ST
MONTGOMERY AL 36106-1109

| **ACCOUNT #** | **2525** |
|---|---|

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 1 |
| Page | 1 of 4 |

## COMMERCIAL ANALYZED CHECKING
### February 1, 2025 through February 28, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$162,517.41** | Minimum Balance | $0 |
| Deposits & Credits | $4,860,000.00 + | | |
| Withdrawals | $4,919,196.06 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $103,321.35 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | | | |
|---|---|---|---|---:|
| 02/06 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,000,000.00 |
| 02/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 160,000.00 |
| 02/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,300,000.00 |
| 02/26 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,400,000.00 |
| | | | Total Deposits & Credits | $4,860,000.00 |

### WITHDRAWALS

| | | | | |
|---|---|---|---|---:|
| 02/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 162,517.41 |
| 02/06 | Wire Transfer ADP Client Tru | | | 1,170,280.24 |
| 02/06 | Wire Transfer ADP Client Tru | | | 741,144.05 |
| 02/10 | Regions Bank | Acct Trans Jacksonh | Pmathews | 145,254.36 |
| 02/12 | Wire Transfer ADP Client Tru | | | 735,120.42 |
| 02/13 | Regions Bank | Acct Trans Jacksonh | Pmathews | 42,148.18 |
| 02/13 | Wire Transfer ADP Client Tru | | | 522,731.40 |
| 02/26 | Wire Transfer ADP Client Tru | | | 844,969.53 |
| 02/27 | Regions Bank | Acct Trans Jacksonh | Pmathews | 43,671.00 |
| 02/27 | Wire Transfer ADP Client Tru | | | 511,359.47 |
| | | | Total Withdrawals | $4,919,196.06 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL EXECUTIVE PAYROLL
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**　　　 ▓▓▓▓ **2525**

| | |
|---|---:|
| | 001 |
| Cycle | 27 |
| Enclosures | 1 |
| Page | 2 of 4 |

## CHECKS

| Date | Check No. | Amount |
|---|---|---|
| 02/07 | 400 | 103,321.35 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|
| 02/03 | 0.00 | 02/10 | 0.00 | 02/26 | 555,030.47 |
| 02/06 | 88,575.71 | 02/12 | 564,879.58 | 02/27 | 0.00 |
| 02/07 | 145,254.36 | 02/13 | 0.00 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL EXECUTIVE PAYROLL
1725 PINE ST
MONTGOMERY AL 36106-1109



**Check# 400**     **02/07/2025**     **$103321.35**

## Easy Steps to Balance Your Account

|  |  | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
| Total Enter in Line 4 at Left |  |  |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make a deposit to an ATM before 8:00pm (local time) on a business day is considered received that day.

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

# REGIONS

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** ████ **1074**

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 1 of 56 |

## DACA ACTIVATED
February 1, 2025 through February 28, 2025

## SUMMARY

| | | |
|---|---|---|
| **Beginning Balance** | **$219,850.83** | Minimum Balance  $582 − |
| Deposits & Credits | $18,548,293.12 + | |
| Withdrawals | $18,709,381.80 − | |
| Fees | $9,839.44 − | |
| Automatic Transfers | $0.00 + | |
| Checks | $0.00 − | |
| **Ending Balance** | **$48,922.71** | |

## DEPOSITS & CREDITS

| | | |
|---|---|---|
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3.57 |
| 02/03 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 3.95 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4.90 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5.66 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 7.57 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 13.11 |
| 02/03 | Devoted Health I Hcclaimpmt Jackson Hospit | 22.60 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 23.53 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 29.37 |
| 02/03 | Devoted Health P Hcclaimpmt Jackson Hospit | 34.55 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 34.93 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 39.26 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 43.53 |
| 02/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 45.81 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 48.95 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 53.87 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 62.73 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 63.23 |
| 02/03 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 64.68 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 65.60 |
| 02/03 | 36   Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 69.51 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 69.69 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 69.69 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 71.81 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 79.77 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 81.86 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

Case 25-30256   Doc 413   Filed 04/24/25   Entered 04/24/25 16:15:55   Desc Main
Document      Page 111 of 195



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 1074

001
Cycle 25
Enclosures 0
Page 2 of 56

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/03 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 83.66 |
| 02/03 | Devoted Health P Hcclaimpmt Jackson Hospit | 88.25 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 91.51 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 92.13 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 96.41 |
| 02/03 | Cigna        Hcclaimpmt /Jackson Hsp C 636001820 | 96.77 |
| 02/03 | Cigna Edge Trans Hcclaimpmt Jasmine Abebe  600901115372 | 98.80 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 99.24 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 99.84 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 102.03 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 105.87 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 107.03 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 109.05 |
| 02/03 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 110.00 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 110.05 |
| 02/03 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 110.74 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 116.01 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 119.33 |
| 02/03 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 132.67 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 160.14 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 162.21 |
| 02/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 167.18 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 167.64 |
| 02/03 | Devoted Health P Hcclaimpmt Jackson Hospit | 173.72 |
| 02/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 175.09 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 180.34 |
| 02/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 199.09 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 211.20 |
| 02/03 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 216.80 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 262.88 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 275.75 |
| 02/03 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 277.35 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 277.98 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 279.99 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 291.45 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 323.22 |
| 02/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 362.93 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 421.66 |
| 02/03 | Humana Ins CO    Hcclaimpmt Jackson Hospit 67505175 | 421.98 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 443.14 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 445.52 |
| 02/03 | Devoted Health I Hcclaimpmt Jackson Hospit | 455.61 |
| 02/03 | Devoted Health P Hcclaimpmt Jackson Hospit | 458.96 |
| 02/03 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2510819112 | 460.50 |
| 02/03 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 482.00 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 556.85 |
| 02/03 | Devoted Health I Hcclaimpmt Jackson Hospit | 564.93 |
| 02/03 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 577.32 |
| 02/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 630.15 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 646.46 |
| 02/03 | Uhc of The Midat Hcclaimpmt Jackson Hospit 636001820 | 665.95 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 683.10 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 778.23 |
| 02/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 795.15 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** ███████ **1074**

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 3 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 839.45 |
| 02/03 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 899.45 |
| 02/03 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 1,009.00 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,104.80 |
| 02/03 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 1,148.75 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,341.17 |
| 02/03 | Humana Ins CO    Hcclaimpmt Jackson Hospit 67500120 | 1,361.11 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,766.52 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,787.74 |
| 02/03 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2510831768 | 1,848.00 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,890.83 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,893.46 |
| 02/03 | Devoted Health P Hcclaimpmt Jackson Hospit | 2,590.29 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,736.00 |
| 02/03 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 2,848.84 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,912.66 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,359.20 |
| 02/03 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2238981261 | 5,714.60 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 8,748.27 |
| 02/03 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 9,751.81 |
| 02/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 22,032.89 |
| 02/03 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 46,619.45 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 157,168.19 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 21.86 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 21.89 |
| 02/03 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 25.00 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 58.58 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 60.02 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 64.81 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 65.57 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 88.55 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 91.56 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 93.78 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 126.66 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 131.55 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 145.97 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 167.31 |
| 02/03 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 170.00 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 205.75 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 213.06 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 264.18 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 356.73 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 420.90 |
| 02/03 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 450.00 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 732.96 |
| 02/03 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 804.79 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 863.59 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,447.55 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,453.73 |
| 02/03 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 1,620.82 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 2,044.80 |
| 02/03 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 2,151.09 |
| 02/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 2,184.64 |
| 02/03 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,288.81 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** ████ **1074**

001
Cycle 25
Enclosures 0
Page 4 of 56

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 2,608.57 |
| 02/03 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 3,497.32 |
| 02/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 11,415.29 |
| 02/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 195,515.20 |
| 02/03 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 612.01 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 0.24 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2.47 |
| 02/04 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 8.91 |
| 02/04 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 17.65 |
| 02/04 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 41.30 |
| 02/04 | Cigna Hcclaimpmt Jackson Hsp Cl 636001820 | 43.66 |
| 02/04 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 1500249702 | 46.31 |
| 02/04 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 57.20 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 57.56 |
| 02/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 71.84 |
| 02/04 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 88.23 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90.35 |
| 02/04 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1760770754 | 91.10 |
| 02/04 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1194256438 | 94.78 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 105.08 |
| 02/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 131.34 |
| 02/04 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2510865991 | 136.88 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 139.57 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 141.16 |
| 02/04 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 160.32 |
| 02/04 | Humana Ins CO Hcclaimpmt Jackson Hospit 67564552 | 161.97 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 178.20 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 178.20 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 210.43 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 214.39 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 215.27 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 223.18 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 225.71 |
| 02/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 266.18 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 275.87 |
| 02/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 279.17 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 358.47 |
| 02/04 | Humana Ins CO Hcclaimpmt Jackson Hospit 67564551 | 370.87 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 377.10 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 400.82 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 432.40 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 434.69 |
| 02/04 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 67655721 | 480.39 |
| 02/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 487.60 |
| 02/04 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1073264107 | 495.85 |
| 02/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 583.35 |
| 02/04 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2510852821 | 633.91 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 654.38 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 660.52 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 681.76 |
| 02/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 749.60 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 784.12 |
| 02/04 | Humana Govt Busi Hcclaimpmt Jackson Hospit 5001045495 | 828.49 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 5 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 829.57 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 838.62 |
| 02/04 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2238987313 | 841.45 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 912.26 |
| 02/04 | Humana Ahp     Hcclaimpmt Jackson Hospit 67779843 | 1,134.87 |
| 02/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,202.25 |
| 02/04 | Humana Ins CO   Hcclaimpmt Jackson Hospit 67607252 | 1,449.66 |
| 02/04 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 1,712.56 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,055.31 |
| 02/04 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 2,574.00 |
| 02/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 2,979.49 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,435.80 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,884.98 |
| 02/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 3,963.31 |
| 02/04 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2510896120 | 4,087.56 |
| 02/04 | Humana Ins CO   Hcclaimpmt Jackson Hospit 67598992 | 5,102.21 |
| 02/04 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 5,950.30 |
| 02/04 | Hehp GA        Hcclaimpmt Jackson Hospit 67749997 | 5,985.43 |
| 02/04 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2510865992 | 7,310.17 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 8,530.94 |
| 02/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 15,519.68 |
| 02/04 | Humana Ins CO   Hcclaimpmt Jackson Hospit 67598993 | 16,602.23 |
| 02/04 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 97,942.96 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 112,222.13 |
| 02/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 02/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 18.18 |
| 02/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 18.32 |
| 02/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 18.76 |
| 02/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 20.66 |
| 02/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 02/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 32.82 |
| 02/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 35.44 |
| 02/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 36.52 |
| 02/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 44.14 |
| 02/04 | Merchant Service Merch Dep My Hospital CA 8014866662 | 50.00 |
| 02/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 86.55 |
| 02/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 118.59 |
| 02/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 172.84 |
| 02/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 188.29 |
| 02/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 10,336.98 |
| 02/04 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 37,416.46 |
| 02/04 | Deposit - Thank You | 442.00 |
| 02/04 | Deposit - Thank You | 170.00 |
| 02/04 | Deposit - Thank You | 815.05 |
| 02/04 | Deposit - Thank You | 375.62 |
| 02/04 | Quick Deposit - Thank You | 185.77 |
| 02/04 | Quick Deposit - Thank You | 105.00 |
| 02/04 | Quick Deposit - Thank You | 17,380.06 |
| 02/04 | Quick Deposit - Thank You | 814.55 |
| 02/04 | Quick Deposit - Thank You | 4,549.11 |
| 02/04 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 125.00 |
| 02/04 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,552.91 |
| 02/04 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,066.15 |
| 02/04 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 6,533.30 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/04 | Quick Deposit - Thank You | 533.30 |
| 02/04 | Quick Deposit - Thank You | 4,127.05 |
| 02/04 | Quick Deposit - Thank You | 17,294.58 |
| 02/04 | Quick Deposit - Thank You | 32.75 |
| 02/04 | Quick Deposit - Thank You | 531.03 |
| 02/05 | Devoted Health I Hcclaimpmt Jackson Hospit | 7.12 |
| 02/05 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 10.44 |
| 02/05 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 11.03 |
| 02/05 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 15.40 |
| 02/05 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 67865047 | 16.89 |
| 02/05 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 18.12 |
| 02/05 | Umr Hcclaimpmt Jackson Hospit 636001820 | 18.53 |
| 02/05 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 19.64 |
| 02/05 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 23.67 |
| 02/05 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 23.67 |
| 02/05 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 24.28 |
| 02/05 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1508533506-6360 | 28.49 |
| 02/05 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 30.40 |
| 02/05 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 33.40 |
| 02/05 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 35.00 |
| 02/05 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 44.73 |
| 02/05 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 45.18 |
| 02/05 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1194256438 | 46.98 |
| 02/05 | Umr Hcclaimpmt Jackson Hospit 636001820 | 47.10 |
| 02/05 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1760770754 | 48.27 |
| 02/05 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 48.49 |
| 02/05 | Umr Hcclaimpmt Jackson Hospit 636001820 | 50.00 |
| 02/05 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1205494416-6360 | 50.61 |
| 02/05 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1710265905-6360 | 50.61 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 51.45 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 59.73 |
| 02/05 | Devoted Health I Hcclaimpmt Jackson Hospit | 61.36 |
| 02/05 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 64.19 |
| 02/05 | Devoted Health I Hcclaimpmt Jackson Hospit | 65.45 |
| 02/05 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 70.53 |
| 02/05 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 73.87 |
| 02/05 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1407300304-6360 | 74.13 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 74.73 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 75.78 |
| 02/05 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1578003745-6360 | 81.26 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 81.99 |
| 02/05 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1528699444-6360 | 85.35 |
| 02/05 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1639314230-6360 | 85.97 |
| 02/05 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1861827297-6360 | 88.23 |
| 02/05 | Devoted Health I Hcclaimpmt Jackson Hospit | 91.62 |
| 02/05 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1760770754-6360 | 92.80 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 98.37 |
| 02/05 | Umr Hcclaimpmt Jackson Hospit 636001820 | 101.08 |
| 02/05 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 103.45 |
| 02/05 | Marketplace Hcclaimpmt Jackson Hospit | 106.08 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 106.21 |
| 02/05 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 600901118411 | 106.74 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 107.31 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 107.70 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**      1074

001
Cycle    25
Enclosures    0
Page    7 of 56

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215519418-6360 | 109.16 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 114.48 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1538455613-6360 | 118.14 |
| 02/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 118.37 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 119.20 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 119.38 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 119.77 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 120.01 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 123.52 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 131.81 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 139.91 |
| 02/05 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 140.65 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 141.32 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 143.93 |
| 02/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2510913017 | 148.51 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 153.00 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 155.06 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 155.06 |
| 02/05 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 156.90 |
| 02/05 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 156.90 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 157.04 |
| 02/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 159.59 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1508533506-6360 | 164.58 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1114082393-6360 | 175.05 |
| 02/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720599012-6360 | 179.86 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 181.06 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 204.52 |
| 02/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1558764266-6360 | 209.84 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 212.10 |
| 02/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1023317666-6360 | 218.25 |
| 02/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1245750660-6360 | 221.47 |
| 02/05 | Devoted Health I Hcclaimpmt Jackson Hospit | 231.67 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 252.82 |
| 02/05 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 253.00 |
| 02/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1295351963-6360 | 255.87 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1730727744-6360 | 256.34 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1245750660-6360 | 262.13 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477171072-6360 | 266.99 |
| 02/05 | Hspgrp1        Hcclaimpmt Jackson Hospit | 275.00 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 275.62 |
| 02/05 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 276.82 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 287.66 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1710265905-6360 | 295.64 |
| 02/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 316.96 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 317.47 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 330.00 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 342.72 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1760770754-6360 | 346.05 |
| 02/05 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 349.47 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1295351963-6360 | 352.81 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1528699444-6360 | 385.07 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 400.35 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1497240998-6360 | 406.65 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 408.22 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** ████ **1074**

| | |
|---|---:|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 8 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---:|
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215464300-6360 | 409.73 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720325889-6360 | 422.65 |
| 02/05 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 423.93 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1306229190-6360 | 427.96 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 429.35 |
| 02/05 | Devoted Health I Hcclaimpmt Jackson Hospit | 434.46 |
| 02/05 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 463.01 |
| 02/05 | Devoted Health I Hcclaimpmt Jackson Hospit | 472.37 |
| 02/05 | Humana Ins CO    Hcclaimpmt Jackson Hospit 67809674 | 480.58 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1891156469-6360 | 504.32 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1861827297-6360 | 511.58 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 515.11 |
| 02/05 | Devoted Health I Hcclaimpmt Jackson Hospit | 539.82 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1023317666-6360 | 625.11 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 639.09 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1679946610-6360 | 685.60 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 734.86 |
| 02/05 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 788.03 |
| 02/05 | Marketplace      Hcclaimpmt Jackson Hospit | 856.54 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 925.09 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 951.87 |
| 02/05 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 955.58 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1073264107-6360 | 1,141.01 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1952949968-6360 | 1,226.72 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1639314230-6360 | 1,255.22 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1912362773-6360 | 1,260.44 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,262.66 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,320.80 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,410.09 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1205494416-6360 | 1,598.30 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1376097089-6360 | 1,720.71 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1407300304-6360 | 1,720.72 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1194256438-6360 | 1,723.33 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,848.07 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215519418-6360 | 1,860.68 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720599012-6360 | 1,931.73 |
| 02/05 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 1,953.13 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,995.74 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1508533506-6360 | 2,155.42 |
| 02/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 2,371.97 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1861827297-6360 | 2,444.65 |
| 02/05 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2238993346 | 2,446.67 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1558764266-6360 | 2,585.74 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1841736683-6360 | 2,685.36 |
| 02/05 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 2,920.62 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,985.38 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1710265905-6360 | 3,215.00 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477029072-6360 | 3,623.65 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477171072-6360 | 3,639.62 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1245750660-6360 | 3,754.98 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,136.06 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1497240998-6360 | 4,648.70 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1760770754-6360 | 4,705.87 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1528699444-6360 | 5,050.40 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** ████ 1074

001

| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 9 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---|
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1295351963-6360 | 5,078.26 |
| 02/05 | Humana Ins CO    Hcclaimpmt Jackson Hospit 67806639 | 5,224.36 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720325889-6360 | 5,315.31 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1730727744-6360 | 6,361.55 |
| 02/05 | Devoted Health I Hcclaimpmt Jackson Hospit | 6,395.13 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1538455613-6360 | 6,427.27 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1114082393-6360 | 6,477.89 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1194256438-6360 | 7,285.07 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1023317666-6360 | 8,687.13 |
| 02/05 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 9,253.72 |
| 02/05 | Marketplace      Hcclaimpmt Jackson Hospit | 11,704.05 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1952949968-6360 | 11,748.54 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1306229190-6360 | 17,938.92 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1073264107-6360 | 18,883.99 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1912362773-6360 | 23,189.52 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720599012-6360 | 23,837.03 |
| 02/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 24,300.77 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1841736683-6360 | 25,466.72 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1205494416-6360 | 27,583.50 |
| 02/05 | Bcbsal Cross F   Hcclaimpmt Jackson Hospit 1043262488-6360 | 30,060.19 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1558764266-6360 | 37,883.80 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 70,839.78 |
| 02/05 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 102,546.22 |
| 02/05 | Bcbsal Cross R   Hcclaimpmt Jackson Hospit 1043262488-6360 | 812,645.91 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 8.28 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 10.75 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 21.76 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 21.86 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 73.58 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 76.47 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 80.82 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 113.30 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 113.80 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 118.92 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 125.35 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 131.11 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 142.96 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 159.98 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 169.16 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 230.54 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 252.88 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 336.72 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 366.94 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 434.20 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 565.96 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 807.00 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 861.85 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 901.22 |
| 02/05 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 3,143.73 |
| 02/05 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 3,180.91 |
| 02/05 | Deposit - Thank You | 1,457.96 |
| 02/05 | Deposit - Thank You | 216.44 |
| 02/05 | Deposit - Thank You | 176.34 |
| 02/05 | Deposit - Thank You | 250.00 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** ▓▓▓ 1074

001

| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 10 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/05 | Quick Deposit - Thank You | 23,476.47 |
| 02/05 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 290.00 |
| 02/05 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 325.00 |
| 02/05 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,492.12 |
| 02/05 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,349.33 |
| 02/05 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 3,234.20 |
| 02/05 | Quick Deposit - Thank You | 176.41 |
| 02/05 | Quick Deposit - Thank You | 4,806.98 |
| 02/05 | Quick Deposit - Thank You | 10.00 |
| 02/05 | Quick Deposit - Thank You | 803.25 |
| 02/05 | Quick Deposit - Thank You | 1,684.31 |
| 02/05 | Quick Deposit - Thank You | 350.00 |
| 02/05 | Deposit - Thank You | 198.58 |
| 02/05 | Deposit - Thank You | 546.23 |
| 02/05 | Deposit - Thank You | 781.00 |
| 02/05 | Deposit - Thank You | 200.00 |
| 02/05 | Regions Bank Wlb 2438 | 197.00 |
| 02/06 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 1.67 |
| 02/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 8.87 |
| 02/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 10.12 |
| 02/06 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 12.28 |
| 02/06 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 15.40 |
| 02/06 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 22.59 |
| 02/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 02/06 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 36.49 |
| 02/06 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 37.81 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 43.53 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 48.87 |
| 02/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 54.18 |
| 02/06 | Umr Sutterselect Hcclaimpmt Jackson Hospit 636001820 | 56.44 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.73 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 68.87 |
| 02/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 83.66 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 100.13 |
| 02/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 103.35 |
| 02/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.08 |
| 02/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.11 |
| 02/06 | Cigna Hlth Life  Hcclaimpmt Jackson Hospit 250205050001941 | 134.62 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 136.42 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 139.73 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 141.22 |
| 02/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 159.59 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 181.48 |
| 02/06 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 183.82 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 186.10 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 190.89 |
| 02/06 | Frost Arnett Com Monthly Jackson Hospit Cb50484 | 227.44 |
| 02/06 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 230.19 |
| 02/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 237.17 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 314.02 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 329.68 |
| 02/06 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239001870 | 362.68 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 383.27 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 399.17 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 1074

| | 001 |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 11 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 429.59 |
| 02/06 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 466.27 |
| 02/06 | Frost Arnett Com Monthly Jackson Hospit Cb50482 | 471.11 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 549.09 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 616.85 |
| 02/06 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 621.49 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 642.67 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 645.38 |
| 02/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 686.44 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 693.77 |
| 02/06 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 763.86 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 792.82 |
| 02/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 811.09 |
| 02/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 843.72 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 915.19 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 976.72 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 980.54 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,055.14 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,125.62 |
| 02/06 | Humana Ins CO   Hcclaimpmt Jackson Hospit 67893662 | 1,179.58 |
| 02/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,202.73 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,284.71 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,472.81 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,475.31 |
| 02/06 | Frost Arnett Com Monthly Jackson Hospit Cb50483 | 1,589.17 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,755.03 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,766.95 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,844.71 |
| 02/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,979.48 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,024.04 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,306.62 |
| 02/06 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2510942698 | 3,455.38 |
| 02/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 4,393.05 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,488.38 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,818.78 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,550.69 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,646.71 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,929.32 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 10,421.11 |
| 02/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 28,141.79 |
| 02/06 | Humana Ins CO   Hcclaimpmt Jackson Hospit 67890187 | 65,566.13 |
| 02/06 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 99,490.73 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 235,593.90 |
| 02/06 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 6.70 |
| 02/06 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 6.70 |
| 02/06 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 14.54 |
| 02/06 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 15.29 |
| 02/06 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 20.65 |
| 02/06 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 21.86 |
| 02/06 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 02/06 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 29.17 |
| 02/06 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 32.23 |
| 02/06 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 35.62 |
| 02/06 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 40.52 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** ███ 1074

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 12 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 43.26 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 44.04 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 44.14 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 44.93 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 70.61 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 81.78 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 84.72 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 156.14 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 162.82 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 164.24 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 182.83 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 229.74 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 262.97 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 295.45 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 594.70 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 783.72 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 4,317.92 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 4,840.27 |
| 02/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 8,909.01 |
| 02/06 | Quick Deposit - Thank You | | 250.00 |
| 02/06 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 300.00 |
| 02/06 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 1,374.59 |
| 02/06 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 1,919.51 |
| 02/06 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 4,733.90 |
| 02/06 | Quick Deposit - Thank You | | 308.10 |
| 02/06 | Quick Deposit - Thank You | | 63.49 |
| 02/06 | Quick Deposit - Thank You | | 55.00 |
| 02/06 | Quick Deposit - Thank You | | 4,353.00 |
| 02/06 | Quick Deposit - Thank You | | 953.67 |
| 02/06 | Quick Deposit - Thank You | | 0.17 |
| 02/06 | Quick Deposit - Thank You | | 496.05 |
| 02/06 | Deposit - Thank You | | 382.00 |
| 02/06 | Deposit - Thank You | | 415.90 |
| 02/06 | Deposit - Thank You | | 164.93 |
| 02/07 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | | 0.10 |
| 02/07 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | | 12.28 |
| 02/07 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | | 18.39 |
| 02/07 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | | 22.28 |
| 02/07 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | | 22.59 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 23.53 |
| 02/07 | Umr          Hcclaimpmt Jackson Hospit 636001820 | | 33.87 |
| 02/07 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | | 34.34 |
| 02/07 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | | 36.24 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 39.87 |
| 02/07 | Devoted Health P Hcclaimpmt Jackson Hospit | | 50.68 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 63.73 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 64.01 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 67.03 |
| 02/07 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | | 68.16 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 73.14 |
| 02/07 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | | 75.00 |
| 02/07 | Devoted Health P Hcclaimpmt Jackson Hospit | | 82.64 |
| 02/07 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2510975642 | | 83.50 |
| 02/07 | Devoted Health P Hcclaimpmt Jackson Hospit | | 92.00 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 1074

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 13 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.00 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 97.54 |
| 02/07 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 100.00 |
| 02/07 | Golden Rule Insu Hcclaimpmt Jackson Hospit 636001820 | 100.00 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 104.38 |
| 02/07 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 117.13 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 119.88 |
| 02/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 124.50 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 129.18 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 135.64 |
| 02/07 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239007287 | 137.80 |
| 02/07 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 171.84 |
| 02/07 | Humana Ahp      Hcclaimpmt Jackson Hospit 68003172 | 190.81 |
| 02/07 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2510963325 | 202.95 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 211.51 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 211.77 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 239.80 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 250.41 |
| 02/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 264.60 |
| 02/07 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 344.55 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 392.96 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 416.21 |
| 02/07 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1154669752 | 457.33 |
| 02/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 465.09 |
| 02/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 479.49 |
| 02/07 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 498.26 |
| 02/07 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 504.92 |
| 02/07 | Humana Govt Busi Hcclaimpmt Jackson Hospit 5001052666 | 543.28 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 719.54 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 731.08 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 765.81 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 771.76 |
| 02/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 907.90 |
| 02/07 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 1,005.49 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,082.54 |
| 02/07 | Humana Ins CO    Hcclaimpmt Jackson Hospit 67965028 | 1,180.53 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,400.09 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,494.61 |
| 02/07 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 1,662.90 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,704.54 |
| 02/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,815.40 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,892.98 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,354.55 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,601.38 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,055.46 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,649.63 |
| 02/07 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2510975643 | 6,572.05 |
| 02/07 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 7,176.42 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 8,560.97 |
| 02/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 8,739.34 |
| 02/07 | Humana Ins CO    Hcclaimpmt Jackson Hospit 67967870 | 11,100.85 |
| 02/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 21,670.09 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 120,347.83 |
| 02/07 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank  010024 | 158,263.37 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**   1074

| | | |
|---|---|---|
| | | 001 |
| | Cycle | 25 |
| | Enclosures | 0 |
| | Page | 14 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 213,071.75 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 11.49 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 21.52 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 37.03 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 43.72 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 51.75 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 61.34 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 94.77 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 110.29 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 113.58 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 164.81 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 174.46 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 196.20 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 216.51 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 225.78 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 327.28 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 339.36 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 913.18 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 4,574.06 |
| 02/07 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 5,551.36 |
| 02/07 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 7,757.42 |
| 02/07 | Quick Deposit - Thank You | 95.00 |
| 02/07 | Quick Deposit - Thank You | 45.00 |
| 02/07 | Quick Deposit - Thank You | 45.00 |
| 02/07 | Quick Deposit - Thank You | 17,458.78 |
| 02/07 | Quick Deposit - Thank You | 190.17 |
| 02/07 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 565.24 |
| 02/07 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 1,700.70 |
| 02/07 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 2,031.90 |
| 02/07 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,349.40 |
| 02/07 | Regions Bank Wlb 2438 | 50.00 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5.66 |
| 02/10 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 10.00 |
| 02/10 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 11.88 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 19.64 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 19.73 |
| 02/10 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 23.53 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 28.53 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 29.73 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 33.53 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 33.56 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 44.73 |
| 02/10 | Gainwell Technol Hcclaimpmt Jackson Clinic 298699 | 47.26 |
| 02/10 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 47.97 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 57.95 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 60.63 |
| 02/10 | Montgomery Trust Achbatch Jackson Hospit Jackson Hospita | 66.67 |
| 02/10 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 66.91 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 70.23 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 71.61 |
| 02/10 | Wps-Tmep Contrac Hcclaimpmt Jackson Obeste 2511010623 | 75.00 |
| 02/10 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2510994979 | 76.80 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| 02/10 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 77.76 |
|---|---|---|
| 02/10 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 79.39 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 79.58 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 82.94 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 83.65 |
| 02/10 | Gainwell Technol Hcclaimpmt Jackson Clinic 130971 | 83.87 |
| 02/10 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 89.91 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.11 |
| 02/10 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | 94.04 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 96.41 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 101.08 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 101.24 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 101.96 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 107.20 |
| 02/10 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511010624 | 110.42 |
| 02/10 | Marketplace       Hcclaimpmt Jackson Hospit | 110.70 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 112.95 |
| 02/10 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 115.78 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 116.01 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 118.72 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 125.62 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 137.88 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 148.02 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 150.73 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 155.53 |
| 02/10 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 157.79 |
| 02/10 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 172.74 |
| 02/10 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 175.00 |
| 02/10 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 188.65 |
| 02/10 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 192.70 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 193.00 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 219.61 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 230.35 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 267.93 |
| 02/10 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 271.21 |
| 02/10 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 277.46 |
| 02/10 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 278.73 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 280.36 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 287.47 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 346.35 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 376.71 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 427.57 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 441.56 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 443.94 |
| 02/10 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 488.05 |
| 02/10 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 500.63 |
| 02/10 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239012259 | 514.24 |
| 02/10 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 516.85 |
| 02/10 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 548.24 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 691.71 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 743.86 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 776.60 |
| 02/10 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 815.88 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 823.82 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** ▮▮▮▮**1074**

001
Cycle 25
Enclosures 0
Page 16 of 56

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|------|-------------|-------:|
| 02/10 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 839.39 |
| 02/10 | Humana Govt Busi Hcclaimpmt Jackson Hospit 5001054568 | 849.94 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 903.09 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 904.58 |
| 02/10 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 905.75 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 927.68 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 979.37 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,270.26 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,272.87 |
| 02/10 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 1,296.31 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,395.20 |
| 02/10 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,479.96 |
| 02/10 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 1,535.29 |
| 02/10 | Umr         Hcclaimpmt Jackson Hospit 636001820 | 1,704.81 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,817.92 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,028.69 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,066.36 |
| 02/10 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 2,080.77 |
| 02/10 | Gainwell Technol Hcclaimpmt Jackson Clinic 131029 | 2,218.96 |
| 02/10 | Humana Ins CO   Hcclaimpmt Jackson Hospit 68040992 | 2,304.80 |
| 02/10 | Humana Ins CO   Hcclaimpmt Jackson Hospit 68046046 | 2,330.65 |
| 02/10 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 2,961.27 |
| 02/10 | Gainwell Technol Hcclaimpmt Jackson Hospit 296807 | 3,016.17 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,939.50 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,947.26 |
| 02/10 | Cigna         Hcclaimpmt /Jackson Hsp A 636001820 | 8,067.61 |
| 02/10 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511010625 | 8,425.10 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 14,802.00 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 31,040.98 |
| 02/10 | Gainwell Technol Hcclaimpmt Jackson Hospit 286913 | 33,227.75 |
| 02/10 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 37,874.77 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 99,282.16 |
| 02/10 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 122,216.71 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 8.74 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 19.60 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 23.80 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 31.31 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 45.43 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 58.79 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 73.48 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 83.97 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 85.69 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 86.00 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 86.55 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 88.62 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 92.21 |
| 02/10 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 100.00 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 104.63 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 113.58 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 114.40 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 127.11 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 128.02 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 152.59 |
| 02/10 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 187.47 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 17 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/10 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 210.00 |
| 02/10 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 235.00 |
| 02/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 361.10 |
| 02/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 390.45 |
| 02/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 419.91 |
| 02/10 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 602701023763 | 468.35 |
| 02/10 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 570.00 |
| 02/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 712.58 |
| 02/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 885.43 |
| 02/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,210.09 |
| 02/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,311.72 |
| 02/10 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 1,516.05 |
| 02/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,642.69 |
| 02/10 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,921.82 |
| 02/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 2,305.72 |
| 02/10 | Corvel Treasury  Hcclaimpmt Jackson Hospit 137159344 | 2,627.08 |
| 02/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 2,648.70 |
| 02/10 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 5,399.65 |
| 02/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 6,053.95 |
| 02/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 18,702.58 |
| 02/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 140,861.11 |
| 02/10 | Deposit - Thank You | 1,092.00 |
| 02/10 | Deposit - Thank You | 1,065.00 |
| 02/10 | Deposit - Thank You | 25.00 |
| 02/10 | Deposit - Thank You | 783.61 |
| 02/10 | Deposit - Thank You | 244.49 |
| 02/10 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 250.00 |
| 02/10 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 542.46 |
| 02/10 | Quick Deposit - Thank You | 2,035.14 |
| 02/10 | Quick Deposit - Thank You | 8,437.13 |
| 02/10 | Quick Deposit - Thank You | 6,416.28 |
| 02/10 | Quick Deposit - Thank You | 3,559.18 |
| 02/10 | Quick Deposit - Thank You | 422.83 |
| 02/10 | Quick Deposit - Thank You | 162.95 |
| 02/10 | Deposit - Thank You | 259.46 |
| 02/10 | Deposit - Thank You | 726.24 |
| 02/10 | Deposit - Thank You | 40.00 |
| 02/10 | Deposit - Thank You | 194.00 |
| 02/10 | Deposit - Thank You | 2,312.00 |
| 02/11 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511074046 | 8.43 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 12.28 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 13.17 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 19.73 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 22.28 |
| 02/11 | Eic        Hcclaimpmt Jackson Hospit 68198277 | 23.16 |
| 02/11 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511050364 | 45.40 |
| 02/11 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 53.33 |
| 02/11 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511050365 | 53.79 |
| 02/11 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 59.63 |
| 02/11 | Hbpil        Hcclaimpmt Jackson Hospit 68198278 | 63.58 |
| 02/11 | Devoted Health I Hcclaimpmt Jackson Hospit | 66.44 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 85.99 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 85.99 |
| 02/11 | Mac Ptb Algatn  Hcclaimpmt Jackson Hospit 1760770754 | 93.96 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 1074

001

| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 18 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 96.41 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 98.47 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.19 |
| 02/11 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 110.00 |
| 02/11 | Humana Ahp      Hcclaimpmt Jackson Hospit 68253899 | 115.62 |
| 02/11 | Devoted Health P Hcclaimpmt Jackson Hospit | 118.83 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 123.16 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 123.16 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 125.94 |
| 02/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.48 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 132.31 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 132.98 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 164.22 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 195.01 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 200.38 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 210.09 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 229.68 |
| 02/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 244.94 |
| 02/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 268.22 |
| 02/11 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239016743 | 326.81 |
| 02/11 | Devoted Health P Hcclaimpmt Jackson Hospit | 328.44 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 333.66 |
| 02/11 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511035422 | 335.40 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 363.30 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 391.71 |
| 02/11 | Devoted Health P Hcclaimpmt Jackson Hospit | 392.69 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 451.88 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 492.41 |
| 02/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 496.98 |
| 02/11 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 530.99 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 557.60 |
| 02/11 | Devoted Health P Hcclaimpmt Jackson Hospit | 593.90 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 642.31 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 646.94 |
| 02/11 | Bcbsofalbluadv   BCBS of AL Jackson Hospit 1114082393-1820 | 700.00 |
| 02/11 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68140214 | 727.46 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 743.27 |
| 02/11 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68140212 | 780.90 |
| 02/11 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68140213 | 780.90 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 817.84 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,029.05 |
| 02/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,172.87 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,225.17 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,335.02 |
| 02/11 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 1,349.06 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,393.93 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,410.36 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,480.81 |
| 02/11 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 1500252854 | 1,632.00 |
| 02/11 | Bcbsofalbluadv   BCBS of AL Jackson Hospit 1073264107-1820 | 1,700.00 |
| 02/11 | Bcbsofalbluadv   BCBS of AL Jackson Hospit 1114082393-1820 | 1,800.00 |
| 02/11 | Bcbsofalbluadv   BCBS of AL Jackson Hospit 1639314230-1820 | 2,050.00 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,292.09 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,917.49 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/11 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511084385 | 3,084.34 |
| 02/11 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511050366 | 3,709.28 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,515.28 |
| 02/11 | Aetna As01    Hcclaimpmt Jackson Hospit 1043262488 | 4,648.97 |
| 02/11 | Devoted Health P Hcclaimpmt Jackson Hospit | 5,266.06 |
| 02/11 | Devoted Health P Hcclaimpmt Jackson Hospit | 6,661.24 |
| 02/11 | Devoted Health I Hcclaimpmt Jackson Hospit | 12,048.19 |
| 02/11 | Humana Ins CO   Hcclaimpmt Jackson Hospit 68169936 | 13,915.85 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 32,560.00 |
| 02/11 | Humana Ins CO   Hcclaimpmt Jackson Hospit 68169931 | 40,939.14 |
| 02/11 | Humana Ins CO   Hcclaimpmt Jackson Hospit 68169930 | 41,132.16 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 49,530.45 |
| 02/11 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 121,564.29 |
| 02/11 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 4.69 |
| 02/11 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 8.19 |
| 02/11 | Devoted Health I Hcclaimpmt Jackson Hospit | 9.61 |
| 02/11 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 15.52 |
| 02/11 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 42.61 |
| 02/11 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 50.83 |
| 02/11 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 53.70 |
| 02/11 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 58.79 |
| 02/11 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 73.60 |
| 02/11 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 86.55 |
| 02/11 | Devoted Health I Hcclaimpmt Jackson Hospit | 89.41 |
| 02/11 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 94.44 |
| 02/11 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 102.89 |
| 02/11 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 106.98 |
| 02/11 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 119.49 |
| 02/11 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 122.33 |
| 02/11 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 176.45 |
| 02/11 | Devoted Health I Hcclaimpmt Jackson Hospit | 182.30 |
| 02/11 | Devoted Health I Hcclaimpmt Jackson Hospit | 259.25 |
| 02/11 | Devoted Health I Hcclaimpmt Jackson Hospit | 266.18 |
| 02/11 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 268.66 |
| 02/11 | Devoted Health P Hcclaimpmt Jackson Hospit | 9,417.90 |
| 02/11 | Quick Deposit - Thank You | 125.00 |
| 02/11 | Quick Deposit - Thank You | 245.00 |
| 02/11 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 200.00 |
| 02/11 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 596.61 |
| 02/11 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,570.54 |
| 02/11 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,348.16 |
| 02/11 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 6,677.32 |
| 02/11 | Quick Deposit - Thank You | 975.33 |
| 02/11 | Quick Deposit - Thank You | 8,671.00 |
| 02/11 | Quick Deposit - Thank You | 4,695.83 |
| 02/11 | Quick Deposit - Thank You | 1.00 |
| 02/11 | Wire Transfer Firstsource So | 61,188.83 |
| 02/11 | Deposit - Thank You | 234.63 |
| 02/11 | Deposit - Thank You | 396.06 |
| 02/11 | Deposit - Thank You | 75.00 |
| 02/11 | Deposit - Thank You | 2,365.00 |
| 02/11 | Regions Bank Wlb 2438 | 30.00 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 0.10 |
| 02/12 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 603901131129 | 2.53 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 20 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/12 | Hbpil          Hcclaimpmt Jackson Hospit 68346159 | 6.70 |
| 02/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 15.00 |
| 02/12 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 15.31 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1407300304-6360 | 21.11 |
| 02/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 25.00 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 26.31 |
| 02/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 30.00 |
| 02/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 30.00 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 32.95 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1841736683-6360 | 33.49 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 33.53 |
| 02/12 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 39.55 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1528699444-6360 | 46.81 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1295351963-6360 | 50.56 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1508533506-6360 | 50.94 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 53.32 |
| 02/12 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 53.47 |
| 02/12 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 53.55 |
| 02/12 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511112230 | 56.62 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1528699444-6360 | 59.00 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1114082393-6360 | 59.93 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1205494416-6360 | 60.61 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215464300-6360 | 64.60 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 70.43 |
| 02/12 | Marketplace     Hcclaimpmt Jackson Hospit | 70.69 |
| 02/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 71.84 |
| 02/12 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 72.75 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 73.69 |
| 02/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 75.00 |
| 02/12 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 76.08 |
| 02/12 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 80.62 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1578003745-6360 | 81.26 |
| 02/12 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 83.02 |
| 02/12 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 83.66 |
| 02/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 88.78 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90.89 |
| 02/12 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 94.78 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 96.21 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1760770754-6360 | 102.83 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1639314230-6360 | 103.05 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.39 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 109.78 |
| 02/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 110.00 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1477171072-6360 | 111.30 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1730727744-6360 | 118.44 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1710265905-6360 | 120.89 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 123.16 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 123.82 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 125.60 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 126.62 |
| 02/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.48 |
| 02/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 130.70 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 131.43 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 136.90 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 1074

|  | 001 |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 21 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 141.76 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1114082393-6360 | 141.86 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 144.42 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 146.77 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 153.71 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1215519418-6360 | 157.68 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1508533506-6360 | 159.35 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720325889-6360 | 161.75 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 169.02 |
| 02/12 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 182.46 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1245750660-6360 | 182.67 |
| 02/12 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 183.53 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1295351963-6360 | 196.22 |
| 02/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 199.09 |
| 02/12 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 68365274 | 203.69 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 208.88 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1073264107-6360 | 216.18 |
| 02/12 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 225.20 |
| 02/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 231.95 |
| 02/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 239.64 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 239.76 |
| 02/12 | Humana Govt Busi Hcclaimpmt Jackson Hospit 5001057685 | 240.40 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1710265905-6360 | 247.99 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1861827297-6360 | 251.68 |
| 02/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 251.72 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1205494416-6360 | 265.51 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 266.06 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1538455613-6360 | 271.52 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1194256438-6360 | 278.28 |
| 02/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 284.80 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1306229190-6360 | 292.44 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1912362773-6360 | 293.34 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1023317666-6360 | 305.28 |
| 02/12 | Humana Ahp       Hcclaimpmt Jackson Hospit 68346188 | 312.62 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1861827297-6360 | 320.52 |
| 02/12 | 36  Treas 310     Misc Pay 0010jackson Ho 636001820360012 | 328.35 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 342.50 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1760770754-6360 | 343.62 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1558764266-6360 | 376.92 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1023317666-6360 | 381.60 |
| 02/12 | Marketplace       Hcclaimpmt Jackson Hospit | 382.79 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215464300-6360 | 388.79 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1679946610-6360 | 395.15 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 424.44 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 424.94 |
| 02/12 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 449.74 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 458.68 |
| 02/12 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 461.15 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477171072-6360 | 483.68 |
| 02/12 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 528.71 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 533.05 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 538.81 |
| 02/12 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239025362 | 541.19 |
| 02/12 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 567.66 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1164803367-6360 | 587.52 |
| 02/12 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511112231 | 653.18 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1639314230-6360 | 746.74 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720325889-6360 | 768.35 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1952949968-6360 | 779.43 |
| 02/12 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511104282 | 781.58 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720599012-6360 | 827.02 |
| 02/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 838.73 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1558764266-6360 | 845.37 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1891156469-6360 | 877.08 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,037.60 |
| 02/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,077.33 |
| 02/12 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 1,080.12 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1861827297-6360 | 1,180.06 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,293.96 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,301.18 |
| 02/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1194256438-6360 | 1,361.06 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,386.55 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1912362773-6360 | 1,394.19 |
| 02/12 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239021079 | 1,431.91 |
| 02/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,443.46 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1073264107-6360 | 1,453.79 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1407300304-6360 | 1,606.51 |
| 02/12 | Kfhp of WA Optio Hcclaimpmt Jackson Hospit 042000010255413 | 1,610.30 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1245750660-6360 | 1,682.18 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1538455613-6360 | 2,009.47 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,044.56 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1497240998-6360 | 2,078.09 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1730727744-6360 | 2,130.37 |
| 02/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 2,145.24 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1497240998-6360 | 2,218.88 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,461.13 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215519418-6360 | 2,506.70 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1508533506-6360 | 2,507.12 |
| 02/12 | Bcbsal Cross P   Hcclaimpmt Jackson Hospit 1043262488-6360 | 2,648.40 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1710265905-6360 | 3,301.26 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1295351963-6360 | 3,322.89 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477171072-6360 | 4,221.05 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1841736683-6360 | 4,517.93 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720599012-6360 | 4,652.21 |
| 02/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 5,251.15 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1952949968-6360 | 5,590.41 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1639314230-6360 | 5,941.74 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1528699444-6360 | 6,226.88 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720325889-6360 | 6,706.72 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1730727744-6360 | 7,025.47 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1023317666-6360 | 7,341.22 |
| 02/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 8,493.43 |
| 02/12 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 10,022.55 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1194256438-6360 | 13,775.77 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1114082393-6360 | 13,862.75 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1205494416-6360 | 15,765.99 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1073264107-6360 | 16,682.21 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1912362773-6360 | 17,012.98 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** ████ 1074

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 23 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1760770754-6360 | 18,034.86 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1306229190-6360 | 21,336.32 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720599012-6360 | 21,907.95 |
| 02/12 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68296031 | 22,648.04 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1558764266-6360 | 32,223.64 |
| 02/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 47,390.76 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1841736683-6360 | 48,532.98 |
| 02/12 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 58,710.35 |
| 02/12 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 91,034.58 |
| 02/12 | Bcbsal Cross F   Hcclaimpmt Jackson Hospit 1043262488-6360 | 98,803.52 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 114,592.51 |
| 02/12 | Bcbsal Cross R   Hcclaimpmt Jackson Hospit 1043262488-6360 | 1,605,419.92 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 3.17 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 12.02 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 14.42 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 65.02 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 67.19 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 70.02 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 74.83 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 80.43 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 83.65 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 86.55 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 108.57 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 108.57 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 108.60 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 109.08 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 111.84 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 112.47 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 113.80 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 119.48 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 131.13 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 136.67 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 145.76 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 162.98 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 170.27 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 244.17 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 266.16 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 330.53 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 331.54 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 348.00 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 384.11 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 680.48 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 684.68 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 699.04 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 729.68 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 831.41 |
| 02/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 938.50 |
| 02/12 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 447.75 |
| 02/12 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 2,114.94 |
| 02/12 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,558.96 |
| 02/12 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 6,372.96 |
| 02/12 | Quick Deposit - Thank You | 869.97 |
| 02/12 | Quick Deposit - Thank You | 4,627.59 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/12 | Quick Deposit - Thank You | 150.00 |
| 02/12 | Deposit - Thank You | 897.50 |
| 02/12 | Deposit - Thank You | 431.00 |
| 02/12 | Deposit - Thank You | 360.48 |
| 02/12 | Deposit - Thank You | 563.29 |
| 02/13 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 21.00 |
| 02/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 23.43 |
| 02/13 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 46.17 |
| 02/13 | Devoted Health I Hcclaimpmt Jackson Hospit | 54.83 |
| 02/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 60.93 |
| 02/13 | Devoted Health I Hcclaimpmt Jackson Hospit | 75.01 |
| 02/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 80.62 |
| 02/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 87.65 |
| 02/13 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511136329 | 97.79 |
| 02/13 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 99.70 |
| 02/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 100.61 |
| 02/13 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 103.68 |
| 02/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 123.13 |
| 02/13 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 129.68 |
| 02/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 132.20 |
| 02/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 141.22 |
| 02/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 171.28 |
| 02/13 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511123300 | 200.00 |
| 02/13 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 229.87 |
| 02/13 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 343.22 |
| 02/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 423.98 |
| 02/13 | Golden Rule Insu Hcclaimpmt Jackson Hospit 636001820 | 432.68 |
| 02/13 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 515.24 |
| 02/13 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68381940 | 598.17 |
| 02/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 844.13 |
| 02/13 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239027715 | 852.78 |
| 02/13 | Eic          Hcclaimpmt Jackson Hospit 68393752 | 913.45 |
| 02/13 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 2,554.70 |
| 02/13 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68379193 | 4,980.87 |
| 02/13 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511136330 | 6,488.08 |
| 02/13 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 81,004.01 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 3.39 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 23.00 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 65.57 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 80.43 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 92.31 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 93.72 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 97.43 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 111.86 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 117.66 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 122.66 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 140.93 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 198.49 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 227.19 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 247.23 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 269.74 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 471.32 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 735.75 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,250.05 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** ▓▓▓▓ **1074**

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 25 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,387.20 |
| 02/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,600.99 |
| 02/13 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 15,340.94 |
| 02/13 | Quick Deposit - Thank You | 504.21 |
| 02/13 | Quick Deposit - Thank You | 371.22 |
| 02/13 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 255.79 |
| 02/13 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 2,581.13 |
| 02/13 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 4,462.28 |
| 02/13 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 9,959.21 |
| 02/13 | Quick Deposit - Thank You | 137.80 |
| 02/13 | Deposit - Thank You | 544.00 |
| 02/13 | Deposit - Thank You | 243.73 |
| 02/13 | Deposit - Thank You | 305.76 |
| 02/13 | Regions Bank Wlb 2438 | 195.00 |
| 02/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 7.35 |
| 02/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511169815 | 11.99 |
| 02/14 | Optum Risk and Q Hcclaimpmt Jackson Hospit 636001820 | 15.00 |
| 02/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 18.14 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 20.62 |
| 02/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511156837 | 22.58 |
| 02/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511169816 | 27.13 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 32.30 |
| 02/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 02/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 35.48 |
| 02/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 40.00 |
| 02/14 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 43.53 |
| 02/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 45.00 |
| 02/14 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239032178 | 50.76 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 52.40 |
| 02/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 53.37 |
| 02/14 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 59.07 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 59.66 |
| 02/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 60.00 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 73.52 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 81.86 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 83.65 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 98.60 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.39 |
| 02/14 | Hphc Insurance   Hcclaimpmt Jackson Family | 104.01 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 108.52 |
| 02/14 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 109.67 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 113.19 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 113.19 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 118.90 |
| 02/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 118.93 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 132.20 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 146.24 |
| 02/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 150.65 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 150.69 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 154.20 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 155.22 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 161.58 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 171.73 |
| 02/14 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 176.21 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 179.34 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 183.50 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 186.20 |
| 02/14 | Marketplace      Hcclaimpmt Jackson Hospit | 192.50 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 198.45 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 207.73 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 209.70 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 215.25 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 216.73 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 229.72 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 236.21 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 240.38 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 251.47 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 268.22 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 272.56 |
| 02/14 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239032179 | 297.55 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 300.37 |
| 02/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 320.83 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 344.21 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 357.16 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 391.55 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 394.48 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 420.16 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 427.21 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 449.09 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 450.43 |
| 02/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 453.94 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 454.69 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 465.33 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 471.25 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 557.60 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 620.99 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 626.11 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 633.79 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 669.42 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 681.79 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 695.97 |
| 02/14 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 704.00 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 742.63 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 755.84 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 757.43 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 794.03 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 823.40 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 850.36 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 868.38 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 908.05 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 915.25 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 930.50 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 953.60 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 973.40 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 998.89 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** ▉▉ **1074**

001

| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 27 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,000.96 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,020.56 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,047.05 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,051.05 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,053.22 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,084.65 |
| 02/14 | Humana Govt Busi Hcclaimpmt Jackson Hospit 5001061887 | 1,354.19 |
| 02/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 1,517.19 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,576.11 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,647.22 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,905.91 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,062.10 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,215.93 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 2,272.35 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,276.72 |
| 02/14 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68432935 | 2,355.49 |
| 02/14 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68425116 | 2,753.03 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,013.65 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,017.29 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,488.00 |
| 02/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511169817 | 3,750.08 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 4,010.04 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,763.58 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,680.28 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6,496.80 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 8,780.44 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 12,147.90 |
| 02/14 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 12,525.67 |
| 02/14 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 14,451.82 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 16,569.93 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 21,329.72 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 34,323.05 |
| 02/14 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 114,688.42 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 115,154.72 |
| 02/14 | Walgreenco      Payments Jackson Hospit 2001071471 | 184,623.08 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 215,227.37 |
| 02/14 | Wellpartne      Wellpartne Jackson Hospit Wpap011101 | 1,092,806.12 |
| 02/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 3.54 |
| 02/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 5.37 |
| 02/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 5.87 |
| 02/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 7.63 |
| 02/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 7.63 |
| 02/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 02/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 10.00 |
| 02/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 16.62 |
| 02/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 02/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 02/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 02/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 29.57 |
| 02/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 31.75 |
| 02/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 32.04 |
| 02/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 33.35 |
| 02/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 45.43 |
| 02/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 50.49 |

Case 25-30256   Doc 413   Filed 04/24/25   Entered 04/24/25 16:15:55   Desc Main
Document      Page 137 of 195



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**  ▉1074

|  | 001 |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 28 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 51.62 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 66.01 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 76.52 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 78.32 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 84.22 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 86.55 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 94.76 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 96.96 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 104.85 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 119.42 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 127.11 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 128.82 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 130.59 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 157.42 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 187.17 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 195.67 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 198.40 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 206.01 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 224.06 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 232.08 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 232.39 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 263.45 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 301.17 |
| 02/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,923.83 |
| 02/14 | Merchant Service Merch Dep Jackson Hospit 8012888783 | | 5,671.71 |
| 02/14 | Quick Deposit - Thank You | | 150.00 |
| 02/14 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 345.00 |
| 02/14 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 2,088.17 |
| 02/14 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 2,261.36 |
| 02/14 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 2,587.62 |
| 02/14 | Deposit - Thank You | | 432.00 |
| 02/14 | Deposit - Thank You | | 523.68 |
| 02/14 | Deposit - Thank You | | 221.13 |
| 02/14 | Deposit - Thank You | | 107.00 |
| 02/14 | Regions Bank Wlb 2438 | | 2,825.00 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 2.33 |
| 02/18 | Umr | Hcclaimpmt Jackson Hospit 636001820 | 4.09 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | | 6.00 |
| 02/18 | Devoted Health I Hcclaimpmt Jackson Hospit | | 16.85 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 19.14 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 39.73 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 39.89 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 43.87 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 44.22 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 48.13 |
| 02/18 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511203327 | | 50.94 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 56.44 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 58.87 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 62.19 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 62.88 |
| 02/18 | Umr | Hcclaimpmt Jackson Hospit 636001820 | 64.73 |
| 02/18 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | | 64.73 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 64.94 |
| 02/18 | Devoted Health I Hcclaimpmt Jackson Hospit | | 69.83 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**     **1074**

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 29 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 76.89 |
| 02/18 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 81.86 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 82.64 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 83.65 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 83.65 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 88.25 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 88.80 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 92.03 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 92.16 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 92.81 |
| 02/18 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 93.87 |
| 02/18 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 93.87 |
| 02/18 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 93.87 |
| 02/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 95.20 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 110.43 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 110.43 |
| 02/18 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 112.80 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 113.19 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 113.19 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 113.24 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 114.81 |
| 02/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 118.77 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 124.17 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 125.44 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 127.86 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 131.81 |
| 02/18 | Gainwell Technol Hcclaimpmt Jackson Clinic 130971 | 131.83 |
| 02/18 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 147.79 |
| 02/18 | Devoted Health I Hcclaimpmt Jackson Hospit | 149.61 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 150.62 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 158.11 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 159.16 |
| 02/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 162.33 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 164.22 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 169.27 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 173.72 |
| 02/18 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 174.60 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 177.92 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 184.59 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 194.76 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 211.22 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 223.23 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 223.91 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 225.78 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 226.38 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 243.66 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 255.25 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 265.70 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 274.52 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 277.23 |
| 02/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 280.82 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 303.16 |
| 02/18 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511190297 | 312.28 |
| 02/18 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239036543 | 319.06 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**  ▮▮▮ **1074**

|  | | 001 |
|---|---|---|
| Cycle | | 25 |
| Enclosures | | 0 |
| Page | | 30 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| 02/18 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 326.70 |
|---|---|---|
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 327.89 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 347.00 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 355.46 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 364.59 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 368.66 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 416.62 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 426.86 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 540.96 |
| 02/18 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 595.80 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 694.44 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 706.77 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 754.51 |
| 02/18 | Devoted Health I Hcclaimpmt Jackson Hospit | 848.26 |
| 02/18 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 851.75 |
| 02/18 | Gainwell Technol Hcclaimpmt Jackson Hospit 296807 | 868.04 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 901.45 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 931.94 |
| 02/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,087.13 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,210.34 |
| 02/18 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 1,279.61 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,472.06 |
| 02/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,720.62 |
| 02/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,967.34 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,967.71 |
| 02/18 | Devoted Health I Hcclaimpmt Jackson Hospit | 1,997.09 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,022.14 |
| 02/18 | Gainwell Technol Hcclaimpmt Jackson Clinic 131029 | 2,062.06 |
| 02/18 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 2,091.61 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,164.90 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,408.96 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,500.09 |
| 02/18 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68507534 | 2,882.15 |
| 02/18 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 3,470.62 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,971.61 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6,070.77 |
| 02/18 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511203328 | 6,285.71 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 9,145.52 |
| 02/18 | Gainwell Technol Hcclaimpmt Jackson Hospit 286913 | 13,459.76 |
| 02/18 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 29,272.99 |
| 02/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 33,455.66 |
| 02/18 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68510173 | 51,960.93 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 85,736.59 |
| 02/18 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 230,792.41 |
| 02/18 | Quick Deposit - Thank You | 1,040.08 |
| 02/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 10.00 |
| 02/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 12.05 |
| 02/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 31.04 |
| 02/18 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 50.00 |
| 02/18 | Merchant Service Merch Dep My Hospital CA 8014866662 | 50.00 |
| 02/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 52.32 |
| 02/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 75.24 |
| 02/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 77.80 |
| 02/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 90.77 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**   1074

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 99.88 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 108.60 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 113.58 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 117.66 |
| 02/18 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 150.00 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 161.27 |
| 02/18 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 165.32 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 182.87 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 269.35 |
| 02/18 | Marketplace    Hcclaimpmt Jackson Hospit | 273.75 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 286.79 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 295.70 |
| 02/18 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 300.00 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 384.45 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 398.94 |
| 02/18 | Marketplace    Hcclaimpmt Jackson Hospit | 565.00 |
| 02/18 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 577.09 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 612.43 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 828.78 |
| 02/18 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 861.51 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 926.02 |
| 02/18 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 952.65 |
| 02/18 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 964.40 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 1,343.67 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 1,518.13 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 1,714.57 |
| 02/18 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,727.56 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 1,811.42 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 2,030.81 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 2,921.40 |
| 02/18 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,023.01 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 3,922.22 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 12,399.03 |
| 02/18 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 14,531.75 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 29,950.73 |
| 02/18 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 244,822.54 |
| 02/18 | Quick Deposit - Thank You | 135.00 |
| 02/18 | Quick Deposit - Thank You | 3,875.19 |
| 02/18 | Quick Deposit - Thank You | 99.21 |
| 02/18 | Quick Deposit - Thank You | 23.16 |
| 02/18 | Quick Deposit - Thank You | 198.42 |
| 02/18 | Quick Deposit - Thank You | 101.66 |
| 02/18 | Quick Deposit - Thank You | 94.67 |
| 02/18 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,607.72 |
| 02/18 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,040.40 |
| 02/18 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 3,283.20 |
| 02/18 | Quick Deposit - Thank You | 3,510.89 |
| 02/18 | Quick Deposit - Thank You | 108.86 |
| 02/18 | Regions Bank Wlb 2438 | 35.00 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2.47 |
| 02/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 8.83 |
| 02/19 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 10.00 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 11.84 |
| 02/19 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 15.00 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 1074

001
Cycle 25
Enclosures 0
Page 32 of 56

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215519418-6360 | 16.91 |
| 02/19 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 18.53 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1578003745-6360 | 20.62 |
| 02/19 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 68741067 | 23.16 |
| 02/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1679946610-6360 | 35.00 |
| 02/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1194256438-6360 | 36.97 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 37.54 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 40.53 |
| 02/19 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 68741577 | 45.44 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 47.85 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 48.87 |
| 02/19 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 50.94 |
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1952949968-6360 | 54.35 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 55.57 |
| 02/19 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 59.93 |
| 02/19 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 63.33 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 63.95 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 70.31 |
| 02/19 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 75.00 |
| 02/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1073264107-6360 | 75.36 |
| 02/19 | Marketplace      Hcclaimpmt Jackson Hospit | 82.50 |
| 02/19 | MI Meridian Clai Hcclaimpmt Jackson Hospit | 86.69 |
| 02/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1710265905-6360 | 88.23 |
| 02/19 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 88.78 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 91.85 |
| 02/19 | Humana Ahp       Hcclaimpmt Jackson Hospit 68888801 | 92.93 |
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1861827297-6360 | 93.02 |
| 02/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1508533506-6360 | 94.82 |
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1538455613-6360 | 95.09 |
| 02/19 | Eic          Hcclaimpmt Jackson Hospit 68776594 | 95.54 |
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1376097089-6360 | 96.07 |
| 02/19 | Cigna Edge Trans Hcclaimpmt Jasmine Abebe  603001044982 | 98.80 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 100.43 |
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477029072-6360 | 100.61 |
| 02/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1114082393-6360 | 105.88 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 108.97 |
| 02/19 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 109.58 |
| 02/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1861827297-6360 | 110.02 |
| 02/19 | Healthscope Whir Hcclaimpmt Jackson Hospit 636001820 | 110.43 |
| 02/19 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 68741578 | 110.49 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 115.40 |
| 02/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1023317666-6360 | 121.62 |
| 02/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1538455613-6360 | 127.43 |
| 02/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.48 |
| 02/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1841736683-6360 | 133.67 |
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1679946610-6360 | 136.10 |
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1245750660-6360 | 148.45 |
| 02/19 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 149.35 |
| 02/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1306229190-6360 | 149.74 |
| 02/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720325889-6360 | 163.23 |
| 02/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 163.75 |
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1528699444-6360 | 169.84 |
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215464300-6360 | 183.72 |
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1023317666-6360 | 188.39 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**      1074

| | 001 |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 33 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/19 | Umr      Hcclaimpmt Jackson Hospit 636001820 | 193.00 |
| 02/19 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1497240998-6360 | 193.48 |
| 02/19 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1760770754-6360 | 212.01 |
| 02/19 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1760770754-6360 | 212.28 |
| 02/19 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1295351963-6360 | 213.20 |
| 02/19 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1730727744-6360 | 215.88 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 220.17 |
| 02/19 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1295351963-6360 | 220.84 |
| 02/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 230.98 |
| 02/19 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239040780 | 240.40 |
| 02/19 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1710265905-6360 | 242.90 |
| 02/19 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1407300304-6360 | 249.91 |
| 02/19 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1720325889-6360 | 254.44 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 257.29 |
| 02/19 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1205494416-6360 | 262.07 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 279.31 |
| 02/19 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1477171072-6360 | 297.29 |
| 02/19 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1760770754 | 316.07 |
| 02/19 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1528699444-6360 | 317.96 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 323.61 |
| 02/19 | Cigna      Hcclaimpmt /Jackson Hsp C 636001820 | 326.27 |
| 02/19 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1952949968-6360 | 342.07 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 358.19 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 364.57 |
| 02/19 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1477029072-6360 | 365.03 |
| 02/19 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1508533506-6360 | 395.76 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 409.86 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 411.73 |
| 02/19 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1407300304 | 417.23 |
| 02/19 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1912362773-6360 | 418.56 |
| 02/19 | Humana Ahp Hcclaimpmt Jackson Hospit 68888800 | 429.60 |
| 02/19 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1891156469-6360 | 444.71 |
| 02/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 457.34 |
| 02/19 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1952949968-6360 | 464.86 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 482.19 |
| 02/19 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1720599012-6360 | 492.51 |
| 02/19 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1861827297-6360 | 537.88 |
| 02/19 | Hmp      Hcclaimpmt Jackson Hospit 68826389 | 576.19 |
| 02/19 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1114082393-6360 | 587.75 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 592.22 |
| 02/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 634.44 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 653.66 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 659.07 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 664.02 |
| 02/19 | Humana Govt Busi Hcclaimpmt Jackson Hospit 5001065052 | 678.99 |
| 02/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 679.35 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 736.96 |
| 02/19 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1194256438-6360 | 760.68 |
| 02/19 | Bcbsal Cross P Hcclaimpmt Jackson Hospit 1043262488-6360 | 827.27 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 836.10 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 837.92 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 848.86 |
| 02/19 | Humana Ins CO Hcclaimpmt Jackson Hospit 68675757 | 918.00 |
| 02/19 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1245750660-6360 | 948.57 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**            1074

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 34 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1639314230-6360 | 970.17 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 975.35 |
| 02/19 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68675759 | 1,034.39 |
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1912362773-6360 | 1,059.94 |
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1306229190-6360 | 1,150.17 |
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1073264107-6360 | 1,242.67 |
| 02/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,292.47 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1679946610-6360 | 1,324.53 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,404.61 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1497240998-6360 | 1,446.08 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215464300-6360 | 1,533.50 |
| 02/19 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68714911 | 1,544.84 |
| 02/19 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68714910 | 1,596.32 |
| 02/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1558764266-6360 | 1,718.57 |
| 02/19 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 1,749.61 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1376097089-6360 | 1,923.05 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1508533506-6360 | 2,039.39 |
| 02/19 | Humana Ahp       Hcclaimpmt Jackson Hospit 68907067 | 2,244.71 |
| 02/19 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68675758 | 2,249.67 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,350.54 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215519418-6360 | 2,441.90 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1710265905-6360 | 2,919.29 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,195.63 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,363.25 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477171072-6360 | 3,448.20 |
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1841736683-6360 | 3,961.57 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1538455613-6360 | 4,001.61 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1295351963-6360 | 4,098.11 |
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1205494416-6360 | 4,475.15 |
| 02/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 4,620.47 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1639314230-6360 | 4,793.64 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1730727744-6360 | 4,924.25 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1023317666-6360 | 5,497.88 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,551.24 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720325889-6360 | 6,002.09 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1114082393-6360 | 6,143.43 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6,185.68 |
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1558764266-6360 | 6,619.36 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1528699444-6360 | 6,854.60 |
| 02/19 | Hmp           Hcclaimpmt Jackson Hospit 68826388 | 7,010.99 |
| 02/19 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 7,145.93 |
| 02/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720599012-6360 | 7,148.33 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1194256438-6360 | 10,922.21 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1760770754-6360 | 11,198.08 |
| 02/19 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68736046 | 12,538.43 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1912362773-6360 | 13,322.68 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1073264107-6360 | 20,065.76 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1205494416-6360 | 20,685.66 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720599012-6360 | 23,524.41 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1306229190-6360 | 32,049.84 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1558764266-6360 | 38,441.55 |
| 02/19 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68736045 | 41,954.70 |
| 02/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1841736683-6360 | 43,830.33 |
| 02/19 | Bcbsal Cross F  Hcclaimpmt Jackson Hospit 1043262488-6360 | 61,514.45 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**    1074

|   |   |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 35 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/19 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 82,854.42 |
| 02/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 91,202.43 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 107,282.31 |
| 02/19 | Bcbsal Cross R   Hcclaimpmt Jackson Hospit 1043262488-6360 | 1,452,170.87 |
| 02/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 0.25 |
| 02/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 02/19 | Merchant Service Merch Dep My Hospital CA 8014866662 | 50.00 |
| 02/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 63.25 |
| 02/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 86.55 |
| 02/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 117.66 |
| 02/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 119.49 |
| 02/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 121.22 |
| 02/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 129.62 |
| 02/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 140.52 |
| 02/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 157.62 |
| 02/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 381.77 |
| 02/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 576.50 |
| 02/19 | Corvel Treasury  Hcclaimpmt Jackson Hospit 137706605 | 939.87 |
| 02/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,099.49 |
| 02/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,317.83 |
| 02/19 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 1,935.47 |
| 02/19 | Deposit - Thank You | 799.00 |
| 02/19 | Deposit - Thank You | 211.50 |
| 02/19 | Deposit - Thank You | 108.00 |
| 02/19 | Deposit - Thank You | 315.00 |
| 02/19 | Deposit - Thank You | 425.00 |
| 02/19 | Deposit - Thank You | 979.88 |
| 02/19 | Deposit - Thank You | 276.38 |
| 02/19 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 647.54 |
| 02/19 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,841.35 |
| 02/19 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 1,843.66 |
| 02/19 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 3,342.14 |
| 02/19 | Deposit - Thank You | 231.97 |
| 02/19 | Deposit - Thank You | 774.21 |
| 02/19 | Deposit - Thank You | 373.25 |
| 02/19 | Deposit - Thank You | 1,000.00 |
| 02/20 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 1500256130 | 9.26 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 12.98 |
| 02/20 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 15.00 |
| 02/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 15.59 |
| 02/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 18.16 |
| 02/20 | Devoted Health I Hcclaimpmt Jackson Hospit | 18.58 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 39.87 |
| 02/20 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 50.94 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 56.47 |
| 02/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 58.11 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 63.95 |
| 02/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 64.17 |
| 02/20 | BCBS of Mass     Hcclaimpmt 70020000zxs482 741673154 | 78.23 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 83.14 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 84.23 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 84.23 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 87.71 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 88.69 |

 **REGIONS**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/20 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 89.57 |
| 02/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 94.48 |
| 02/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 95.20 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 97.86 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 101.18 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.58 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.68 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 105.10 |
| 02/20 | Devoted Health I Hcclaimpmt Jackson Hospit | 106.06 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 106.31 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 118.83 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 121.41 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 122.02 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 124.50 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 124.50 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 137.86 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 143.54 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 144.42 |
| 02/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 150.69 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 152.73 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 155.06 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 155.06 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 165.19 |
| 02/20 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 169.14 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 172.00 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 177.38 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 179.02 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 179.26 |
| 02/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 191.08 |
| 02/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 197.35 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 211.91 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 232.36 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 252.82 |
| 02/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 254.19 |
| 02/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 254.63 |
| 02/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1154669752 | 291.03 |
| 02/20 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239048572 | 316.96 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 327.97 |
| 02/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 415.92 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 421.90 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 456.30 |
| 02/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 458.25 |
| 02/20 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 466.52 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 515.59 |
| 02/20 | Umr         Hcclaimpmt Jackson Hospit 636001820 | 535.97 |
| 02/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 607.72 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 620.86 |
| 02/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 665.33 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 679.72 |
| 02/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 731.69 |
| 02/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 820.60 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 878.67 |
| 02/20 | Devoted Health I Hcclaimpmt Jackson Hospit | 1,013.38 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,014.81 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 37 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---|
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,096.59 |
| 02/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,164.15 |
| 02/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 1,229.36 |
| 02/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,304.14 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,335.20 |
| 02/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 1,733.89 |
| 02/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 2,120.31 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,346.39 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,516.58 |
| 02/20 | Humana Ahp      Hcclaimpmt Jackson Hospit 68999109 | 4,228.71 |
| 02/20 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511227310 | 4,870.04 |
| 02/20 | Humana Govt Busi Hcclaimpmt Jackson Hospit 5001066367 | 5,766.82 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 9,035.34 |
| 02/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 13,983.74 |
| 02/20 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239044641 | 16,211.00 |
| 02/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 31,176.73 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 119,634.42 |
| 02/20 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 127,523.65 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 4.51 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 5.59 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 6.23 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 10.77 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 11.26 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 12.28 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 14.27 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 16.56 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 24.69 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 31.31 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 31.38 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 36.69 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 42.61 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 58.88 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 64.07 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 72.34 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 74.65 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 75.53 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 90.87 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 93.78 |
| 02/20 | Devoted Health I Hcclaimpmt Jackson Hospit | 94.01 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 96.70 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 96.96 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 110.21 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 113.58 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 113.80 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 115.75 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 117.58 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 134.97 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 135.51 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 154.28 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 175.09 |
| 02/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 190.39 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/20 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 208.41 |
| 02/20 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 211.84 |
| 02/20 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 256.60 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 260.31 |
| 02/20 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 287.54 |
| 02/20 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 321.92 |
| 02/20 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 736.95 |
| 02/20 | Devoted Health I Hcclaimpmt Jackson Hospit | 823.87 |
| 02/20 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,600.99 |
| 02/20 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,938.54 |
| 02/20 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68924010 | 2,186.16 |
| 02/20 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 2,337.09 |
| 02/20 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 2,784.68 |
| 02/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 2,945.17 |
| 02/20 | Humana Ins CO    Hcclaimpmt Jackson Hospit 68923439 | 7,492.31 |
| 02/20 | Quick Deposit - Thank You | 28,894.65 |
| 02/20 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 375.00 |
| 02/20 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 655.00 |
| 02/20 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,938.57 |
| 02/20 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 3,528.47 |
| 02/20 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,946.39 |
| 02/20 | Firstsource Solu Payments Jackson Hospit Jmh | 103,606.21 |
| 02/21 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 0.01 |
| 02/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 9.26 |
| 02/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 11.99 |
| 02/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 14.30 |
| 02/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 14.30 |
| 02/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 15.82 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 25.62 |
| 02/21 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511267037 | 31.92 |
| 02/21 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511298548 | 35.00 |
| 02/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 43.36 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 45.60 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 47.05 |
| 02/21 | Optum Risk and Q Hcclaimpmt Jackson Hospit 636001820 | 50.00 |
| 02/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 59.93 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 60.29 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.19 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.19 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 65.60 |
| 02/21 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511267036 | 70.12 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 70.43 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 72.58 |
| 02/21 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 74.58 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 76.97 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 83.65 |
| 02/21 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 85.93 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 92.81 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 98.29 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.39 |
| 02/21 | Devoted Health I Hcclaimpmt Jackson Hospit | 107.79 |
| 02/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 110.00 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 115.64 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 117.19 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**  1074

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 126.19 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 135.04 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 139.38 |
| 02/21 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 140.85 |
| 02/21 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511308234 | 159.59 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 166.62 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 183.02 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 185.85 |
| 02/21 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 193.56 |
| 02/21 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239051893 | 206.46 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 220.26 |
| 02/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 230.98 |
| 02/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 242.68 |
| 02/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 252.14 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 254.45 |
| 02/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 295.24 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 309.23 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 345.72 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 364.50 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 392.39 |
| 02/21 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511308233 | 392.90 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 407.50 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 419.73 |
| 02/21 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 421.90 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 462.71 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 474.96 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 535.97 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 538.36 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 546.15 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 576.59 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 612.75 |
| 02/21 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511246458 | 613.44 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 648.26 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 651.51 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 654.69 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 670.16 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 698.85 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 713.98 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 757.17 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 796.43 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 813.76 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 839.13 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 859.27 |
| 02/21 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 975.23 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,010.81 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,012.67 |
| 02/21 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69039523 | 1,175.84 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,189.23 |
| 02/21 | Corvel Treasury  Hcclaimpmt Jackson Hospit 137825237 | 1,233.52 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,268.96 |
| 02/21 | Aetna As01     Hcclaimpmt Jackson Hospit 1043262488 | 1,322.42 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,585.09 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,603.10 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,804.36 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/21 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 600701087328 | 1,880.48 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,032.11 |
| 02/21 | Cigna     Hcclaimpmt /Jackson Hsp C 636001820 | 2,089.56 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,467.82 |
| 02/21 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511308235 | 2,551.09 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,732.91 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,108.34 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,240.02 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,936.84 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6,441.91 |
| 02/21 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69039180 | 7,603.85 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 7,704.77 |
| 02/21 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511267038 | 8,795.36 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 12,061.70 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 28,652.25 |
| 02/21 | A/B Mac Pt A AL   Hcclaimpmt Regions Bank    010024 | 56,423.57 |
| 02/21 | Aetna As01     Hcclaimpmt Jackson Hospit 1043262488 | 104,185.67 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 111,745.09 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 166,783.62 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 4.60 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 18.75 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 18.76 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 29.88 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 31.80 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 43.01 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 55.60 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 57.29 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 62.19 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 75.36 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 83.38 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 89.23 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 96.96 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 108.60 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 108.79 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 113.58 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 113.58 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 116.73 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 123.14 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 135.79 |
| 02/21 | Devoted Health P Hcclaimpmt Jackson Hospit | 138.86 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 142.24 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 164.46 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 168.73 |
| 02/21 | Devoted Health P Hcclaimpmt Jackson Hospit | 170.21 |
| 02/21 | Devoted Health P Hcclaimpmt Jackson Hospit | 209.21 |
| 02/21 | Devoted Health P Hcclaimpmt Jackson Hospit | 209.50 |
| 02/21 | Devoted Health P Hcclaimpmt Jackson Hospit | 249.00 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 251.56 |
| 02/21 | Devoted Health P Hcclaimpmt Jackson Hospit | 295.53 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 785.00 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 909.41 |
| 02/21 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 5,332.28 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/21 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 5,542.65 |
| 02/21 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 6,408.58 |
| 02/21 | Devoted Health P Hcclaimpmt Jackson Hospit | 16,643.32 |
| 02/21 | Deposit - Thank You | 765.00 |
| 02/21 | Deposit - Thank You | 75.00 |
| 02/21 | Deposit - Thank You | 50.00 |
| 02/21 | Deposit - Thank You | 913.36 |
| 02/21 | Deposit - Thank You | 164.49 |
| 02/21 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 150.00 |
| 02/21 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 525.00 |
| 02/21 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,743.10 |
| 02/21 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,443.69 |
| 02/21 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 5,097.16 |
| 02/21 | Deposit - Thank You | 958.02 |
| 02/21 | Deposit - Thank You | 230.60 |
| 02/21 | Deposit - Thank You | 88.32 |
| 02/21 | Regions Bank Wlb 2438 | 32.75 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 22.95 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 23.10 |
| 02/24 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511335444 | 25.00 |
| 02/24 | Wps-Tmep Contrac Hcclaimpmt Jackson Obeste 2511335443 | 27.21 |
| 02/24 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 30.00 |
| 02/24 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | 32.37 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 39.73 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 44.58 |
| 02/24 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 45.00 |
| 02/24 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 45.51 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 49.07 |
| 02/24 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 53.33 |
| 02/24 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 55.62 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 55.73 |
| 02/24 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 59.57 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 62.73 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 68.87 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 73.50 |
| 02/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 74.44 |
| 02/24 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 78.18 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 80.23 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 80.63 |
| 02/24 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 88.78 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 88.80 |
| 02/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 92.49 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 92.81 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 92.81 |
| 02/24 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 96.88 |
| 02/24 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 99.70 |
| 02/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 99.99 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 102.33 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.57 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 109.33 |
| 02/24 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511323504 | 111.76 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 112.20 |
| 02/24 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | 114.58 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 126.08 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/24 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 128.90 |
| 02/24 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 130.46 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 131.97 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 132.18 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 132.74 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 135.36 |
| 02/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 135.65 |
| 02/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 150.69 |
| 02/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 150.69 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 152.32 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 156.06 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 162.18 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 167.30 |
| 02/24 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 173.64 |
| 02/24 | 36  Treas 310    Misc Pay 0017jackson Ho 636001820360012 | 174.79 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 193.00 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 193.00 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 197.71 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 205.80 |
| 02/24 | Cigna        Hcclaimpmt /Jackson Hsp C 636001820 | 209.42 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 224.21 |
| 02/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 232.80 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 248.06 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 266.07 |
| 02/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 288.50 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 289.32 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 309.01 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 335.27 |
| 02/24 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 351.34 |
| 02/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 356.97 |
| 02/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 381.67 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 480.74 |
| 02/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 514.86 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 522.44 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 539.84 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 587.80 |
| 02/24 | Humana Govt Busi Hcclaimpmt Jackson Hospit 5001070159 | 611.85 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 654.82 |
| 02/24 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69112333 | 713.03 |
| 02/24 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 745.21 |
| 02/24 | Hehp GA        Hcclaimpmt Jackson Hospit 69140539 | 808.86 |
| 02/24 | Humana Ahp      Hcclaimpmt Jackson Hospit 69140568 | 905.47 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 921.91 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,126.37 |
| 02/24 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 1,181.16 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,462.01 |
| 02/24 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239055560 | 1,514.17 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,816.08 |
| 02/24 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 2,126.17 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,209.02 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,331.18 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,951.57 |
| 02/24 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 6,502.49 |
| 02/24 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511335445 | 7,254.93 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 02/24 | Humana Ins CO   Hcclaimpmt Jackson Hospit 69104311 | 11,350.32 |
| 02/24 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 16,401.81 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 35,631.99 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 80,318.92 |
| 02/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 97,356.76 |
| 02/24 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 172,339.52 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 11.51 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 17.11 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 18.75 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 20.55 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 31.32 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 32.13 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 61.04 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 62.19 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 68.21 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 85.69 |
| 02/24 | Devoted Health I Hcclaimpmt Jackson Hospit | 89.43 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 89.54 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 94.23 |
| 02/24 | Devoted Health I Hcclaimpmt Jackson Hospit | 124.50 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 126.66 |
| 02/24 | Devoted Health I Hcclaimpmt Jackson Hospit | 128.25 |
| 02/24 | Marketplace     Hcclaimpmt Jackson Hospit | 175.50 |
| 02/24 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 200.00 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 206.97 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 221.75 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 240.90 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 306.21 |
| 02/24 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 410.00 |
| 02/24 | Marketplace     Hcclaimpmt Jackson Hospit | 434.40 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 461.02 |
| 02/24 | Devoted Health P Hcclaimpmt Jackson Hospit | 632.91 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 636.24 |
| 02/24 | Devoted Health P Hcclaimpmt Jackson Hospit | 718.32 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 748.22 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 767.98 |
| 02/24 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 768.11 |
| 02/24 | Marketplace     Hcclaimpmt Jackson Hospit | 796.86 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 932.15 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,053.66 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,273.40 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,694.73 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,702.64 |
| 02/24 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,931.58 |
| 02/24 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,196.37 |
| 02/24 | Devoted Health P Hcclaimpmt Jackson Hospit | 2,254.06 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 3,673.24 |
| 02/24 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 3,724.95 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 9,418.35 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 17,664.59 |
| 02/24 | Corvel Treasury  Hcclaimpmt Jackson Hospit 137905069 | 28,678.75 |
| 02/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 155,671.19 |
| 02/24 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 556.09 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/24 | Quick Deposit - Thank You | 9,014.47 |
| 02/24 | Quick Deposit - Thank You | 165,306.45 |
| 02/24 | Quick Deposit - Thank You | 175,991.18 |
| 02/24 | Deposit - Thank You | 904.42 |
| 02/24 | Deposit - Thank You | 408.03 |
| 02/24 | Deposit - Thank You | 804.00 |
| 02/24 | Deposit - Thank You | 275.00 |
| 02/25 | Hbpil        Hcclaimpmt Jackson Hospit 69275937 | 3.52 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4.00 |
| 02/25 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 5.12 |
| 02/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 10.31 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 12.78 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 28.53 |
| 02/25 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511402077 | 29.41 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 31.57 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 32.47 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 34.86 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 43.47 |
| 02/25 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 50.00 |
| 02/25 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511369322 | 62.93 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 68.87 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 91.85 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.11 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.11 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.87 |
| 02/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 121.68 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 140.65 |
| 02/25 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 143.72 |
| 02/25 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 149.28 |
| 02/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 159.59 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 172.98 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 177.14 |
| 02/25 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 185.14 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 186.05 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 229.67 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 238.04 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 252.42 |
| 02/25 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511390898 | 254.96 |
| 02/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 256.24 |
| 02/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 281.01 |
| 02/25 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69211860 | 304.01 |
| 02/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 327.57 |
| 02/25 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511355217 | 352.20 |
| 02/25 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 366.19 |
| 02/25 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 411.34 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 434.73 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 441.25 |
| 02/25 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69211859 | 443.10 |
| 02/25 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239059729 | 541.19 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 555.56 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 567.80 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 576.35 |
| 02/25 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 610.66 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 1074

| | | 001 |
|---|---|---|
| | Cycle | 25 |
| | Enclosures | 0 |
| | Page | 45 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 739.43 |
| 02/25 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 776.27 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 825.60 |
| 02/25 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69248210 | 925.87 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 929.94 |
| 02/25 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 1,025.48 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,193.57 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,555.75 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,720.31 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,903.62 |
| 02/25 | Humana Ahp       Hcclaimpmt Jackson Hospit 69369839 | 1,958.59 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,948.18 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,686.53 |
| 02/25 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511402078 | 3,996.81 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6,926.59 |
| 02/25 | Humana Ahp       Hcclaimpmt Jackson Hospit 69369838 | 11,019.08 |
| 02/25 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511369323 | 12,319.47 |
| 02/25 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69231247 | 18,114.91 |
| 02/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 22,074.97 |
| 02/25 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69231246 | 41,300.01 |
| 02/25 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 44,020.63 |
| 02/25 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69231232 | 53,261.96 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 63,314.96 |
| 02/25 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 75,184.06 |
| 02/25 | Devoted Health I Hcclaimpmt Jackson Hospit | 7.12 |
| 02/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 10.25 |
| 02/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 19.26 |
| 02/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 21.59 |
| 02/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 21.71 |
| 02/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 23.87 |
| 02/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 29.08 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 33.24 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 34.73 |
| 02/25 | Devoted Health I Hcclaimpmt Jackson Hospit | 83.20 |
| 02/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 87.93 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 88.25 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 96.26 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 105.83 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 107.31 |
| 02/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 111.97 |
| 02/25 | Devoted Health I Hcclaimpmt Jackson Hospit | 112.00 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 113.24 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 116.30 |
| 02/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 116.57 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 118.83 |
| 02/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 123.68 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 124.50 |
| 02/25 | Devoted Health I Hcclaimpmt Jackson Hospit | 128.25 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 131.81 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 145.38 |
| 02/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 146.87 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 151.09 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 172.16 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 188.71 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**      ▓▓▓**1074**

|  | |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 46 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 190.39 |
| 02/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 245.88 |
| 02/25 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 300.00 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 308.19 |
| 02/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 333.97 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 356.74 |
| 02/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 404.53 |
| 02/25 | Devoted Health I Hcclaimpmt Jackson Hospit | 493.91 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,003.88 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,867.28 |
| 02/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,996.06 |
| 02/25 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 2,990.65 |
| 02/25 | Devoted Health I Hcclaimpmt Jackson Hospit | 4,783.41 |
| 02/25 | Devoted Health I Hcclaimpmt Jackson Hospit | 4,960.15 |
| 02/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 9,593.95 |
| 02/25 | Quick Deposit - Thank You | 9,512.28 |
| 02/25 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 978.03 |
| 02/25 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,897.94 |
| 02/25 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,445.12 |
| 02/25 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 6,197.26 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215464300-6360 | 6.46 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1760770754-6360 | 10.19 |
| 02/26 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 11.58 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1861827297-6360 | 11.99 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1578003745-6360 | 16.25 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1508533506-6360 | 16.91 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1528699444-6360 | 17.16 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 17.95 |
| 02/26 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 19.82 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1215519418-6360 | 21.91 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1407300304-6360 | 31.11 |
| 02/26 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 33.53 |
| 02/26 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 33.53 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1841736683-6360 | 33.77 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1861827297-6360 | 38.17 |
| 02/26 | Golden Rule Insu Hcclaimpmt Jackson Hospit 636001820 | 47.97 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1679946610-6360 | 49.11 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 59.45 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1114082393-6360 | 59.93 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720325889-6360 | 60.36 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1205494416-6360 | 60.61 |
| 02/26 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 62.74 |
| 02/26 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 67.30 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1295351963-6360 | 73.71 |
| 02/26 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 74.73 |
| 02/26 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 75.00 |
| 02/26 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 75.00 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1295351963-6360 | 76.53 |
| 02/26 | Uhc of Louisiana Hcclaimpmt Jackson Hospit 636001820 | 77.32 |
| 02/26 | Mvp Health Plan, Hcclaimpmt Jackson Hospit 636001820 | 80.98 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 81.71 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215519418-6360 | 81.84 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1528699444-6360 | 81.87 |
| 02/26 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 82.26 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**     1074

001
Cycle    25
Enclosures    0
Page    47 of 56

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 88.20 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1679946610-6360 | 88.23 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1497240998-6360 | 91.81 |
| 02/26 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 95.60 |
| 02/26 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 97.67 |
| 02/26 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 100.79 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.99 |
| 02/26 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 106.15 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1952949968-6360 | 107.53 |
| 02/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 02/26 | BCBS of Mass     Hcclaimpmt 70010z05431110 741737929 | 115.78 |
| 02/26 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 138.97 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1376097089-6360 | 150.00 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1205494416-6360 | 151.24 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 151.84 |
| 02/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 155.13 |
| 02/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 156.00 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1073264107-6360 | 159.79 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1023317666-6360 | 160.29 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 163.38 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 169.57 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1760770754-6360 | 170.04 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 184.14 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720325889-6360 | 188.19 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 199.62 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 201.09 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1891156469-6360 | 206.58 |
| 02/26 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 210.11 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1245750660-6360 | 210.76 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1710265905-6360 | 218.65 |
| 02/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 230.98 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1912362773-6360 | 245.15 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1558764266-6360 | 246.32 |
| 02/26 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 257.77 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1114082393-6360 | 277.75 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 280.24 |
| 02/26 | Aetna A06       Hcclaimpmt Jackson Hospit 1043262488 | 292.60 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1023317666-6360 | 301.41 |
| 02/26 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 316.89 |
| 02/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720599012-6360 | 328.34 |
| 02/26 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511419812 | 334.86 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 361.82 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1730727744-6360 | 370.42 |
| 02/26 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 380.25 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 399.22 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1639314230-6360 | 423.64 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1538455613-6360 | 435.44 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1710265905-6360 | 437.88 |
| 02/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 440.76 |
| 02/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 442.64 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 443.72 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477171072-6360 | 452.88 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 459.17 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477029072-6360 | 462.66 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## ACCOUNT #    1074

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 478.56 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1497240998-6360 | 482.37 |
| 02/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 500.93 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1376097089-6360 | 558.48 |
| 02/26 | Humana Govt Busi Hcclaimpmt Jackson Hospit 5001072749 | 572.25 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 581.78 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1245750660-6360 | 611.24 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 665.51 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1912362773-6360 | 670.00 |
| 02/26 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511425454 | 698.09 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 728.02 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 761.24 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hosp 636001820 | 790.92 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1407300304-6360 | 817.26 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1073264107-6360 | 824.40 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1164803367-6360 | 835.86 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 882.04 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 914.30 |
| 02/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,120.70 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1841736683-6360 | 1,158.16 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,232.15 |
| 02/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,281.78 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,426.72 |
| 02/26 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 1,444.70 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,460.54 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1508533506-6360 | 1,659.72 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215464300-6360 | 1,763.52 |
| 02/26 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239063692 | 1,961.36 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1710265905-6360 | 2,121.37 |
| 02/26 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 602200739529 | 2,159.87 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,312.23 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215519418-6360 | 2,354.71 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1538455613-6360 | 2,374.69 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1679946610-6360 | 2,474.19 |
| 02/26 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 2,550.94 |
| 02/26 | Cigna            Hcclaimpmt /Jackson Hsp C 636001820 | 2,748.32 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720599012-6360 | 3,190.20 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1558764266-6360 | 3,952.54 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1194256438-6360 | 4,121.59 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1194256438-6360 | 4,231.56 |
| 02/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1306229190-6360 | 4,377.36 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1730727744-6360 | 4,550.84 |
| 02/26 | Bcbsal Cross P   Hcclaimpmt Jackson Hospit 1043262488-6360 | 5,587.92 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,777.50 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1497240998-6360 | 5,859.08 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1295351963-6360 | 5,961.17 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1528699444-6360 | 6,170.36 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477171072-6360 | 6,470.15 |
| 02/26 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 6,590.37 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1912362773-6360 | 7,472.32 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1760770754-6360 | 7,894.81 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720325889-6360 | 8,180.24 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1639314230-6360 | 8,340.07 |
| 02/26 | Cigna            Hcclaimpmt /Jackson Hsp A 636001820 | 8,488.37 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**     **1074**

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 49 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/26 | Aetna As01 Hcclaimpmt Jackson Hospit 1043262488 | 9,417.42 |
| 02/26 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1205494416-6360 | 9,875.42 |
| 02/26 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1023317666-6360 | 9,971.49 |
| 02/26 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1477029072-6360 | 11,261.67 |
| 02/26 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1164803367-6360 | 13,209.85 |
| 02/26 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1114082393-6360 | 13,733.59 |
| 02/26 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1073264107-6360 | 15,080.42 |
| 02/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 17,524.32 |
| 02/26 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1720599012-6360 | 23,053.74 |
| 02/26 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1306229190-6360 | 31,098.67 |
| 02/26 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1841736683-6360 | 34,682.31 |
| 02/26 | Bcbsal Cross F Hcclaimpmt Jackson Hospit 1043262488-6360 | 51,284.24 |
| 02/26 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1558764266-6360 | 60,039.97 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 84,081.91 |
| 02/26 | A/B Mac Pt A AL Hcclaimpmt Regions Bank 010024 | 116,138.20 |
| 02/26 | Bcbsal Cross R Hcclaimpmt Jackson Hospit 1043262488-6360 | 1,077,221.51 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 0.05 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 3.02 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 3.79 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 6.41 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 10.00 |
| 02/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 16.62 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 20.48 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 31.86 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 46.06 |
| 02/26 | Marketplace Hcclaimpmt Jackson Hospit | 47.06 |
| 02/26 | Marketplace Hcclaimpmt Jackson Hospit | 61.63 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 61.64 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 65.33 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 74.32 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 79.36 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 86.55 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 88.62 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 91.06 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 108.68 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 111.12 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 123.68 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 151.41 |
| 02/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 179.82 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 228.76 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 257.57 |
| 02/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 264.49 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 284.98 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 438.10 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 515.91 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 538.46 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 631.40 |
| 02/26 | Devoted Health I Hcclaimpmt Jackson Hospit | 726.67 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,030.56 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,271.53 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,597.90 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,678.36 |
| 02/26 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,945.21 |
| 02/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 19,203.39 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/26 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 72,692.85 |
| 02/26 | Deposit - Thank You | 100.00 |
| 02/26 | Deposit - Thank You | 2,108.75 |
| 02/26 | Deposit - Thank You | 632.81 |
| 02/26 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 63.74 |
| 02/26 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 2,397.82 |
| 02/26 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,405.94 |
| 02/26 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 3,418.70 |
| 02/26 | Deposit - Thank You | 485.06 |
| 02/26 | Deposit - Thank You | 950.36 |
| 02/26 | Deposit - Thank You | 865.00 |
| 02/26 | Deposit - Thank You | 595.00 |
| 02/27 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 3.36 |
| 02/27 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 12.00 |
| 02/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 18.87 |
| 02/27 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 02/27 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.67 |
| 02/27 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 30.00 |
| 02/27 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 02/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 39.73 |
| 02/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 49.45 |
| 02/27 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 50.00 |
| 02/27 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 64.73 |
| 02/27 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 66.41 |
| 02/27 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511448515 | 74.20 |
| 02/27 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 75.00 |
| 02/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 76.35 |
| 02/27 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 80.00 |
| 02/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 83.66 |
| 02/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 92.95 |
| 02/27 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 94.48 |
| 02/27 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 97.13 |
| 02/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 99.99 |
| 02/27 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 103.68 |
| 02/27 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 112.80 |
| 02/27 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1013433820 | 113.86 |
| 02/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 02/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 02/27 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 149.28 |
| 02/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 197.35 |
| 02/27 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511435023 | 202.03 |
| 02/27 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 250.00 |
| 02/27 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 325.90 |
| 02/27 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239068762 | 362.68 |
| 02/27 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 384.46 |
| 02/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 402.11 |
| 02/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 405.35 |
| 02/27 | Marketplace      Hcclaimpmt Jackson Hospit | 447.50 |
| 02/27 | Golden Rule Insu Hcclaimpmt Jackson Hospit 636001820 | 482.00 |
| 02/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 488.72 |
| 02/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 659.66 |
| 02/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 662.47 |
| 02/27 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 675.86 |
| 02/27 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69414761 | 771.24 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 1074

| | | 001 |
|---|---|---|
| | Cycle | 25 |
| | Enclosures | 0 |
| | Page | 51 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---|
| 02/27 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 826.96 |
| 02/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 2,627.35 |
| 02/27 | Marketplace     Hcclaimpmt Jackson Hospit | 3,840.15 |
| 02/27 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511448516 | 5,401.53 |
| 02/27 | Humana Ahp      Hcclaimpmt Jackson Hospit 69432600 | 5,713.83 |
| 02/27 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 6,976.72 |
| 02/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 22,941.98 |
| 02/27 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69407617 | 102,499.76 |
| 02/27 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 115,108.76 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 4.82 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 4.84 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 7.23 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 19.36 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 20.94 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 22.66 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 29.57 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 42.61 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 62.95 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 64.76 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 70.24 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 80.30 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 81.56 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 88.84 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 103.21 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 103.52 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 113.30 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 113.58 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 120.14 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 129.30 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 162.31 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 170.88 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 179.15 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 209.05 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 353.77 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 512.66 |
| 02/27 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 627.71 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 2,006.29 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 9,984.92 |
| 02/27 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 12,338.76 |
| 02/27 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 44.82 |
| 02/27 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 250.00 |
| 02/27 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 2,232.51 |
| 02/27 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,362.66 |
| 02/27 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 3,043.22 |
| 02/27 | Deposit - Thank You | 230.58 |
| 02/27 | Deposit - Thank You | 50.00 |
| 02/27 | Deposit - Thank You | 929.00 |
| 02/27 | Deposit - Thank You | 286.00 |
| 02/27 | Deposit - Thank You | 137.00 |
| 02/27 | Quick Deposit - Thank You | 2,697.24 |
| 02/27 | Quick Deposit - Thank You | 1,346.78 |
| 02/27 | Quick Deposit - Thank You | 1,326.56 |
| 02/27 | Quick Deposit - Thank You | 29,290.15 |
| 02/27 | Quick Deposit - Thank You | 9,699.89 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 02/27 | Quick Deposit - Thank You | 2,275.15 |
| 02/27 | Regions Bank Wlb 2438 | 25.00 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 0.72 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1.26 |
| 02/28 | Cigna       Hcclaimpmt /Jackson Hsp A 636001820 | 3.81 |
| 02/28 | Hbpil       Hcclaimpmt Jackson Hospit 69481417 | 22.28 |
| 02/28 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 30.07 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 33.87 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 40.41 |
| 02/28 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 50.00 |
| 02/28 | Golden Rule Insu Hcclaimpmt Jackson Hospit 636001820 | 60.43 |
| 02/28 | Optum Risk and Q Hcclaimpmt Jackson Hospit 636001820 | 65.00 |
| 02/28 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 71.48 |
| 02/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 81.86 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 82.53 |
| 02/28 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511484239 | 88.12 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 88.87 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90.33 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 91.77 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 94.63 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 98.99 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 101.03 |
| 02/28 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239072202 | 101.66 |
| 02/28 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 103.68 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 110.43 |
| 02/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 111.16 |
| 02/28 | Devoted Health I Hcclaimpmt Jackson Hospit | 113.24 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 128.08 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 135.04 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 135.30 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 137.88 |
| 02/28 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 141.76 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 146.38 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 157.68 |
| 02/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 159.59 |
| 02/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 163.68 |
| 02/28 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 601501065984 | 176.74 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 185.00 |
| 02/28 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 186.98 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 218.91 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 219.95 |
| 02/28 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 221.58 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 222.79 |
| 02/28 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511484240 | 224.44 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 224.56 |
| 02/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 228.24 |
| 02/28 | Devoted Health P Hcclaimpmt Jackson Hospit | 231.67 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 239.21 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 245.36 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 250.28 |
| 02/28 | Devoted Health I Hcclaimpmt Jackson Hospit | 265.35 |
| 02/28 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 268.69 |
| 02/28 | Devoted Health I Hcclaimpmt Jackson Hospit | 291.11 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 303.82 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 1074

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 304.29 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 305.68 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 330.77 |
| 02/28 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 369.76 |
| 02/28 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 372.00 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 375.39 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 381.86 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 382.92 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 392.91 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 412.16 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 448.03 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 449.04 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 469.74 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 485.26 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 496.66 |
| 02/28 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 497.33 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 537.37 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 539.50 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 569.14 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 575.30 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 646.64 |
| 02/28 | Humana Ahp      Hcclaimpmt Jackson Hospit 69504463 | 653.34 |
| 02/28 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 697.59 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 737.53 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 796.86 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 806.51 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 811.98 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 829.03 |
| 02/28 | Hehp GA         Hcclaimpmt Jackson Hospit 69481418 | 866.06 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 876.98 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 895.50 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 950.47 |
| 02/28 | Humana Ahp      Hcclaimpmt Jackson Hospit 69481419 | 950.93 |
| 02/28 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 69519761 | 994.64 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,040.55 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,066.47 |
| 02/28 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 1,262.39 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,263.94 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,348.98 |
| 02/28 | Marketplace      Hcclaimpmt Jackson Hospit | 1,349.60 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,458.28 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,477.31 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,503.82 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,616.73 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,890.75 |
| 02/28 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69439916 | 2,222.27 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,428.48 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,448.08 |
| 02/28 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239072203 | 2,806.46 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,610.26 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,941.01 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,276.16 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,119.89 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,197.70 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**     1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 54 of 56 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/28 | Cigna    Hcclaimpmt /Jackson Hsp A 636001820 | 6,813.99 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 8,187.47 |
| 02/28 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511484241 | 9,388.32 |
| 02/28 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69442491 | 9,955.93 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 13,893.61 |
| 02/28 | Devoted Health P Hcclaimpmt Jackson Hospit | 13,933.37 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 40,214.79 |
| 02/28 | A/B Mac Pt A AL   Hcclaimpmt Regions Bank   010024 | 184,843.49 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 242,075.39 |
| 02/28 | Wellpartne    Wellpartne Jackson Hospit Wpap011101 | 308,900.71 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 326,087.79 |
| 02/28 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 18.75 |
| 02/28 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 25.51 |
| 02/28 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 27.86 |
| 02/28 | Devoted Health P Hcclaimpmt Jackson Hospit | 44.10 |
| 02/28 | Devoted Health P Hcclaimpmt Jackson Hospit | 49.54 |
| 02/28 | Devoted Health P Hcclaimpmt Jackson Hospit | 55.77 |
| 02/28 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 62.67 |
| 02/28 | Devoted Health I Hcclaimpmt Jackson Hospit | 65.09 |
| 02/28 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 67.49 |
| 02/28 | Devoted Health P Hcclaimpmt Jackson Hospit | 88.25 |
| 02/28 | Devoted Health P Hcclaimpmt Jackson Hospit | 94.33 |
| 02/28 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 102.62 |
| 02/28 | Devoted Health P Hcclaimpmt Jackson Hospit | 107.30 |
| 02/28 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 148.21 |
| 02/28 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 157.42 |
| 02/28 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 164.90 |
| 02/28 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 200.32 |
| 02/28 | Devoted Health P Hcclaimpmt Jackson Hospit | 212.75 |
| 02/28 | Devoted Health P Hcclaimpmt Jackson Hospit | 245.21 |
| 02/28 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 303.24 |
| 02/28 | Devoted Health P Hcclaimpmt Jackson Hospit | 334.16 |
| 02/28 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 449.54 |
| 02/28 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 1,354.02 |
| 02/28 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 3,152.98 |
| 02/28 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 10,311.13 |
| 02/28 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 75.00 |
| 02/28 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 2,314.66 |
| 02/28 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,436.48 |
| 02/28 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 4,856.00 |
| 02/28 | Deposit - Thank You | 439.60 |
| 02/28 | Deposit - Thank You | 242.72 |
| 02/28 | Deposit - Thank You | 905.25 |
| 02/28 | Deposit - Thank You | 105.00 |

Total Deposits & Credits    $18,548,293.12

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 02/03 | Returned Deposit Item # of Itm(S)   0001 | 1,797.60 |
| 02/03 | Wire Transfer Jackson Hospit | 752,228.79 |
| 02/04 | Wire Transfer Jackson Hospit | 368,598.51 |
| 02/05 | Wire Transfer Jackson Hospit | 1,478,893.19 |
| 02/06 | Wire Transfer Jackson Hospit | 575,382.05 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**  1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 55 of 56 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/07 | Wire Transfer Jackson Hospit | 634,663.01 |
| 02/10 | Wire Transfer Jackson Hospit | 632,950.31 |
| 02/11 | Wire Transfer Jackson Hospit | 403,700.44 |
| 02/12 | Wire Transfer Jackson Hospit | 2,513,458.01 |
| 02/13 | Wire Transfer Jackson Hospit | 140,829.41 |
| 02/14 | Humana Ins CO   Reversal Jackson Hospit . | 780.90 |
| 02/14 | Humana Ins CO   Reversal Jackson Hospit . | 40,939.14 |
| 02/14 | Wire Transfer Jackson Hospit | 1,928,521.57 |
| 02/18 | Wire Transfer Jackson Hospit | 864,265.36 |
| 02/19 | Wire Transfer Jackson Hospit | 2,258,916.66 |
| 02/20 | Wire Transfer Jackson Hospit | 409,434.68 |
| 02/21 | Wire Transfer Jackson Hospit | 754,298.19 |
| 02/24 | Wire Transfer Jackson Hospit | 716,910.25 |
| 02/25 | Returned Deposit Item # of Itm(S)  0001 | 250.00 |
| 02/25 | Wire Transfer Jackson Hospit | 767,400.00 |
| 02/26 | Wire Transfer Jackson Hospit | 1,871,408.63 |
| 02/27 | Wire Transfer Jackson Hospit | 317,152.52 |
| 02/28 | Wire Transfer Jackson Hospit | 1,276,602.58 |
| | Total Withdrawals | $18,709,381.80 |

## FEES

| Date | Description | Amount |
|---|---|---|
| 02/10 | Analysis Explicit Charge 01-25 | 148.00 |
| 02/10 | Analysis Charge       01-25 | 9,691.44 |
| | Total Fees | $9,839.44 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/03 | 582.59 - | 02/12 | 21,423.44 | 02/21 | 14,236.49 |
| 02/04 | 57,633.23 | 02/13 | 24,762.13 | 02/24 | 353,291.64 |
| 02/05 | 45,919.62 | 02/14 | 11,827.96 | 02/25 | 21,780.63 |
| 02/06 | 20,329.31 | 02/18 | 19,978.46 | 02/26 | 14,768.18 |
| 02/07 | 25,573.19 | 02/19 | 15,827.88 | 02/27 | 56,226.56 |
| 02/10 | 18,779.33 | 02/20 | 142,944.29 | 02/28 | 48,922.71 |
| 02/11 | 95,511.31 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

**Checking Account**

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make a deposit to an available at 24 hours end date 04/24/15 11:15 v 55 regions.com



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
1725 PINE ST
MONTGOMERY AL 36106-1109

| | |
|---|---|
| **ACCOUNT #** | **2559** |
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 9 |

## COMMERCIAL ANALYZED CHECKING
February 1, 2025 through February 28, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$1,140.05** | | Minimum Balance | $0 |
| Deposits & Credits | $361,322.13 + | | | |
| Withdrawals | $345,506.97 − | | | |
| Fees | $0.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $257.00 − | | | |
| **Ending Balance** | **$16,698.21** | | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 33.53 |
| 02/03 | Umr Compass Rose Hcclaimpmt Jackson Hospit 636001820 | 53.53 |
| 02/03 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | 77.54 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 194.08 |
| 02/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 262.19 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 506.97 |
| 02/03 | Humana Ahp      Hcclaimpmt Jackson Primar 67524106 | 660.76 |
| 02/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,726.12 |
| 02/03 | Humana Ins CO    Hcclaimpmt Jackson Primar 67505108 | 5,310.09 |
| 02/03 | Merchant Service Merch Dep Montgomery Hea 8035146938 | 1,600.00 |
| 02/03 | Deposit - Thank You | 48.00 |
| 02/03 | Deposit - Thank You | 66.44 |
| 02/03 | Deposit - Thank You | 65.00 |
| 02/03 | Deposit - Thank You | 60.00 |
| 02/03 | Deposit - Thank You | 10.00 |
| 02/03 | Deposit - Thank You | 112.25 |
| 02/03 | Deposit - Thank You | 23.00 |
| 02/03 | Deposit - Thank You | 300.00 |
| 02/04 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 67655998 | 95.60 |
| 02/04 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 67655997 | 111.22 |
| 02/04 | Hmp          Hcclaimpmt Jackson Primar 67759802 | 154.34 |
| 02/04 | Humana Ahp      Hcclaimpmt Jackson Primar 67784837 | 319.46 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 438.19 |
| 02/04 | Humana Ahp      Hcclaimpmt Jackson Primar 67784835 | 447.21 |
| 02/04 | Humana Ins CO    Hcclaimpmt Jackson Primar 67558776 | 473.04 |
| 02/04 | Humana Ahp      Hcclaimpmt Jackson Primar 67784836 | 487.95 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**     2559

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 9 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 566.61 |
| 02/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 604.31 |
| 02/04 | Aetna As01    Hcclaimpmt Jackson Hospit 1154669752 | 2,477.44 |
| 02/04 | Humana Ins CO   Hcclaimpmt Jackson Primar 67602842 | 8,497.04 |
| 02/04 | Humana Ins CO   Hcclaimpmt Jackson Primar 67602843 | 17,245.21 |
| 02/04 | Deposit - Thank You | 3,456.49 |
| 02/04 | Quick Deposit - Thank You | 70.76 |
| 02/04 | Quick Deposit - Thank You | 2,838.12 |
| 02/04 | Quick Deposit - Thank You | 3,109.23 |
| 02/04 | Quick Deposit - Thank You | 3,133.58 |
| 02/04 | Quick Deposit - Thank You | 260.00 |
| 02/05 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 18.04 |
| 02/05 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 39.29 |
| 02/05 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 67863522 | 53.00 |
| 02/05 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 57.35 |
| 02/05 | Aetna As01    Hcclaimpmt Jackson Hospit 1639314230 | 58.25 |
| 02/05 | Aetna As01    Hcclaimpmt Jackson Hospit 1023317666 | 210.98 |
| 02/05 | Humana Ahp    Hcclaimpmt Jackson Primar 67842695 | 304.01 |
| 02/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1154646966-6360 | 543.22 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,286.09 |
| 02/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,306.49 |
| 02/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1154646966-6360 | 1,513.20 |
| 02/05 | Humana Ins CO   Hcclaimpmt Jackson Primar 67806394 | 2,192.45 |
| 02/05 | Quick Deposit - Thank You | 496.52 |
| 02/05 | Quick Deposit - Thank You | 659.69 |
| 02/05 | Deposit - Thank You | 1,308.00 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2.09 |
| 02/06 | AARP Supplementa Hcclaimpmt Jackson Hospit 636001820 | 16.73 |
| 02/06 | Aetna As01    Hcclaimpmt Jackson Hospit 1538455613 | 83.78 |
| 02/06 | Eic        Hcclaimpmt Jackson Primar 67925424 | 106.47 |
| 02/06 | Aetna As01    Hcclaimpmt Jackson Hospit 1710265905 | 152.38 |
| 02/06 | Aetna As01    Hcclaimpmt Jackson Hospit 1154669752 | 956.60 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,286.26 |
| 02/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,133.08 |
| 02/06 | Humana Ins CO   Hcclaimpmt Jackson Primar 67893495 | 7,534.78 |
| 02/06 | Quick Deposit - Thank You | 118.64 |
| 02/06 | Quick Deposit - Thank You | 25.00 |
| 02/06 | Quick Deposit - Thank You | 314.33 |
| 02/06 | Deposit - Thank You | 514.00 |
| 02/06 | Deposit - Thank You | 1,980.49 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 78.37 |
| 02/07 | Aetna As01    Hcclaimpmt Jackson Hospit 1154669752 | 93.11 |
| 02/07 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 360.93 |
| 02/07 | Humana Ahp    Hcclaimpmt Jackson Primar 68015058 | 501.39 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 534.85 |
| 02/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,728.66 |
| 02/07 | Humana Ins CO   Hcclaimpmt Jackson Primar 67967715 | 6,137.15 |
| 02/07 | Quick Deposit - Thank You | 100.49 |
| 02/07 | Deposit - Thank You | 125.00 |
| 02/07 | Quick Deposit - Thank You | 143.00 |
| 02/10 | Geha Umr    Hcclaimpmt Jackson Hospit 636001820 | 49.43 |
| 02/10 | Geha Umr    Hcclaimpmt Jackson Hospit 636001820 | 59.93 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 60.62 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 119.04 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 2559

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/10 | Humana Ahp      Hcclaimpmt Jackson Primar 68068190 | 176.43 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 226.03 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 317.97 |
| 02/10 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 497.95 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,345.76 |
| 02/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,369.62 |
| 02/10 | Humana Ins CO    Hcclaimpmt Jackson Primar 68040943 | 6,974.35 |
| 02/10 | Deposit - Thank You | 776.52 |
| 02/10 | Deposit - Thank You | 30.00 |
| 02/10 | Quick Deposit - Thank You | 25.00 |
| 02/10 | Quick Deposit - Thank You | 4,175.93 |
| 02/10 | Quick Deposit - Thank You | 1,376.60 |
| 02/10 | Quick Deposit - Thank You | 2,293.15 |
| 02/10 | Deposit - Thank You | 468.90 |
| 02/10 | Deposit - Thank You | 235.00 |
| 02/10 | Deposit - Thank You | 3,289.00 |
| 02/11 | Hbpil          Hcclaimpmt Jackson Primar 68204126 | 24.77 |
| 02/11 | Eic          Hcclaimpmt Jackson Primar 68204120 | 32.85 |
| 02/11 | Eic          Hcclaimpmt Jackson Primar 68204121 | 32.85 |
| 02/11 | Humana Ahp      Hcclaimpmt Jackson Primar 68252634 | 82.20 |
| 02/11 | Humana Ahp      Hcclaimpmt Jackson Primar 68252635 | 82.20 |
| 02/11 | Humana Ahp      Hcclaimpmt Jackson Primar 68252636 | 85.16 |
| 02/11 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 421.39 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 471.69 |
| 02/11 | Humana Ins CO    Hcclaimpmt Jackson Primar 68172047 | 2,768.71 |
| 02/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,918.00 |
| 02/11 | Humana Ins CO    Hcclaimpmt Jackson Primar 68172046 | 6,609.73 |
| 02/11 | Humana Ins CO    Hcclaimpmt Jackson Primar 68172045 | 6,691.72 |
| 02/11 | Quick Deposit - Thank You | 515.46 |
| 02/11 | Quick Deposit - Thank You | 5,178.83 |
| 02/11 | Quick Deposit - Thank You | 2,904.71 |
| 02/11 | Deposit - Thank You | 1,385.34 |
| 02/12 | Eic          Hcclaimpmt Jackson Primar 68350851 | 17.65 |
| 02/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1154646966-6360 | 36.80 |
| 02/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1538455613 | 38.25 |
| 02/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 38.73 |
| 02/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1538455613 | 64.09 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 75.32 |
| 02/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 87.58 |
| 02/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1154669752 | 115.63 |
| 02/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 128.65 |
| 02/12 | Hbpil          Hcclaimpmt Jackson Primar 68350852 | 146.18 |
| 02/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 156.31 |
| 02/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1538455613 | 294.33 |
| 02/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 301.79 |
| 02/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 303.23 |
| 02/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 323.65 |
| 02/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 393.79 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 588.76 |
| 02/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1154646966-6360 | 747.70 |
| 02/12 | Humana Ins CO    Hcclaimpmt Jackson Primar 68296376 | 1,538.73 |
| 02/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,821.36 |
| 02/12 | Quick Deposit - Thank You | 35.00 |
| 02/12 | Quick Deposit - Thank You | 9,426.85 |


JACKSON HOSPITAL PHYSICIANS
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/12 | Quick Deposit - Thank You | 4,371.13 |
| 02/12 | Quick Deposit - Thank You | 9,421.69 |
| 02/12 | Quick Deposit - Thank You | 495.33 |
| 02/13 | Umr　　　Hcclaimpmt Jackson Hospit 636001820 | 2.83 |
| 02/13 | Aetna As01　　Hcclaimpmt Jackson Hospit 1760770754 | 51.29 |
| 02/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 67.64 |
| 02/13 | Umr　　　Hcclaimpmt Jackson Hospit 636001820 | 74.58 |
| 02/13 | Aetna As01　　Hcclaimpmt Jackson Hospit 1023317666 | 151.46 |
| 02/13 | Humana Ahp　　Hcclaimpmt Jackson Primar 68396657 | 163.08 |
| 02/13 | Aetna As01　　Hcclaimpmt Jackson Hospit 1154669752 | 326.83 |
| 02/13 | Humana Ins CO　Hcclaimpmt Jackson Primar 68379029 | 4,952.69 |
| 02/13 | Deposit - Thank You | 544.04 |
| 02/13 | Quick Deposit - Thank You | 2,538.81 |
| 02/13 | Deposit - Thank You | 3,145.91 |
| 02/13 | Deposit - Thank You | 326.70 |
| 02/14 | Umr Compass Rose Hcclaimpmt Jackson Hospit 636001820 | 57.06 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 64.86 |
| 02/14 | Aetna As01　　Hcclaimpmt Jackson Hospit 1023317666 | 169.10 |
| 02/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 186.46 |
| 02/14 | Humana Ahp　　Hcclaimpmt Jackson Primar 68456963 | 267.72 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 507.30 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,273.67 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,329.47 |
| 02/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,178.87 |
| 02/14 | Humana Ins CO　Hcclaimpmt Jackson Primar 68436920 | 7,153.27 |
| 02/14 | Quick Deposit - Thank You | 893.12 |
| 02/14 | Quick Deposit - Thank You | 406.40 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 81.77 |
| 02/18 | Aetna As01　　Hcclaimpmt Jackson Hospit 1710265905 | 88.23 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 300.16 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 445.64 |
| 02/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,842.39 |
| 02/18 | Humana Ahp　　Hcclaimpmt Jackson Primar 68547114 | 3,981.56 |
| 02/18 | Humana Ins CO　Hcclaimpmt Jackson Primar 68513305 | 10,835.45 |
| 02/18 | Quick Deposit - Thank You | 725.80 |
| 02/18 | Quick Deposit - Thank You | 5,479.45 |
| 02/18 | Quick Deposit - Thank You | 3,719.20 |
| 02/18 | Deposit - Thank You | 145.00 |
| 02/18 | Quick Deposit - Thank You | 144.00 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 14.37 |
| 02/19 | Bcbsal Shield F　Hcclaimpmt Jackson Hospit 1154646966-6360 | 24.26 |
| 02/19 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 68741443 | 28.81 |
| 02/19 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 68741414 | 40.16 |
| 02/19 | Humana Ahp　　Hcclaimpmt Jackson Primar 68892829 | 68.09 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 79.58 |
| 02/19 | Umr　　　Hcclaimpmt Jackson Hospit 636001820 | 109.58 |
| 02/19 | Aetna As01　　Hcclaimpmt Jackson Hospit 1639314230 | 136.26 |
| 02/19 | Humana Ahp　　Hcclaimpmt Jackson Primar 68892827 | 250.24 |
| 02/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 477.37 |
| 02/19 | Humana Ahp　　Hcclaimpmt Jackson Primar 68892828 | 707.48 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 715.29 |
| 02/19 | Bcbsal Shield R　Hcclaimpmt Jackson Hospit 1154646966-6360 | 1,066.95 |
| 02/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,272.23 |
| 02/19 | Humana Ins CO　Hcclaimpmt Jackson Primar 68675042 | 1,597.88 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 2559

| | 001 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 9 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 02/19 | Humana Ins CO    Hcclaimpmt Jackson Primar 68720193 | 2,502.04 |
| 02/19 | Humana Ins CO    Hcclaimpmt Jackson Primar 68720289 | 8,594.41 |
| 02/19 | Humana Ins CO    Hcclaimpmt Jackson Primar 68720290 | 16,082.10 |
| 02/19 | Deposit - Thank You | 1,174.90 |
| 02/19 | Deposit - Thank You | 866.90 |
| 02/19 | Deposit - Thank You | 386.00 |
| 02/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 2.54 |
| 02/20 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 69011320 | 14.83 |
| 02/20 | Eic       Hcclaimpmt Jackson Primar 69002840 | 23.10 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 50.94 |
| 02/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 59.93 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 63.95 |
| 02/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1639314230 | 65.72 |
| 02/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1639314230 | 68.13 |
| 02/20 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 73.87 |
| 02/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 81.86 |
| 02/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1538455613 | 83.78 |
| 02/20 | Hmp       Hcclaimpmt Jackson Primar 69002841 | 87.55 |
| 02/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 88.23 |
| 02/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 126.17 |
| 02/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 173.38 |
| 02/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 203.33 |
| 02/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 253.38 |
| 02/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 255.77 |
| 02/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 291.47 |
| 02/20 | Humana Ahp      Hcclaimpmt Jackson Primar 69002870 | 1,142.08 |
| 02/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,543.01 |
| 02/20 | Humana Ins CO    Hcclaimpmt Jackson Primar 68923539 | 7,534.59 |
| 02/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 20.94 |
| 02/21 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 147.60 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 535.34 |
| 02/21 | Humana Ahp      Hcclaimpmt Jackson Primar 69078841 | 638.41 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,018.20 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,748.37 |
| 02/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,465.46 |
| 02/21 | Humana Ins CO    Hcclaimpmt Jackson Primar 69038869 | 11,336.29 |
| 02/21 | Deposit - Thank You | 190.00 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 89.79 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 133.20 |
| 02/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 293.62 |
| 02/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 896.23 |
| 02/24 | Humana Ins CO    Hcclaimpmt Jackson Primar 69106519 | 10,558.02 |
| 02/24 | Deposit - Thank You | 192.00 |
| 02/25 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 69263738 | 22.13 |
| 02/25 | Humana Ahp      Hcclaimpmt Jackson Primar 69330211 | 156.40 |
| 02/25 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 235.35 |
| 02/25 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 251.43 |
| 02/25 | Humana Ahp      Hcclaimpmt Jackson Primar 69370684 | 522.82 |
| 02/25 | Humana Ahp      Hcclaimpmt Jackson Primar 69370683 | 883.71 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 899.20 |
| 02/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,444.93 |
| 02/25 | Humana Ins CO    Hcclaimpmt Jackson Primar 69233917 | 2,737.37 |
| 02/25 | Humana Ins CO    Hcclaimpmt Jackson Primar 69233918 | 2,956.00 |
| 02/25 | Humana Ins CO    Hcclaimpmt Jackson Primar 69233906 | 6,590.14 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6.70 |
| 02/26 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 59.93 |
| 02/26 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 89.52 |
| 02/26 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 104.14 |
| 02/26 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 105.28 |
| 02/26 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 146.42 |
| 02/26 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 152.41 |
| 02/26 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 160.31 |
| 02/26 | Humana Ins CO    Hcclaimpmt Jackson Primar 69383762 | 170.43 |
| 02/26 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 175.95 |
| 02/26 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 243.33 |
| 02/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1154646966-6360 | 493.38 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 939.21 |
| 02/26 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 1,080.54 |
| 02/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,228.20 |
| 02/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 20.34 |
| 02/27 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 57.34 |
| 02/27 | Humana Ahp      Hcclaimpmt Jackson Primar 69432723 | 146.55 |
| 02/27 | Humana Ins CO    Hcclaimpmt Jackson Primar 69407398 | 6,165.84 |
| 02/27 | Deposit - Thank You | 315.75 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2.71 |
| 02/28 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 69519659 | 35.93 |
| 02/28 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 84.92 |
| 02/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 117.74 |
| 02/28 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 239.20 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 294.85 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 359.69 |
| 02/28 | Humana Ahp      Hcclaimpmt Jackson Primar 69485576 | 418.45 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,446.61 |
| 02/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,378.62 |
| 02/28 | Humana Ins CO    Hcclaimpmt Jackson Primar 69445241 | 10,153.34 |
| 02/28 | Deposit - Thank You | 313.38 |
| 02/28 | Deposit - Thank You | 40.00 |
| 02/28 | Deposit - Thank You | 8.91 |
| 02/28 | Deposit - Thank You | 102.11 |
| 02/28 | Deposit - Thank You | 23.00 |
| 02/28 | Deposit - Thank You | 5.00 |
| 02/28 | Deposit - Thank You | 20.00 |
| 02/28 | Deposit - Thank You | 80.00 |
| 02/28 | Deposit - Thank You | 45.00 |
| 02/28 | Deposit - Thank You | 135.00 |
| 02/28 | Deposit - Thank You | 20.00 |
| 02/28 | Deposit - Thank You | 40.00 |
| 02/28 | Deposit - Thank You | 18.00 |

|  | Total Deposits & Credits | $361,322.13 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 02/03 | Regions Bank    Acct Trans Jacksonh    Pmathews | 1,034.37 |
| 02/03 | Merchant Service Merch Fee Jackson Paymen 8042538291 | 44.95 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8028871138 | 60.00 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8029980417 | 60.00 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8029983361 | 60.00 |



JACKSON HOSPITAL PHYSICIANS
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 2559

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8029983486 | 60.00 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8029983528 | 60.00 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8031529632 | 60.00 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8031529897 | 60.00 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8036934571 | 60.00 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8040077961 | 60.00 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8041333827 | 60.00 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8041818074 | 60.98 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8029980359 | 64.22 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8039863322 | 72.16 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8029983429 | 74.84 |
| 02/03 | Merchant Service Merch Fee Jackson Hosp00 8027520694 | 79.00 |
| 02/03 | Merchant Service Merch Fee Jackson Hosp00 8027520710 | 79.00 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8029807552 | 82.31 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8042887680 | 82.39 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8040077979 | 84.81 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8036934639 | 86.81 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8031526455 | 90.16 |
| 02/03 | Merchant Service Merch Fee Jackson Hosp00 8027520777 | 93.59 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8032146824 | 100.23 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8030406881 | 101.83 |
| 02/03 | Merchant Service Merch Fee Jackson Hosp00 8027520611 | 108.74 |
| 02/03 | Merchant Service Merch Fee Jackson Hosp00 8027871295 | 119.67 |
| 02/03 | Merchant Service Merch Fee Jackson Hosp00 8027520686 | 121.87 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8040272612 | 122.22 |
| 02/03 | Merchant Service Merch Fee Jackson Hosp00 8027713083 | 123.05 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8038601673 | 124.05 |
| 02/03 | Merchant Service Merch Fee Jackson Hosp00 8027520744 | 129.11 |
| 02/03 | Merchant Service Merch Fee Jackson Hosp00 8027520629 | 134.55 |
| 02/03 | Merchant Service Merch Fee Jackson Hosp00 8027520678 | 142.01 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8040077946 | 142.53 |
| 02/03 | Merchant Service Merch Fee Jackson Hosp00 8027520751 | 152.53 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8037882472 | 157.81 |
| 02/03 | Merchant Service Merch Fee River Region F 8035146912 | 185.49 |
| 02/03 | Merchant Service Merch Fee Montgomery Hea 8035146938 | 185.49 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8036446840 | 187.92 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8036446857 | 193.65 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8036934621 | 209.93 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8029570507 | 212.13 |
| 02/03 | Merchant Service Merch Fee Jackson Hosp00 8027520660 | 225.24 |
| 02/03 | Merchant Service Merch Fee Jackson Hosp00 8027520637 | 256.37 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8038606300 | 265.40 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8031168613 | 316.83 |
| 02/03 | Merchant Service Merch Fee Jackson Hosp00 8027520587 | 378.00 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8032146899 | 424.63 |
| 02/03 | Merchant Service Merch Fee Jackson Hospit 8036446873 | 430.60 |
| 02/03 | Merchant Service Merch Fee Jackson Hosp00 8027520504 | 1,088.92 |
| 02/03 | Merchant Service Merch Fee Jackson Hosp00 8027713067 | 2,894.47 |
| 02/04 | Regions Bank    Acct Trans Jacksonh    Pmathews | 32,153.39 |
| 02/07 | Regions Bank    Acct Trans Jacksonh    Pmathews | 47,465.77 |
| 02/10 | Regions Bank    Acct Trans Jacksonh    Pmathews | 15,595.62 |
| 02/10 | Account Correction : Branch | 10.00 |
| 02/11 | Regions Bank    Acct Trans Jacksonh    Pmathews | 34,236.71 |
| 02/12 | Regions Bank    Acct Trans Jacksonh    Pmathews | 15,817.53 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** ████ **2559**

## WITHDRAWALS (CONTINUED)

| Date | Description | | | Amount |
|---|---|---|---|---|
| 02/13 | Regions Bank | Acct Trans Jacksonh | Pmathews | 29,540.40 |
| 02/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | 13,018.46 |
| 02/14 | Humana Ahp | Reversal Jackson Primar | | 32.85 |
| 02/14 | Humana Ahp | Reversal Jackson Primar | | 82.20 |
| 02/14 | Humana Ins CO | Reversal Jackson Primar . | | 6,609.73 |
| 02/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 18,874.72 |
| 02/18 | Returned Deposit Item # of Itm(S)  0001 | | | 18.00 |
| 02/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 58,677.96 |
| 02/21 | Regions Bank | Acct Trans Jacksonh | Pmathews | 20,052.09 |
| 02/21 | Returned Deposit Item # of Itm(S)  0001 | | | 8.52 |
| 02/24 | Regions Bank | Acct Trans Jacksonh | Pmathews | 12,202.86 |
| 02/25 | Regions Bank | Acct Trans Jacksonh | Pmathews | 17,699.48 |
| 02/26 | Regions Bank | Acct Trans Jacksonh | Pmathews | 4,655.75 |
| 02/26 | Merchant Service Merch Dep River Region F 8035146912 | | | 500.00 |
| 02/27 | Regions Bank | Acct Trans Jacksonh | Pmathews | 6,390.07 |

Total Withdrawals $345,506.97

## CHECKS

| Date | Check No. | Amount |
|---|---|---|
| 02/06 | | 257.00 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/03 | 384.69 | 02/12 | 23,750.00 | 02/21 | 40.00 |
| 02/04 | 13,017.10 | 02/13 | 6,555.46 | 02/24 | 0.00 |
| 02/05 | 23,063.68 | 02/14 | 1,299.52 | 02/25 | 0.00 |
| 02/06 | 38,031.31 | 02/18 | 10,195.45 | 02/26 | 0.00 |
| 02/07 | 368.49 | 02/19 | 46,390.35 | 02/27 | 315.75 |
| 02/10 | 12,630.10 | 02/20 | 0.00 | 02/28 | 16,698.21 |
| 02/11 | 8,599.00 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|  |  | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
| Total Enter in Line 4 at Left |  |  |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make a deposit in an ATM before 8:00 p.m. (Central Time) on a business day and it will be available no later than the next business day. Make a deposit in an ATM before 8:00 p.m. (Central Time) on a non-business day and it will be available no later than two business days later.

**REGIONS**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL EQUITY E PAYABLES
1725 PINE ST
MONTGOMERY AL 36106-1109

## COMMERCIAL ANALYZED CHECKING
February 1, 2025 through February 28, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$0.00** | | Minimum Balance | $56,250 |
| Deposits & Credits | $56,250.00 + | | | |
| Withdrawals | $0.00 − | | | |
| Fees | $0.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 − | | | |
| **Ending Balance** | **$56,250.00** | | | |

### DEPOSITS & CREDITS

| | | | | |
|---|---|---|---|---|
| 02/03 | Regions Bank | Acct Trans Jacksonh | Jwhite | 56,250.00 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 02/03 | 56,250.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**

2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make Deposits to an available within 24 hours at the end of the business day. See regions.com



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL & CLINIC INC
MEDICAL STAFF
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 7035

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL ANALYZED CHECKING
February 1, 2025 through February 28, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$25,240.56** | Minimum Balance | $0 |
| Deposits & Credits | $525.00 + | | |
| Withdrawals | $25,240.56 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$525.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 02/19 | Deposit - Thank You | 300.00 |
| 02/24 | Deposit - Thank You | 225.00 |
| | Total Deposits & Credits | $525.00 |

### WITHDRAWALS

| | | | | |
|---|---|---|---|---|
| 02/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 25,240.56 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/03 | 0.00 | 02/19 | 300.00 | 02/24 | 525.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**

LENDER 2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

Checking
Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make a deposit to an available on 24/04/24 hours a day. Call 1-800-734-4667 or visit regions.com

**REGIONS**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
OPERATING RESERVE
1725 PINE ST
MONTGOMERY AL 36106-1109

## COMMERCIAL ANALYZED CHECKING
February 1, 2025 through February 28, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$0.00** | | Minimum Balance | $0 |
| Deposits & Credits | $28,398,247.26 | + | | |
| Withdrawals | $27,121,644.68 | – | | |
| Fees | $0.00 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | – | | |
| **Ending Balance** | **$1,276,602.58** | | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 02/03 | Wire Transfer Jackson Hospit | 752,228.79 |
| 02/04 | Wire Transfer Jackson Hospit | 368,598.51 |
| 02/05 | Wire Transfer Jackson Hospit | 1,478,893.19 |
| 02/06 | Wire Transfer Jackson Hospit | 575,382.05 |
| 02/06 | Wire Transfer Jackson Invest | 8,920,000.00 |
| 02/06 | Regions Bank    Acct Trans Jacksonh       Pmathews | 912.00 |
| 02/07 | Wire Transfer Jackson Hospit | 634,663.01 |
| 02/10 | Gainwell Technol Hcclaimpmt Jackson Hospit 215058 | 20,400.00 |
| 02/10 | Gainwell Technol Hcclaimpmt Jackson Hospit Hos0024h | 598,352.73 |
| 02/10 | Wire Transfer Jackson Hospit | 632,950.31 |
| 02/11 | Wire Transfer Jackson Hospit | 403,700.44 |
| 02/12 | Wire Transfer Jackson Hospit | 2,513,458.01 |
| 02/13 | Wire Transfer Jackson Hospit | 140,829.41 |
| 02/14 | Wire Transfer Jackson Hospit | 1,928,521.57 |
| 02/18 | Gainwell Technol Hcclaimpmt Jackson Hospit 215058 | 9,836.00 |
| 02/18 | Gainwell Technol Hcclaimpmt Jackson Hospit Hos0024h | 183,132.37 |
| 02/18 | Wire Transfer Jackson Hospit | 864,265.36 |
| 02/19 | Wire Transfer Jackson Hospit | 2,258,916.66 |
| 02/20 | Wire Transfer Jackson Hospit | 409,434.68 |
| 02/21 | Wire Transfer Jackson Hospit | 754,298.19 |
| 02/24 | Wire Transfer Jackson Hospit | 716,910.25 |
| 02/25 | Wire Transfer Jackson Hospit | 767,400.00 |
| 02/26 | Wire Transfer Jackson Hospit | 1,871,408.63 |
| 02/27 | Wire Transfer Jackson Hospit | 317,152.52 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
OPERATING RESERVE
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**     1203

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---|
| 02/28 | Wire Transfer Jackson Hospit | 1,276,602.58 |
| | Total Deposits & Credits | $28,398,247.26 |

## WITHDRAWALS

| | | | | |
|---|---|---|---|---|
| 02/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 752,228.79 |
| 02/06 | Regions Bank | Acct Trans Jacksonh | Pmathews | 13,000.00 |
| 02/06 | Regions Bank | Acct Trans Jacksonh | Pmathews | 600,000.00 |
| 02/06 | Regions Bank | Acct Trans Jacksonh | Pmathews | 4,200,000.00 |
| 02/06 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,000,000.00 |
| 02/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 160,000.00 |
| 02/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 5,005,448.76 |
| 02/10 | Regions Bank | Acct Trans Jacksonh | Pmathews | 618,752.73 |
| 02/10 | Regions Bank | Acct Trans Jacksonh | Pmathews | 632,950.31 |
| 02/11 | Regions Bank | Acct Trans Jacksonh | Pmathews | 403,700.44 |
| 02/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,513,458.01 |
| 02/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,069,350.98 |
| 02/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 192,968.37 |
| 02/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 864,265.36 |
| 02/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,668,351.34 |
| 02/21 | Regions Bank | Acct Trans Jacksonh | Pmathews | 754,298.19 |
| 02/24 | Regions Bank | Acct Trans Jacksonh | Pmathews | 716,910.25 |
| 02/25 | Regions Bank | Acct Trans Jacksonh | Pmathews | 767,400.00 |
| 02/26 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,871,408.63 |
| 02/27 | Regions Bank | Acct Trans Jacksonh | Pmathews | 317,152.52 |
| | | | Total Withdrawals | $27,121,644.68 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/03 | 0.00 | 02/12 | 0.00 | 02/21 | 0.00 |
| 02/04 | 368,598.51 | 02/13 | 140,829.41 | 02/24 | 0.00 |
| 02/05 | 1,847,491.70 | 02/14 | 0.00 | 02/25 | 0.00 |
| 02/06 | 4,530,785.75 | 02/18 | 0.00 | 02/26 | 0.00 |
| 02/07 | 0.00 | 02/19 | 2,258,916.66 | 02/27 | 0.00 |
| 02/10 | 0.00 | 02/20 | 0.00 | 02/28 | 1,276,602.58 |
| 02/11 | 0.00 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make a deposit to an ATM before 8:00 p.m. on a business day and it will post that day. Visit us at regions.com

# REGIONS

JACKSON HOSPITAL AND CLINIC INC
PAYROLL ENTITY 10
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** ████0205

|  |  |
|---|---|
|  | 001 |
| Cycle | 23 |
| Enclosures | 0 |
| Page | 1 of 3 |

## COMMERCIAL ANALYZED CHECKING
February 16, 2025 through February 28, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$191.07** | Minimum Balance | $191 – |
| Deposits & Credits | $4,200,000.00 + | | |
| Withdrawals | $4,196,703.80 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $2,112.24 – | | |
| **Ending Balance** | **$1,375.03** | | |

### DEPOSITS & CREDITS

| Date | | | | Amount |
|---|---|---|---|---|
| 02/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 4,200,000.00 |

### WITHDRAWALS

| Date | | | | Amount |
|---|---|---|---|---|
| 02/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 191.07 |
| 02/20 | Wire Transfer ADP Client Tru | | | 1,008,207.78 |
| 02/20 | Wire Transfer ADP Client Tru | | | 28,367.47 |
| 02/20 | Wire Transfer ADP | | | 2,859,937.48 |
| 02/21 | Regions Bank | Acct Trans Jacksonh | Pmathews | 300,000.00 |
| | | | Total Withdrawals | $4,196,703.80 |

### CHECKS

| Date | Check No. | Amount | | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 02/21 | 488857 | 1,111.23 | | 02/28 | 488858 | 1,001.01 |
| | | | | | Total Checks | $2,112.24 |

* Break In Check Number Sequence.

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/18 | 0.00 | 02/21 | 2,376.04 | 02/28 | 1,375.03 |
| 02/20 | 303,487.27 | | | | |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
PAYROLL ENTITY 10
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 0205

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make a deposit to an ATM by 11:00 PM (Central) on a business day to ensure same day credit. Visit us at regions.com

**REGIONS**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
DBA: JACKSON APOTHECARY
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** 4680

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 5 |

## COMMERCIAL ANALYZED CHECKING
February 1, 2025 through February 28, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$0.00** | | Minimum Balance | $0 |
| Deposits & Credits | $1,372,616.45 + | | | |
| Withdrawals | $1,260,056.11 − | | | |
| Fees | $0.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 − | | | |
| **Ending Balance** | **$112,560.34** | | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 02/03 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 70.00 |
| 02/03 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 800.96 |
| 02/03 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,350.84 |
| 02/03 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,460.53 |
| 02/03 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,681.71 |
| 02/03 | Access Health   Access Hea Jackson Apothe 0144888 | 8,486.61 |
| 02/03 | Argus Health Sys Hcclaimpmt Jackson Apothe 910387915 | 11,899.18 |
| 02/03 | Access Health   Access Hea Jackson Apothe 0145157 | 12,018.05 |
| 02/04 | Access Health   Access Hea Jackson Apothe 0144888 | 1,553.31 |
| 02/04 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,948.54 |
| 02/04 | Argus Health Sys Hcclaimpmt Jackson Apothe 910401306 | 20,696.38 |
| 02/05 | Access Health   Access Hea Jackson Apothe 0145157 | 7,562.55 |
| 02/05 | Access Health   Access Hea Jackson Apothe 0144888 | 20,845.64 |
| 02/05 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 793.62 |
| 02/05 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,051.64 |
| 02/06 | Access Health   Access Hea Jackson Apothe 0145157 | 6,462.29 |
| 02/06 | Access Health   Access Hea Jackson Apothe 0144888 | 31,701.29 |
| 02/06 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 600.01 |
| 02/06 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,113.55 |
| 02/07 | Access Health   Access Hea Jackson Apothe 0145157 | 5,763.30 |
| 02/07 | Access Health   Access Hea Jackson Apothe 0144888 | 16,785.06 |
| 02/07 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 771.01 |
| 02/07 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,242.24 |
| 02/10 | Gainwell Technol Hcclaimpmt Jhc Pharmacy,  276658 | 1,633.66 |
| 02/10 | Gainwell Technol Hcclaimpmt Jackson Apothe 264224 | 25,250.71 |
| 02/10 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 657.02 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**

2025 Regions Bank Member FDIC. All loans subject to credit approval.

EQUAL HOUSING LENDER



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
DBA: JACKSON APOTHECARY
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #** ████████4680

| | 001 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/10 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 2,127.97 |
| 02/10 | Access Health   Access Hea Jackson Apothe 0145157 | 6,070.74 |
| 02/10 | Access Health   Access Hea Jackson Apothe 0144888 | 21,420.12 |
| 02/11 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 889.35 |
| 02/11 | Argus Health Sys Hcclaimpmt Jackson Apothe 910415934 | 1,680.47 |
| 02/12 | Access Health   Access Hea Jackson Apothe 0145157 | 30,713.29 |
| 02/12 | Access Health   Access Hea Jackson Apothe 0144888 | 65,328.17 |
| 02/12 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 256.46 |
| 02/12 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,280.50 |
| 02/12 | Deposit - Thank You | 7,343.59 |
| 02/13 | Access Health   Access Hea Jackson Apothe 0144888 | 10,424.82 |
| 02/13 | Access Health   Access Hea Jackson Apothe 0145157 | 10,891.57 |
| 02/13 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 437.96 |
| 02/13 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,281.31 |
| 02/14 | Access Health   Access Hea Jackson Apothe 0145157 | 137.53 |
| 02/14 | Access Health   Access Hea Jackson Apothe 0144888 | 8,892.07 |
| 02/14 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 884.33 |
| 02/14 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,585.53 |
| 02/14 | Argus Health Sys Hcclaimpmt Jackson Apothe 910351706 | 1,874.05 |
| 02/18 | Gainwell Technol Hcclaimpmt Jackson Apothe 264224 | 2,561.01 |
| 02/18 | Gainwell Technol Hcclaimpmt Jhc Pharmacy,  276658 | 2,841.43 |
| 02/18 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 43.68 |
| 02/18 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 362.40 |
| 02/18 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 472.22 |
| 02/18 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 783.57 |
| 02/18 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,096.13 |
| 02/18 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,449.02 |
| 02/18 | Access Health   Access Hea Jackson Apothe 0145157 | 18,418.99 |
| 02/18 | Access Health   Access Hea Jackson Apothe 0144888 | 58,097.27 |
| 02/19 | Access Health   Access Hea Jackson Apothe 0145157 | 5,614.30 |
| 02/19 | Access Health   Access Hea Jackson Apothe 0144888 | 23,181.02 |
| 02/19 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,461.96 |
| 02/19 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 4,824.90 |
| 02/19 | Argus Health Sys Hcclaimpmt Jackson Apothe 910439483 | 12,869.65 |
| 02/19 | Argus Health Sys Hcclaimpmt Jackson Apothe 910453559 | 14,549.16 |
| 02/20 | Access Health   Access Hea Jackson Apothe 0145157 | 6,019.68 |
| 02/20 | Access Health   Access Hea Jackson Apothe 0144888 | 73,374.08 |
| 02/20 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,030.83 |
| 02/20 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 2,292.39 |
| 02/20 | Verity Solutions Verity Jacksonhospita V-11965 | 410,751.69 |
| 02/21 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1467116137 | 111.28 |
| 02/21 | Access Health   Access Hea Jackson Apothe 0145157 | 7,355.90 |
| 02/21 | Access Health   Access Hea Jackson Apothe 0144888 | 34,883.01 |
| 02/21 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 453.69 |
| 02/21 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 747.76 |
| 02/24 | Access Health   Access Hea Jackson Apothe 0145157 | 12,713.36 |
| 02/24 | Access Health   Access Hea Jackson Apothe 0144888 | 49,943.20 |
| 02/24 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 231.90 |
| 02/24 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 590.50 |
| 02/24 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,036.66 |
| 02/24 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,146.02 |
| 02/24 | Liberty Computer Evouchers Jackson Apothe | 10,244.74 |
| 02/25 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,878.17 |
| 02/25 | Argus Health Sys Hcclaimpmt Jackson Apothe 910475940 | 19,617.65 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
DBA: JACKSON APOTHECARY
1725 PINE ST
MONTGOMERY AL 36106-1109

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/25 | Deposit - Thank You | 15,534.29 |
| 02/26 | Access Health    Access Hea Jackson Apothe 0145157 | 4,193.58 |
| 02/26 | Access Health    Access Hea Jackson Apothe 0144888 | 29,850.94 |
| 02/26 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 878.71 |
| 02/26 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 921.31 |
| 02/27 | Access Health    Access Hea Jackson Apothe 0145157 | 8,322.76 |
| 02/27 | Access Health    Access Hea Jackson Apothe 0144888 | 33,067.29 |
| 02/27 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,123.28 |
| 02/27 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,206.84 |
| 02/27 | Argus Health Sys Hcclaimpmt Jackson Apothe 910490406 | 24,188.36 |
| 02/28 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 876.61 |
| 02/28 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,401.77 |
| 02/28 | Access Health    Access Hea Jackson Apothe 0145157 | 9,291.16 |
| 02/28 | Access Health    Access Hea Jackson Apothe 0144888 | 14,220.23 |
| 02/28 | Verity Solutions Verity Jacksonhospita V-11965 | 86,770.57 |
| | Total Deposits & Credits | $1,372,616.45 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 02/03 | Regions Bank    Acct Trans Jacksonh    Pmathews | 37,767.88 |
| 02/04 | Regions Bank    Acct Trans Jacksonh    Pmathews | 24,198.23 |
| 02/06 | Regions Bank    Acct Trans Jacksonh    Pmathews | 69,161.29 |
| 02/06 | Federal Express  Debit Jackson Hospit Epa33559612 | 969.30 |
| 02/07 | Regions Bank    Acct Trans Jacksonh    Pmathews | 24,561.61 |
| 02/10 | Regions Bank    Acct Trans Jacksonh    Pmathews | 26,884.37 |
| 02/11 | Regions Bank    Acct Trans Jacksonh    Pmathews | 32,845.67 |
| 02/12 | Regions Bank    Acct Trans Jacksonh    Pmathews | 97,578.42 |
| 02/13 | Regions Bank    Acct Trans Jacksonh    Pmathews | 30,379.25 |
| 02/14 | Regions Bank    Acct Trans Jacksonh    Pmathews | 13,373.51 |
| 02/18 | Regions Bank    Acct Trans Jacksonh    Pmathews | 5,402.44 |
| 02/18 | Regions Bank    Acct Trans Jacksonh    Pmathews | 80,723.28 |
| 02/20 | Regions Bank    Acct Trans Jacksonh    Pmathews | 555,969.66 |
| 02/24 | Regions Bank    Acct Trans Jacksonh    Pmathews | 119,458.02 |
| 02/25 | Regions Bank    Acct Trans Jacksonh    Pmathews | 21,495.82 |
| 02/26 | Regions Bank    Acct Trans Jacksonh    Pmathews | 51,378.83 |
| 02/27 | Regions Bank    Acct Trans Jacksonh    Pmathews | 65,417.74 |
| 02/27 | Federal Express  Debit Jackson Hospit Epa34239197 | 2,490.79 |
| | Total Withdrawals | $1,260,056.11 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/03 | 0.00 | 02/12 | 7,343.59 | 02/21 | 43,551.64 |
| 02/04 | 0.00 | 02/13 | 0.00 | 02/24 | 0.00 |
| 02/05 | 30,253.45 | 02/14 | 0.00 | 02/25 | 15,534.29 |
| 02/06 | 0.00 | 02/18 | 0.00 | 02/26 | 0.00 |
| 02/07 | 0.00 | 02/19 | 62,500.99 | 02/27 | 0.00 |
| 02/10 | 30,275.85 | 02/20 | 0.00 | 02/28 | 112,560.34 |
| 02/11 | 0.00 | | | | |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
DBA: JACKSON APOTHECARY
1725 PINE ST
MONTGOMERY AL 36106-1109

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make a deposit to an account within 24 hours at www.regions.com.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL & CLINIC INC
REFUND ACCOUNT
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**  ██████0627

|  |  |
|---|---|
|  | 001 |
| Cycle | 23 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL ANALYZED CHECKING
February 16, 2025 through February 28, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$779.50** − | Minimum Balance | $779 − |
| Deposits & Credits | $779.50 + | | |
| Withdrawals | $1,600.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Returned Checks | $1,600.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| 02/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 779.50 |
|---|---|---|---|---|

### WITHDRAWALS

| 02/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,600.00 |
|---|---|---|---|---|

### RETURNED CHECKS

| 02/18 | Credit-Returned Ck# | 56887 | 1,600.00 |
|---|---|---|---|

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|---|---|---|---|
| 02/18 | 1,600.00 | 02/20 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**

2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|  | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit at an ATM within 24 hours, see the cut off times listed at regions.com

**Regions Bank**
2381 Taylor RD Montgomery
2381 Taylor RD.
Montgomery, AL 36117

# REGIONS

JACKSON HOSPITAL & CLINIC INC
JACKSON WELLNESS
1710 PINE ST
MONTGOMERY AL 36106

**ACCOUNT #** ▮▮▮▮**7948**

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## COMMERCIAL ANALYZED CHECKING
February 1, 2025 through February 28, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$0.00** | Minimum Balance | $0 |
| Deposits & Credits | $7,671.79 + | | |
| Withdrawals | $7,671.79 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 02/03 | Merchant Service Merch Dep Er Physicians  8040478284 | 25.00 |
| 02/03 | Merchant Service Merch Dep Er Physicians  8040478284 | 35.00 |
| 02/03 | Merchant Service Merch Dep Er Physicians  8040478268 | 230.35 |
| 02/03 | Regions Bank    Acct Trans Jacksonh      Pmathews | 207.75 |
| 02/04 | Tivity Health    2125 Club Jackson Wellne | 558.00 |
| 02/05 | Merchant Service Merch Dep Er Physicians  8040478284 | 141.00 |
| 02/06 | Ashf          Ashf Jackson Hospit | 117.00 |
| 02/07 | Merchant Service Merch Dep Er Physicians  8040478268 | 987.43 |
| 02/11 | Merchant Service Merch Dep Er Physicians  8040478268 | 708.07 |
| 02/12 | Merchant Service Merch Dep Er Physicians  8040478268 | 50.00 |
| 02/13 | Merchant Service Merch Dep Er Physicians  8040478284 | 120.00 |
| 02/13 | Merchant Service Merch Dep Er Physicians  8040478268 | 821.99 |
| 02/18 | Merchant Service Merch Dep Er Physicians  8040478284 | 5.00 |
| 02/18 | Merchant Service Merch Dep Er Physicians  8040478268 | 135.69 |
| 02/20 | Merchant Service Merch Dep Er Physicians  8040478284 | 20.38 |
| 02/20 | Merchant Service Merch Dep Er Physicians  8040478268 | 1,288.08 |
| 02/24 | Merchant Service Merch Dep Er Physicians  8040478284 | 200.00 |
| 02/25 | Merchant Service Merch Dep Er Physicians  8040478284 | 40.00 |
| 02/26 | Merchant Service Merch Dep Er Physicians  8040478268 | 1,956.05 |
| 02/27 | Regions Bank    Acct Trans Jacksonh      Pmathews | 25.00 |
| | Total Deposits & Credits | $7,671.79 |

### WITHDRAWALS

| | | |
|---|---|---|
| 02/03 | Merchant Service Merch Fee Jackson Wellne 8078394601 | 20.00 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank. Member FDIC. All loans subject to credit approval.
EQUAL HOUSING LENDER

**Regions Bank**
2381 Taylor RD Montgomery
2381 Taylor RD.
Montgomery, AL 36117

REGIONS

JACKSON HOSPITAL & CLINIC INC
JACKSON WELLNESS
1710 PINE ST
MONTGOMERY AL 36106

**ACCOUNT #** ▮▮▮▮ **7948**

| | 001 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/03 | Merchant Service Merch Fee Er Physicians  8040478284 | 48.39 |
| 02/03 | Merchant Bankcd  Deposit Jackson Wellne 496581160884 | 131.66 |
| 02/03 | Merchant Service Merch Fee Er Physicians  8040478268 | 298.05 |
| 02/07 | Regions Bank    Acct Trans Jacksonh    Pmathews | 1,803.43 |
| 02/11 | Regions Bank    Acct Trans Jacksonh    Pmathews | 708.07 |
| 02/14 | Regions Bank    Acct Trans Jacksonh    Pmathews | 991.99 |
| 02/20 | Regions Bank    Acct Trans Jacksonh    Pmathews | 1,449.15 |
| 02/24 | Regions Bank    Acct Trans Jacksonh    Pmathews | 200.00 |
| 02/25 | Regions Bank    Acct Trans Jacksonh    Pmathews | 40.00 |
| 02/26 | Regions Bank    Acct Trans Jacksonh    Pmathews | 1,956.05 |
| 02/27 | Merchant Service Merch Chbk Er Physicians  8040478268 | 25.00 |
| | Total Withdrawals | $7,671.79 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/03 | 0.00 | 02/11 | 0.00 | 02/20 | 0.00 |
| 02/04 | 558.00 | 02/12 | 50.00 | 02/24 | 0.00 |
| 02/05 | 699.00 | 02/13 | 991.99 | 02/25 | 0.00 |
| 02/06 | 816.00 | 02/14 | 0.00 | 02/26 | 0.00 |
| 02/07 | 0.00 | 02/18 | 140.69 | 02/27 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit at an ATM within 24 hours, please call 1-800-734-4667 or visit us online at regions.com