**Fill in this information to identify the case:**

Debtor Name  Jackson Hospital & Clinic, Inc.

United States Bankruptcy Court for the:  Middle District of Alabama

Case number:  25-30265

☐ Check if this is an amended filing

# Monthly Operating Report for Non - Small Business Under Chapter 11    06/2019

Month:                April 2025

Line of business:  Health Care Business

Date report filed:  05/22/2025
MM / DD / YYYY

NAISC code:  6221

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                    Allen Wilen (CRO)

Original signature of responsible party

Printed name of responsible party        Allen Wilen (CRO)

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the Bankruptcy Administrator? | ☐ | ☑ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Case 25-30256    Doc 522    Filed 05/23/25    Entered 05/23/25 10:34:20    Desc Main
Document        Page 1 of 223

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ❑ ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑ ❑ ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 7,809,989

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 26,257,602

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 30,844,298

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -4,586,696

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 3,223,293

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 4,034,393

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

  *(Exhibit F)*

$ 265,497,114

## 5. Employees

26. What was the number of employees when the case was filed?   2,083

27. What is the number of employees as of the date of this monthly report?   1,935

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?   $ 1,976,205

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 2,031,213

30. How much have you paid this month in other professional fees?   $ 101,785

31. How much have you paid in total other professional fees since filing the case?   $ 155,394

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | Column B | Column C |
|---|---|---|---|
| | **Projected** − | **Actual** = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 18,623,750 − | $ 26,257,602 [2] = | $ -7,633,852 |
| 33. **Cash disbursements** | $ 22,479,136 − | $ 30,844,298 = | $ -8,365,162 |
| 34. **Net cash flow** | $ -3,855,386 − | $ -4,586,696 = | $ 731,310 |

35. Total projected cash receipts for the next month:   $ 18,479,400 [1]

36. Total projected cash disbursements for the next month:   − $ 21,270,508 [1]

37. Total projected net cash flow for the next month:   = $ -2,791,108 [1]

[1] The projections are for operating receipts and disbursements and do not include bankruptcy related costs.
[2] The cash receipts include the DIP loan proceeds of $6M.

| 8. Additional Information |
| --- |

Check the box to the left and file copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Current balance sheet as of the reporting period.

## MONTHLY OPERATING REPORT - EXHIBIT A
## Jackson Hospital & Clinic Inc.
## Case No: 25-30256

1. Question 3: While the Debtor has been working to stay current on all post-petition bills, certain invoices were received late and will be processed subsequently. Any other missed invoices will be reported in the next monthly operating report.

2. Question 6: At the filing date, the Debtor was behind on certain pre-petition taxes including sales and use taxes and property taxes. The Debtor received court authorization to pay certain pre-petition and post-petition taxes due per the Final Order [Docket No. 175].

**MONTHLY OPERATING REPORT - EXHIBIT B**
**Jackson Hospital & Clinic Inc.**
**Case No: 25-30256**

1. Question 15: Pursuant to the final DIP financing order [Docket No. 162], Debtor was approved to borrow up to $24.5 million.  In April 2025, the Debtor borrowed and additional $6.0 million.

2. Question 17: Certain payments were made on account of pre-petition bills to the extent permitted by the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, and employee wages/benefits motions [Docket Nos. 52, 56, 174, 175 and 186] and the interim order on the cash management motion [Docket No. 64].

3. Question 18: Certain checks were issued pre-petition that were permitted to clear pursuant to the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, and employee wages/benefits motions [Docket Nos. 52, 56, 174, 175 and 186] and the interim order on the cash management motion [Docket No. 64].

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**April Monthly Operating Support**
**April 1, 2025 - April 30, 2025**
**Total Cash Receipts**
**Exhibit C**

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/1/2025 | UnitedHealthcare | $ 111,052.15 | x1074 |
| 4/1/2025 | A B MAC PT A AL | $ 43,074.12 | x1074 |
| 4/1/2025 | ARGUS HEALTH SYS | $ 34,840.25 | x4680 |
| 4/1/2025 | HUMANA AHP | $ 30,963.21 | x1074 |
| 4/1/2025 | HUMANA INS CO | $ 30,608.72 | x1074 |
| 4/1/2025 | 36 TREAS 310 | $ 9,939.54 | x1074 |
| 4/1/2025 | HUMANA INS CO | $ 9,207.40 | x2559 |
| 4/1/2025 | HUMANA INS CO | $ 9,039.62 | x1074 |
| 4/1/2025 | PAY PLUS | $ 8,555.90 | x1074 |
| 4/1/2025 | HUMANA INS CO | $ 6,815.06 | x2559 |
| 4/1/2025 | MERCHANT SERVICE | $ 4,378.00 | x1074 |
| 4/1/2025 | DEVOTED HEALTH P | $ 4,374.04 | x1074 |
| 4/1/2025 | WPS-TMEP CONTRAC | $ 4,358.91 | x1074 |
| 4/1/2025 | HUMANA AHP | $ 4,193.29 | x2559 |
| 4/1/2025 | AETNA AS01 | $ 3,894.96 | x1074 |
| 4/1/2025 | HUMANA INS CO | $ 3,842.66 | x2559 |
| 4/1/2025 | MAC PTB ALGATN | $ 3,315.07 | x1074 |
| 4/1/2025 | WPS-TMEP CONTRAC | $ 3,032.02 | x1074 |
| 4/1/2025 | MERCHANT SERVICE | $ 2,751.90 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ 2,683.12 | x1074 |
| 4/1/2025 | MERCHANT SERVICE | $ 2,629.24 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ 2,391.09 | x1074 |
| 4/1/2025 | CIGNA | $ 2,314.70 | x1074 |
| 4/1/2025 | PAY PLUS | $ 2,102.46 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ 1,982.89 | x1074 |
| 4/1/2025 | HUMANA INS CO | $ 1,918.48 | x1074 |
| 4/1/2025 | HUMANA INS CO | $ 1,770.29 | x1074 |
| 4/1/2025 | MAC PTB ALGATN | $ 1,628.58 | x1074 |
| 4/1/2025 | MERCHANT SERVICE | $ 1,540.94 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ 1,445.77 | x2559 |
| 4/1/2025 | UnitedHealthcare | $ 1,428.07 | x1074 |
| 4/1/2025 | ARGUS HEALTH SYS | $ 1,369.83 | x4680 |
| 4/1/2025 | 5 3 BANKCARD SYS | $ 1,320.12 | x4680 |
| 4/1/2025 | Optum VA CCN Reg | $ 1,212.44 | x1074 |
| 4/1/2025 | Optum VA CCN Reg | $ 1,205.61 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ 1,146.22 | x1074 |
| 4/1/2025 | DEVOTED HEALTH I | $ 1,079.65 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ 1,004.56 | x1074 |
| 4/1/2025 | PAY PLUS | $ 896.10 | x1074 |
| 4/1/2025 | PAY PLUS | $ 866.44 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ 790.49 | x2559 |
| 4/1/2025 | MAC PTB ALGATN | $ 788.22 | x1074 |
| 4/1/2025 | HUMANA INS CO | $ 786.56 | x1074 |
| 4/1/2025 | CHECK DEPOSIT PACKAGE | $ 704.00 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ 698.09 | x1074 |
| 4/1/2025 | DEVOTED HEALTH P | $ 675.04 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ 670.05 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/1/2025 | UnitedHealthcare | $ | 569.76 | x1074 |
| 4/1/2025 | MERCHANT SERVICE | $ | 506.00 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ | 500.85 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ | 477.41 | x1074 |
| 4/1/2025 | HUMANA AHP | $ | 444.31 | x2559 |
| 4/1/2025 | UnitedHealthcare | $ | 382.25 | x1074 |
| 4/1/2025 | Optum VA CCN Reg | $ | 376.16 | x1074 |
| 4/1/2025 | CHECK DEPOSIT PACKAGE | $ | 375.00 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ | 330.88 | x1074 |
| 4/1/2025 | CHECK DEPOSIT PACKAGE | $ | 329.52 | x1074 |
| 4/1/2025 | HUMANA INS CO | $ | 318.36 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ | 314.35 | x1074 |
| 4/1/2025 | CHECK DEPOSIT PACKAGE | $ | 300.00 | x1074 |
| 4/1/2025 | PAY PLUS | $ | 299.95 | x1074 |
| 4/1/2025 | MAC PTB ALGATN | $ | 272.22 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ | 252.00 | x1074 |
| 4/1/2025 | MERCHANT SERVICE | $ | 250.00 | x1074 |
| 4/1/2025 | DEVOTED HEALTH P | $ | 228.14 | x1074 |
| 4/1/2025 | HUMANA AHP | $ | 225.28 | x1074 |
| 4/1/2025 | PAY PLUS | $ | 223.15 | x1074 |
| 4/1/2025 | PAY PLUS | $ | 222.43 | x1074 |
| 4/1/2025 | REGIONS BANK WLB 2438 | $ | 212.01 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ | 211.76 | x1074 |
| 4/1/2025 | PAY PLUS | $ | 203.07 | x1074 |
| 4/1/2025 | DEVOTED HEALTH P | $ | 199.27 | x1074 |
| 4/1/2025 | PAY PLUS | $ | 199.16 | x1074 |
| 4/1/2025 | CHECK DEPOSIT PACKAGE | $ | 191.89 | x2559 |
| 4/1/2025 | UnitedHealthcare | $ | 183.81 | x1074 |
| 4/1/2025 | PAY PLUS | $ | 178.20 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ | 177.80 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ | 177.46 | x1074 |
| 4/1/2025 | DEVOTED HEALTH P | $ | 173.74 | x1074 |
| 4/1/2025 | CIGNA EDGE TRANS | $ | 173.44 | x1074 |
| 4/1/2025 | PAY PLUS | $ | 171.27 | x1074 |
| 4/1/2025 | Optum VA CCN Reg | $ | 159.59 | x1074 |
| 4/1/2025 | CHECK DEPOSIT PACKAGE | $ | 158.66 | x1074 |
| 4/1/2025 | CHECK DEPOSIT PACKAGE | $ | 158.00 | x2559 |
| 4/1/2025 | ACCESS HEALTH | $ | 155.99 | x4680 |
| 4/1/2025 | CHECK DEPOSIT PACKAGE | $ | 155.60 | x2559 |
| 4/1/2025 | Optum VA CCN Reg | $ | 149.42 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ | 125.84 | x1074 |
| 4/1/2025 | DEVOTED HEALTH P | $ | 118.83 | x1074 |
| 4/1/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ | 113.19 | x1074 |
| 4/1/2025 | PAY PLUS | $ | 112.47 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ | 108.62 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ | 107.85 | x1074 |
| 4/1/2025 | HEHP GA | $ | 107.85 | x2559 |
| 4/1/2025 | DEVOTED HEALTH P | $ | 102.89 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ | 100.53 | x1074 |
| 4/1/2025 | AETNA AS01 | $ | 97.13 | x2559 |
| 4/1/2025 | PAY PLUS | $ | 96.61 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ | 95.55 | x1074 |
| 4/1/2025 | CHECK DEPOSIT PACKAGE | $ | 95.00 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/1/2025 | CHECK DEPOSIT PACKAGE | $ | 93.00 | x2559 |
| 4/1/2025 | DEVOTED HEALTH P | $ | 86.54 | x1074 |
| 4/1/2025 | UMR | $ | 80.65 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ | 78.91 | x1074 |
| 4/1/2025 | CHECK DEPOSIT PACKAGE | $ | 75.00 | x2559 |
| 4/1/2025 | UnitedHealthcare | $ | 67.95 | x1074 |
| 4/1/2025 | UMR | $ | 61.91 | x1074 |
| 4/1/2025 | DEVOTED HEALTH I | $ | 52.02 | x1074 |
| 4/1/2025 | CHECK DEPOSIT PACKAGE | $ | 50.00 | x2559 |
| 4/1/2025 | PAY PLUS | $ | 44.41 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ | 43.59 | x1074 |
| 4/1/2025 | CHECK DEPOSIT PACKAGE | $ | 40.00 | x2559 |
| 4/1/2025 | CHECK DEPOSIT PACKAGE | $ | 40.00 | x2559 |
| 4/1/2025 | DEVOTED HEALTH I | $ | 38.73 | x1074 |
| 4/1/2025 | CHECK DEPOSIT PACKAGE | $ | 38.00 | x2559 |
| 4/1/2025 | 36 TREAS 310 | $ | 36.45 | x1074 |
| 4/1/2025 | 36 TREAS 310 | $ | 36.45 | x1074 |
| 4/1/2025 | CHECK DEPOSIT PACKAGE | $ | 35.00 | x2559 |
| 4/1/2025 | HUMANA AHP | $ | 31.62 | x1074 |
| 4/1/2025 | ACCESS HEALTH | $ | 29.02 | x4680 |
| 4/1/2025 | EIC | $ | 23.16 | x1074 |
| 4/1/2025 | UnitedHealthcare | $ | 22.33 | x1074 |
| 4/1/2025 | Optum VA CCN Reg | $ | 20.34 | x2559 |
| 4/1/2025 | CIGNA | $ | 18.18 | x1074 |
| 4/1/2025 | AETNA AS01 | $ | 18.04 | x2559 |
| 4/1/2025 | 36 TREAS 310 | $ | 18.00 | x1074 |
| 4/1/2025 | B OF A-CBIC CLMS | $ | 17.65 | x2559 |
| 4/1/2025 | UnitedHealthcare | $ | 17.34 | x1074 |
| 4/1/2025 | WPS-TMEP CONTRAC | $ | 15.00 | x1074 |
| 4/1/2025 | CHECK DEPOSIT PACKAGE | $ | 10.00 | x2559 |
| 4/1/2025 | B OF A-CBIC CLMS | $ | 9.26 | x1074 |
| 4/1/2025 | WPS-TMEP CONTRAC | $ | 6.89 | x1074 |
| 4/2/2025 | BCBSAL CROSS R | $ | 1,322,519.41 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 78,972.71 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ | 50,499.74 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ | 42,646.62 | x1074 |
| 4/2/2025 | ACCESS HEALTH | $ | 42,282.90 | x4680 |
| 4/2/2025 | A B MAC PT A AL | $ | 30,326.45 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ | 30,109.83 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ | 26,643.67 | x1074 |
| 4/2/2025 | HUMANA INS CO | $ | 26,307.89 | x1074 |
| 4/2/2025 | BCBSAL CROSS F | $ | 21,980.62 | x1074 |
| 4/2/2025 | AETNA AS01 | $ | 20,611.42 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ | 20,297.51 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ | 20,049.38 | x1074 |
| 4/2/2025 | CHECK DEPOSIT PACKAGE | $ | 15,862.50 | x1074 |
| 4/2/2025 | Optum VA CCN Reg | $ | 14,209.95 | x1074 |
| 4/2/2025 | ACCESS HEALTH | $ | 13,835.18 | x4680 |
| 4/2/2025 | BCBSAL SHIELD R | $ | 11,737.29 | x1074 |
| 4/2/2025 | HUMANA GOVT BUSI | $ | 11,398.29 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ | 10,171.54 | x1074 |
| 4/2/2025 | MERCHANT SERVICE | $ | 9,581.45 | x1074 |
| 4/2/2025 | HUMANA AHP | $ | 9,445.82 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ | 9,159.12 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/2/2025 | BCBSAL SHIELD R | $ 8,959.35 | x1074 |
| 4/2/2025 | AETNA AS01 | $ 8,863.47 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ 7,221.56 | x1074 |
| 4/2/2025 | PAY PLUS | $ 6,017.62 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ 5,984.24 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ 5,889.78 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ 5,397.62 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ 5,235.36 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ 4,897.68 | x1074 |
| 4/2/2025 | CHECK DEPOSIT PACKAGE | $ 4,761.40 | x2559 |
| 4/2/2025 | BCBSAL SHIELD R | $ 4,556.72 | x1074 |
| 4/2/2025 | HUMANA INS CO | $ 4,394.31 | x2559 |
| 4/2/2025 | BCBSAL SHIELD R | $ 4,180.17 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ 4,019.05 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ 3,966.56 | x1074 |
| 4/2/2025 | WPS-TMEP CONTRAC | $ 3,452.10 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ 3,241.91 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ 3,101.54 | x1074 |
| 4/2/2025 | CHECK DEPOSIT PACKAGE | $ 3,034.54 | x2559 |
| 4/2/2025 | BCBSAL SHIELD R | $ 2,869.40 | x1074 |
| 4/2/2025 | DEVOTED HEALTH P | $ 2,849.73 | x1074 |
| 4/2/2025 | MERCHANT SERVICE | $ 2,731.21 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ 2,568.91 | x2559 |
| 4/2/2025 | MERCHANT SERVICE | $ 2,419.00 | x1074 |
| 4/2/2025 | CHECK DEPOSIT PACKAGE | $ 2,270.17 | x2559 |
| 4/2/2025 | BCBSAL SHIELD R | $ 2,217.05 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ 2,066.24 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ 2,056.18 | x1074 |
| 4/2/2025 | BCBSAL CROSS P | $ 1,893.26 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ 1,871.03 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ 1,801.54 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ 1,757.33 | x1074 |
| 4/2/2025 | MERCHANT SERVICE | $ 1,743.75 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ 1,607.47 | x1074 |
| 4/2/2025 | CIGNA | $ 1,554.23 | x1074 |
| 4/2/2025 | 5 3 BANKCARD SYS | $ 1,547.51 | x4680 |
| 4/2/2025 | UnitedHealthcare | $ 1,547.17 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ 1,394.14 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ 1,328.99 | x1074 |
| 4/2/2025 | CHECK DEPOSIT PACKAGE | $ 1,153.26 | x1074 |
| 4/2/2025 | DEVOTED HEALTH P | $ 1,105.66 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ 1,099.08 | x1074 |
| 4/2/2025 | CHECK DEPOSIT PACKAGE | $ 1,039.00 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ 837.57 | x1074 |
| 4/2/2025 | 36 TREAS 310 | $ 817.63 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ 810.85 | x2559 |
| 4/2/2025 | CHECK DEPOSIT PACKAGE | $ 783.42 | x2559 |
| 4/2/2025 | MAC PTB ALGATN | $ 773.81 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ 770.29 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ 733.98 | x1074 |
| 4/2/2025 | BCBSAL SHIELD P | $ 733.20 | x1074 |
| 4/2/2025 | Optum VA CCN Reg | $ 728.14 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ 714.75 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ 710.66 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/2/2025 | PAY PLUS | $ | 707.92 | x1074 |
| 4/2/2025 | CHECK DEPOSIT PACKAGE | $ | 688.61 | x2559 |
| 4/2/2025 | 5 3 BANKCARD SYS | $ | 682.39 | x4680 |
| 4/2/2025 | DEVOTED HEALTH P | $ | 675.56 | x1074 |
| 4/2/2025 | AETNA AS01 | $ | 635.68 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 621.15 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ | 616.64 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 610.69 | x1074 |
| 4/2/2025 | CHECK DEPOSIT PACKAGE | $ | 599.13 | x2559 |
| 4/2/2025 | BCBSAL SHIELD F | $ | 583.46 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 579.30 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 573.06 | x2559 |
| 4/2/2025 | UnitedHealthcare | $ | 569.37 | x1074 |
| 4/2/2025 | CHECK DEPOSIT PACKAGE | $ | 563.65 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ | 532.59 | x1074 |
| 4/2/2025 | Optum VA CCN Reg | $ | 511.43 | x1074 |
| 4/2/2025 | CHECK DEPOSIT PACKAGE | $ | 474.33 | x2559 |
| 4/2/2025 | UnitedHealthcare | $ | 455.62 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 446.20 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 443.62 | x1074 |
| 4/2/2025 | MAC PTB ALGATN | $ | 438.84 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 420.65 | x1074 |
| 4/2/2025 | AETNA AS01 | $ | 419.20 | x1074 |
| 4/2/2025 | DEVOTED HEALTH P | $ | 409.17 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ | 403.93 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ | 401.41 | x2559 |
| 4/2/2025 | DEVOTED HEALTH I | $ | 400.95 | x1074 |
| 4/2/2025 | Optum VA CCN Reg | $ | 378.61 | x2559 |
| 4/2/2025 | PAY PLUS | $ | 366.95 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 353.74 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 352.53 | x1074 |
| 4/2/2025 | UMR | $ | 339.00 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ | 337.34 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 322.96 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ | 319.03 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ | 313.74 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ | 306.76 | x1074 |
| 4/2/2025 | CREDIT-RETURNED CK#91004731811 | $ | 297.48 | x7948 |
| 4/2/2025 | BCBSAL SHIELD R | $ | 295.24 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 287.60 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ | 284.30 | x1074 |
| 4/2/2025 | DEVOTED HEALTH I | $ | 278.15 | x1074 |
| 4/2/2025 | CHECK DEPOSIT PACKAGE | $ | 275.89 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ | 270.00 | x1074 |
| 4/2/2025 | DEVOTED HEALTH I | $ | 269.25 | x1074 |
| 4/2/2025 | WPS-TMEP CONTRAC | $ | 267.68 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 266.28 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ | 261.05 | x1074 |
| 4/2/2025 | CHECK DEPOSIT PACKAGE | $ | 258.00 | x2559 |
| 4/2/2025 | AETNA AS01 | $ | 244.47 | x2559 |
| 4/2/2025 | Optum VA CCN Reg | $ | 239.53 | x1074 |
| 4/2/2025 | 36 TREAS 310 | $ | 239.25 | x1074 |
| 4/2/2025 | BCBSAL SHIELD P | $ | 224.37 | x1074 |
| 4/2/2025 | CIGNA | $ | 220.87 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/2/2025 | BCBSAL SHIELD F | $ | 218.05 | x1074 |
| 4/2/2025 | 36 TREAS 310 | $ | 217.17 | x1074 |
| 4/2/2025 | DEVOTED HEALTH P | $ | 216.13 | x1074 |
| 4/2/2025 | MERCHANT SERVICE | $ | 204.26 | x1074 |
| 4/2/2025 | BCBSAL SHIELD R | $ | 203.01 | x1074 |
| 4/2/2025 | BCBSAL SHIELD P | $ | 200.55 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 199.16 | x1074 |
| 4/2/2025 | DEVOTED HEALTH P | $ | 194.08 | x1074 |
| 4/2/2025 | GEHA UMR | $ | 193.00 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 188.45 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 187.93 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 180.68 | x1074 |
| 4/2/2025 | DEVOTED HEALTH P | $ | 180.65 | x1074 |
| 4/2/2025 | CIGNA EDGE TRANS | $ | 175.97 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 172.80 | x1074 |
| 4/2/2025 | BCBSAL SHIELD P | $ | 166.91 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 161.60 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ | 160.50 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 159.36 | x1074 |
| 4/2/2025 | DEVOTED HEALTH P | $ | 155.06 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ | 153.97 | x1074 |
| 4/2/2025 | DEVOTED HEALTH P | $ | 152.73 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ | 143.43 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ | 142.33 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 135.12 | x1074 |
| 4/2/2025 | AETNA AS01 | $ | 134.14 | x2559 |
| 4/2/2025 | DEVOTED HEALTH P | $ | 131.80 | x1074 |
| 4/2/2025 | DEVOTED HEALTH I | $ | 124.50 | x1074 |
| 4/2/2025 | DEVOTED HEALTH I | $ | 124.50 | x1074 |
| 4/2/2025 | UNITEDHEALTHCARE | $ | 123.30 | x1074 |
| 4/2/2025 | DEVOTED HEALTH I | $ | 121.41 | x1074 |
| 4/2/2025 | Optum VA CCN Reg | $ | 118.77 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 116.82 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 116.74 | x1074 |
| 4/2/2025 | UNITEDHEALTHCARE | $ | 115.81 | x1074 |
| 4/2/2025 | DEVOTED HEALTH I | $ | 113.24 | x1074 |
| 4/2/2025 | Optum VA CCN Reg | $ | 110.05 | x1074 |
| 4/2/2025 | 36 TREAS 310 | $ | 109.44 | x1074 |
| 4/2/2025 | UMR | $ | 106.56 | x1074 |
| 4/2/2025 | AETNA AS01 | $ | 104.37 | x2559 |
| 4/2/2025 | DEVOTED HEALTH P | $ | 104.10 | x1074 |
| 4/2/2025 | Optum VA CCN Reg | $ | 103.72 | x1074 |
| 4/2/2025 | DEVOTED HEALTH P | $ | 102.08 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 100.45 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ | 100.37 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 99.36 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 98.68 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 96.71 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 96.53 | x1074 |
| 4/2/2025 | AETNA AS01 | $ | 96.28 | x2559 |
| 4/2/2025 | 36 TREAS 310 | $ | 95.54 | x1074 |
| 4/2/2025 | GEHA UMR | $ | 94.58 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ | 93.02 | x1074 |
| 4/2/2025 | UMR | $ | 92.42 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/2/2025 | BCBSAL SHIELD F | $ | 91.88 | x1074 |
| 4/2/2025 | REGIONS BANK WLB 2438 | $ | 91.46 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 90.28 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 89.82 | x1074 |
| 4/2/2025 | AETNA AS01 | $ | 88.23 | x2559 |
| 4/2/2025 | DEVOTED HEALTH P | $ | 86.46 | x1074 |
| 4/2/2025 | HUMANA INS CO | $ | 86.02 | x1074 |
| 4/2/2025 | DEVOTED HEALTH P | $ | 84.23 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 81.84 | x1074 |
| 4/2/2025 | UHC Benefits Pla | $ | 80.04 | x1074 |
| 4/2/2025 | DEVOTED HEALTH P | $ | 78.39 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 75.51 | x2559 |
| 4/2/2025 | MAC PTB ALGATN | $ | 71.89 | x1074 |
| 4/2/2025 | DEVOTED HEALTH I | $ | 69.83 | x1074 |
| 4/2/2025 | AETNA AS01 | $ | 69.52 | x2559 |
| 4/2/2025 | AETNA AS01 | $ | 69.46 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 69.09 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 67.39 | x1074 |
| 4/2/2025 | 36 TREAS 310 | $ | 66.83 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 66.01 | x1074 |
| 4/2/2025 | UNITEDHEALTHCARE | $ | 64.73 | x1074 |
| 4/2/2025 | WELLCAREGACARE | $ | 63.28 | x1074 |
| 4/2/2025 | HUMANA AHP | $ | 63.28 | x2559 |
| 4/2/2025 | DEVOTED HEALTH P | $ | 59.73 | x1074 |
| 4/2/2025 | DEVOTED HEALTH P | $ | 56.47 | x1074 |
| 4/2/2025 | DEVOTED HEALTH I | $ | 56.20 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 55.73 | x1074 |
| 4/2/2025 | UNITEDHEALTHCARE | $ | 55.51 | x1074 |
| 4/2/2025 | BCBSAL SHIELD P | $ | 53.49 | x1074 |
| 4/2/2025 | BCBSAL SHIELD P | $ | 52.95 | x1074 |
| 4/2/2025 | CREDIT-RETURNED CK#91004727004 | $ | 51.31 | x7948 |
| 4/2/2025 | DEVOTED HEALTH P | $ | 47.10 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 47.08 | x1074 |
| 4/2/2025 | BCBSAL SHIELD P | $ | 43.45 | x1074 |
| 4/2/2025 | MERCHANT SERVICE | $ | 40.00 | x7948 |
| 4/2/2025 | MERCHANT SERVICE | $ | 40.00 | x7948 |
| 4/2/2025 | UMR | $ | 39.73 | x1074 |
| 4/2/2025 | AETNA AS01 | $ | 38.73 | x2559 |
| 4/2/2025 | UnitedHealthcare | $ | 36.85 | x1074 |
| 4/2/2025 | CIGNA EDGE TRANS | $ | 34.70 | x1074 |
| 4/2/2025 | DEVOTED HEALTH P | $ | 33.24 | x1074 |
| 4/2/2025 | AETNA AS01 | $ | 33.10 | x2559 |
| 4/2/2025 | BCBSAL SHIELD R | $ | 32.50 | x1074 |
| 4/2/2025 | BCBSAL SHIELD P | $ | 31.60 | x1074 |
| 4/2/2025 | 36 TREAS 310 | $ | 27.62 | x1074 |
| 4/2/2025 | BCBSAL SHIELD P | $ | 26.66 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 25.51 | x1074 |
| 4/2/2025 | BCBSAL SHIELD P | $ | 23.96 | x1074 |
| 4/2/2025 | GEHA UMR | $ | 23.16 | x1074 |
| 4/2/2025 | BCBSAL SHIELD F | $ | 22.73 | x1074 |
| 4/2/2025 | UNITEDHEALTHCARE | $ | 15.22 | x2559 |
| 4/2/2025 | BCBSAL SHIELD P | $ | 12.52 | x1074 |
| 4/2/2025 | UnitedHealthcare | $ | 11.99 | x1074 |
| 4/2/2025 | PAY PLUS | $ | 11.76 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/2/2025 | PAY PLUS | $ 10.24 | x1074 |
| 4/2/2025 | GEHA UMR | $ 5.32 | x1074 |
| 4/2/2025 | PAY PLUS | $ 1.37 | x1074 |
| 4/2/2025 | CIGNA | $ 0.31 | x1074 |
| 4/3/2025 | A B MAC PT A AL | $ 104,191.18 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ 82,554.33 | x1074 |
| 4/3/2025 | MERCHANT SERVICE | $ 59,304.77 | x1074 |
| 4/3/2025 | HUMANA INS CO | $ 57,150.25 | x1074 |
| 4/3/2025 | ACCESS HEALTH | $ 36,610.00 | x4680 |
| 4/3/2025 | Optum VA CCN Reg | $ 16,732.15 | x1074 |
| 4/3/2025 | AETNA AS01 | $ 15,438.02 | x1074 |
| 4/3/2025 | HUMANA INS CO | $ 12,704.98 | x2559 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ 8,841.43 | x1074 |
| 4/3/2025 | PAY PLUS | $ 6,993.99 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ 5,958.69 | x2559 |
| 4/3/2025 | ACCESS HEALTH | $ 5,373.80 | x4680 |
| 4/3/2025 | HUMANA HMP MI DI | $ 5,039.05 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ 3,817.05 | x2559 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ 3,796.11 | x1074 |
| 4/3/2025 | MERCHANT SERVICE | $ 3,381.80 | x1074 |
| 4/3/2025 | MERCHANT SERVICE | $ 3,337.15 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ 2,331.40 | x2559 |
| 4/3/2025 | PAY PLUS | $ 2,070.45 | x1074 |
| 4/3/2025 | 5 3 BANKCARD SYS | $ 2,069.37 | x4680 |
| 4/3/2025 | MERCHANT SERVICE | $ 1,999.93 | x1074 |
| 4/3/2025 | PAY PLUS | $ 1,721.65 | x1074 |
| 4/3/2025 | Optum VA CCN Reg | $ 1,533.93 | x1074 |
| 4/3/2025 | 5 3 BANKCARD SYS | $ 1,385.24 | x4680 |
| 4/3/2025 | HUMANA INS CO | $ 1,384.88 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ 1,055.14 | x1074 |
| 4/3/2025 | DEVOTED HEALTH I | $ 940.86 | x1074 |
| 4/3/2025 | UNITEDHEALTHCARE | $ 911.00 | x1074 |
| 4/3/2025 | PAY PLUS | $ 844.14 | x1074 |
| 4/3/2025 | Optum VA CCN Reg | $ 769.65 | x1074 |
| 4/3/2025 | Optum VA CCN Reg | $ 758.27 | x1074 |
| 4/3/2025 | Optum VA CCN Reg | $ 696.70 | x1074 |
| 4/3/2025 | WPS-TMEP CONTRAC | $ 660.57 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ 650.00 | x7035 |
| 4/3/2025 | Optum VA CCN Reg | $ 596.12 | x1074 |
| 4/3/2025 | 36 TREAS 310 | $ 395.31 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ 331.25 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ 307.35 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ 305.59 | x1074 |
| 4/3/2025 | 36 TREAS 310 | $ 291.46 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ 285.00 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ 283.28 | x1074 |
| 4/3/2025 | MERCHANT SERVICE | $ 250.00 | x1074 |
| 4/3/2025 | 36 TREAS 310 | $ 250.00 | x1074 |
| 4/3/2025 | PAY PLUS | $ 231.05 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ 226.92 | x2559 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ 219.38 | x2559 |
| 4/3/2025 | PAY PLUS | $ 199.16 | x1074 |
| 4/3/2025 | PAY PLUS | $ 162.64 | x1074 |
| 4/3/2025 | Optum VA CCN Reg | $ 150.69 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|-------------------|--------|--|----------------|
| 4/3/2025 | Optum VA CCN Reg | $ | 150.69 | x1074 |
| 4/3/2025 | MERCHANT SERVICE | $ | 150.00 | x1074 |
| 4/3/2025 | 36 TREAS 310 | $ | 150.00 | x1074 |
| 4/3/2025 | HUMANA AHP | $ | 141.28 | x2559 |
| 4/3/2025 | PAY PLUS | $ | 138.87 | x1074 |
| 4/3/2025 | Marketplace | $ | 119.84 | x1074 |
| 4/3/2025 | PAY PLUS | $ | 118.89 | x1074 |
| 4/3/2025 | PAY PLUS | $ | 116.57 | x1074 |
| 4/3/2025 | AETNA AS01 | $ | 114.94 | x2559 |
| 4/3/2025 | PAY PLUS | $ | 113.14 | x1074 |
| 4/3/2025 | UHC Benefits Pla | $ | 103.68 | x1074 |
| 4/3/2025 | 36 TREAS 310 | $ | 100.85 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ | 100.00 | x1074 |
| 4/3/2025 | DEVOTED HEALTH P | $ | 99.89 | x1074 |
| 4/3/2025 | UNITEDHEALTHCARE | $ | 93.00 | x2559 |
| 4/3/2025 | AETNA AS01 | $ | 92.81 | x2559 |
| 4/3/2025 | PAY PLUS | $ | 89.36 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ | 86.80 | x2559 |
| 4/3/2025 | MERCHANT SERVICE | $ | 85.00 | x7948 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ | 83.32 | x1074 |
| 4/3/2025 | Optum VA CCN Reg | $ | 81.86 | x2559 |
| 4/3/2025 | PAY PLUS | $ | 81.44 | x1074 |
| 4/3/2025 | PAY PLUS | $ | 78.70 | x1074 |
| 4/3/2025 | Freedom Life Ins | $ | 75.00 | x1074 |
| 4/3/2025 | 36 TREAS 310 | $ | 73.45 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ | 70.76 | x2559 |
| 4/3/2025 | PAY PLUS | $ | 69.28 | x1074 |
| 4/3/2025 | Freedom Life Ins | $ | 68.53 | x1074 |
| 4/3/2025 | UNITEDHEALTHCARE | $ | 64.73 | x2559 |
| 4/3/2025 | 36 TREAS 310 | $ | 62.74 | x1074 |
| 4/3/2025 | PAY PLUS | $ | 62.53 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ | 53.00 | x2559 |
| 4/3/2025 | PAY PLUS | $ | 51.99 | x1074 |
| 4/3/2025 | Marketplace | $ | 51.07 | x1074 |
| 4/3/2025 | UNITEDHEALTHCARE | $ | 50.23 | x1074 |
| 4/3/2025 | 36 TREAS 310 | $ | 50.00 | x1074 |
| 4/3/2025 | 36 TREAS 310 | $ | 50.00 | x1074 |
| 4/3/2025 | UnitedHealthcare | $ | 49.73 | x1074 |
| 4/3/2025 | 36 TREAS 310 | $ | 43.44 | x1074 |
| 4/3/2025 | 36 TREAS 310 | $ | 40.02 | x1074 |
| 4/3/2025 | 36 TREAS 310 | $ | 40.00 | x1074 |
| 4/3/2025 | UNITEDHEALTHCARE | $ | 33.87 | x1074 |
| 4/3/2025 | Optum VA CCN Reg | $ | 32.30 | x1074 |
| 4/3/2025 | PAY PLUS | $ | 30.62 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ | 23.16 | x1074 |
| 4/3/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/3/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/3/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/3/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/3/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/3/2025 | 36 TREAS 310 | $ | 22.28 | x1074 |
| 4/3/2025 | CHECK DEPOSIT PACKAGE | $ | 20.00 | x1074 |
| 4/3/2025 | 36 TREAS 310 | $ | 15.82 | x1074 |
| 4/3/2025 | PAY PLUS | $ | 15.11 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/3/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 4/3/2025 | B OF A-CBIC CLMS | $ | 11.23 | x1074 |
| 4/3/2025 | PAY PLUS | $ | 10.24 | x1074 |
| 4/3/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 4/3/2025 | PAY PLUS | $ | 4.32 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 122,659.23 | x1074 |
| 4/4/2025 | A B MAC PT A AL | $ | 84,431.63 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 72,741.31 | x1074 |
| 4/4/2025 | ACCESS HEALTH | $ | 32,097.10 | x4680 |
| 4/4/2025 | Optum VA CCN Reg | $ | 9,616.61 | x1074 |
| 4/4/2025 | HUMANA INS CO | $ | 8,471.40 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 5,749.82 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 5,493.49 | x1074 |
| 4/4/2025 | HUMANA INS CO | $ | 4,634.05 | x2559 |
| 4/4/2025 | UnitedHealthcare | $ | 4,456.76 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 4,376.19 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 4,331.90 | x1074 |
| 4/4/2025 | PAY PLUS | $ | 4,135.09 | x1074 |
| 4/4/2025 | MERCHANT SERVICE | $ | 3,503.33 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 3,007.16 | x1074 |
| 4/4/2025 | MERCHANT SERVICE | $ | 2,931.94 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 2,474.66 | x2559 |
| 4/4/2025 | UnitedHealthcare | $ | 2,240.90 | x1074 |
| 4/4/2025 | CHECK DEPOSIT PACKAGE | $ | 2,084.78 | x2559 |
| 4/4/2025 | UnitedHealthcare | $ | 1,982.67 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 1,937.40 | x1074 |
| 4/4/2025 | MERCHANT SERVICE | $ | 1,800.14 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 1,767.35 | x1074 |
| 4/4/2025 | ACCESS HEALTH | $ | 1,659.24 | x4680 |
| 4/4/2025 | PAY PLUS | $ | 1,644.16 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 1,434.09 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 1,426.80 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 1,390.25 | x1074 |
| 4/4/2025 | HUMANA INS CO | $ | 1,370.86 | x1074 |
| 4/4/2025 | 5 3 BANKCARD SYS | $ | 1,354.77 | x4680 |
| 4/4/2025 | UnitedHealthcare | $ | 1,341.19 | x1074 |
| 4/4/2025 | 36 TREAS 310 | $ | 1,321.40 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 1,279.14 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 1,233.09 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 1,195.80 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 1,151.59 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 1,139.38 | x1074 |
| 4/4/2025 | Optum VA CCN Reg | $ | 1,090.63 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 1,058.65 | x2559 |
| 4/4/2025 | UnitedHealthcare | $ | 1,047.89 | x1074 |
| 4/4/2025 | BCBSOFALBLUADV | $ | 1,000.00 | x1074 |
| 4/4/2025 | BCBSOFALBLUADV | $ | 1,000.00 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 966.18 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 962.51 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 955.91 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 929.27 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 905.61 | x2559 |
| 4/4/2025 | PAY PLUS | $ | 841.25 | x1074 |
| 4/4/2025 | CHECK DEPOSIT PACKAGE | $ | 840.34 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/4/2025 | UnitedHealthcare | $ | 765.81 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 763.11 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 734.11 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 719.08 | x1074 |
| 4/4/2025 | 36 TREAS 310 | $ | 685.53 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 676.65 | x1074 |
| 4/4/2025 | 36 TREAS 310 | $ | 660.70 | x1074 |
| 4/4/2025 | DEVOTED HEALTH P | $ | 650.03 | x1074 |
| 4/4/2025 | 5 3 BANKCARD SYS | $ | 640.63 | x4680 |
| 4/4/2025 | PAY PLUS | $ | 607.96 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 594.70 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 570.19 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 568.59 | x1074 |
| 4/4/2025 | Optum VA CCN Reg | $ | 546.38 | x1074 |
| 4/4/2025 | Optum VA CCN Reg | $ | 532.36 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 531.35 | x2559 |
| 4/4/2025 | UnitedHealthcare | $ | 512.90 | x1074 |
| 4/4/2025 | UMR | $ | 497.59 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 493.92 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 482.00 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 464.44 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 463.55 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 457.31 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 444.71 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 436.28 | x1074 |
| 4/4/2025 | CHECK DEPOSIT PACKAGE | $ | 432.00 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 422.39 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 421.25 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 412.63 | x1074 |
| 4/4/2025 | CHECK DEPOSIT PACKAGE | $ | 401.60 | x2559 |
| 4/4/2025 | 36 TREAS 310 | $ | 400.00 | x1074 |
| 4/4/2025 | BCBSOFALBLUADV | $ | 400.00 | x1074 |
| 4/4/2025 | CHECK DEPOSIT PACKAGE | $ | 400.00 | x1074 |
| 4/4/2025 | Optum VA CCN Reg | $ | 395.49 | x1074 |
| 4/4/2025 | CHECK DEPOSIT PACKAGE | $ | 390.00 | x2559 |
| 4/4/2025 | UnitedHealthcare | $ | 324.58 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 297.51 | x1074 |
| 4/4/2025 | DEVOTED HEALTH I | $ | 292.96 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 277.18 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 275.19 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 274.76 | x1074 |
| 4/4/2025 | Optum VA CCN Reg | $ | 256.39 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 251.09 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 250.88 | x1074 |
| 4/4/2025 | PAY PLUS | $ | 249.88 | x1074 |
| 4/4/2025 | CHECK DEPOSIT PACKAGE | $ | 247.30 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 244.39 | x1074 |
| 4/4/2025 | CHECK DEPOSIT PACKAGE | $ | 237.00 | x2559 |
| 4/4/2025 | CIGNA | $ | 236.47 | x1074 |
| 4/4/2025 | MERCHANT SERVICE | $ | 225.00 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 224.32 | x1074 |
| 4/4/2025 | DEVOTED HEALTH P | $ | 214.17 | x1074 |
| 4/4/2025 | PAY PLUS | $ | 207.08 | x1074 |
| 4/4/2025 | DEVOTED HEALTH P | $ | 196.04 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/4/2025 | UnitedHealthcare | $ | 195.19 | x1074 |
| 4/4/2025 | UMR | $ | 193.00 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 185.01 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 180.89 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 171.47 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 171.27 | x1074 |
| 4/4/2025 | Optum VA CCN Reg | $ | 160.02 | x1074 |
| 4/4/2025 | DEVOTED HEALTH P | $ | 155.06 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 153.14 | x1074 |
| 4/4/2025 | MAC PTB ALGATN | $ | 151.83 | x1074 |
| 4/4/2025 | DEVOTED HEALTH P | $ | 142.72 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 135.15 | x1074 |
| 4/4/2025 | UMR | $ | 133.14 | x1074 |
| 4/4/2025 | DEVOTED HEALTH P | $ | 127.61 | x1074 |
| 4/4/2025 | DEVOTED HEALTH I | $ | 124.84 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 122.00 | x1074 |
| 4/4/2025 | DEVOTED HEALTH P | $ | 121.41 | x1074 |
| 4/4/2025 | Freedom Life Ins | $ | 117.41 | x2559 |
| 4/4/2025 | PAY PLUS | $ | 116.57 | x1074 |
| 4/4/2025 | PAY PLUS | $ | 116.57 | x1074 |
| 4/4/2025 | PAY PLUS | $ | 116.03 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 111.54 | x1074 |
| 4/4/2025 | DEVOTED HEALTH P | $ | 108.10 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 107.31 | x1074 |
| 4/4/2025 | Optum VA CCN Reg | $ | 103.72 | x1074 |
| 4/4/2025 | 36 TREAS 310 | $ | 98.30 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 97.09 | x1074 |
| 4/4/2025 | 36 TREAS 310 | $ | 96.01 | x1074 |
| 4/4/2025 | DEVOTED HEALTH P | $ | 94.33 | x1074 |
| 4/4/2025 | Optum VA CCN Reg | $ | 93.54 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 93.14 | x1074 |
| 4/4/2025 | PAY PLUS | $ | 88.29 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 86.41 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 83.65 | x1074 |
| 4/4/2025 | PAY PLUS | $ | 79.36 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 78.40 | x1074 |
| 4/4/2025 | 36 TREAS 310 | $ | 72.01 | x1074 |
| 4/4/2025 | DEVOTED HEALTH P | $ | 71.77 | x1074 |
| 4/4/2025 | PAY PLUS | $ | 62.95 | x1074 |
| 4/4/2025 | 36 TREAS 310 | $ | 59.93 | x1074 |
| 4/4/2025 | PAY PLUS | $ | 57.66 | x1074 |
| 4/4/2025 | DEVOTED HEALTH I | $ | 54.83 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 50.55 | x1074 |
| 4/4/2025 | PAY PLUS | $ | 49.85 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 48.11 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 43.47 | x1074 |
| 4/4/2025 | UnitedHealthcare | $ | 41.10 | x1074 |
| 4/4/2025 | PAY PLUS | $ | 31.05 | x1074 |
| 4/4/2025 | DEVOTED HEALTH P | $ | 30.93 | x1074 |
| 4/4/2025 | DEVOTED HEALTH P | $ | 27.55 | x1074 |
| 4/4/2025 | BANCORPSV | $ | 26.99 | x7345 |
| 4/4/2025 | MERCHANT SERVICE | $ | 25.00 | x1074 |
| 4/4/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/4/2025 | PAY PLUS | $ | 22.72 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/4/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/4/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/4/2025 | REGIONS BANK WLB 2438 | $ | 20.00 | x1074 |
| 4/4/2025 | PAY PLUS | $ | 17.38 | x1074 |
| 4/4/2025 | Optum Risk and Q | $ | 15.00 | x1074 |
| 4/4/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 4/4/2025 | UMR | $ | 13.53 | x1074 |
| 4/4/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 4/4/2025 | UMR | $ | 5.15 | x2559 |
| 4/7/2025 | A B MAC PT A AL | $ | 184,835.93 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 128,533.78 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 44,515.18 | x1074 |
| 4/7/2025 | HUMANA INS CO | $ | 32,334.86 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 32,288.03 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 16,170.07 | x1074 |
| 4/7/2025 | AETNA AS01 | $ | 12,854.91 | x1074 |
| 4/7/2025 | ACCESS HEALTH | $ | 11,918.34 | x4680 |
| 4/7/2025 | Optum VA CCN Reg | $ | 9,364.81 | x1074 |
| 4/7/2025 | CHECK DEPOSIT PACKAGE | $ | 6,386.07 | x2559 |
| 4/7/2025 | ACCESS HEALTH | $ | 6,342.15 | x4680 |
| 4/7/2025 | HUMANA INS CO | $ | 5,991.00 | x2559 |
| 4/7/2025 | UnitedHealthcare | $ | 4,946.69 | x1074 |
| 4/7/2025 | Zurich American | $ | 4,433.85 | x1074 |
| 4/7/2025 | MERCHANT SERVICE | $ | 4,191.86 | x1074 |
| 4/7/2025 | CHECK DEPOSIT PACKAGE | $ | 4,189.00 | x2559 |
| 4/7/2025 | PAY PLUS | $ | 3,856.21 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 3,844.90 | x1074 |
| 4/7/2025 | CHECK DEPOSIT PACKAGE | $ | 3,748.23 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 2,974.51 | x1074 |
| 4/7/2025 | MERCHANT SERVICE | $ | 2,942.70 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 2,853.08 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 2,803.04 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 2,535.67 | x1074 |
| 4/7/2025 | CHECK DEPOSIT PACKAGE | $ | 2,290.05 | x2559 |
| 4/7/2025 | MERCHANT SERVICE | $ | 2,114.99 | x1074 |
| 4/7/2025 | 36 TREAS 310 | $ | 1,962.35 | x1074 |
| 4/7/2025 | MERCHANT SERVICE | $ | 1,881.39 | x1074 |
| 4/7/2025 | 5 3 BANKCARD SYS | $ | 1,713.99 | x4680 |
| 4/7/2025 | UnitedHealthcare | $ | 1,574.35 | x1074 |
| 4/7/2025 | CIGNA | $ | 1,363.63 | x1074 |
| 4/7/2025 | Optum VA CCN Reg | $ | 1,295.80 | x1074 |
| 4/7/2025 | CHECK DEPOSIT PACKAGE | $ | 1,280.84 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 1,231.30 | x1074 |
| 4/7/2025 | 5 3 BANKCARD SYS | $ | 1,121.23 | x4680 |
| 4/7/2025 | PAY PLUS | $ | 1,115.75 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 1,101.75 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 1,097.16 | x1074 |
| 4/7/2025 | FROST ARNETT COM | $ | 974.79 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 959.45 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 946.54 | x1074 |
| 4/7/2025 | 5 3 BANKCARD SYS | $ | 889.98 | x4680 |
| 4/7/2025 | UnitedHealthcare | $ | 889.82 | x1074 |
| 4/7/2025 | Optum VA CCN Reg | $ | 802.32 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 785.06 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|-------------------|--------|--|----------------|
| 4/7/2025 | UNITEDHEALTHCARE | $ | 765.02 | x1074 |
| 4/7/2025 | CHECK DEPOSIT PACKAGE | $ | 757.89 | x2559 |
| 4/7/2025 | UnitedHealthcare | $ | 745.65 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 734.95 | x1074 |
| 4/7/2025 | CHECK DEPOSIT PACKAGE | $ | 733.85 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 666.10 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 640.63 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 637.89 | x1074 |
| 4/7/2025 | CHECK DEPOSIT PACKAGE | $ | 635.72 | x2559 |
| 4/7/2025 | PAY PLUS | $ | 614.85 | x1074 |
| 4/7/2025 | MERCHANT SERVICE | $ | 585.58 | x1074 |
| 4/7/2025 | Optum VA CCN Reg | $ | 584.71 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 567.45 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 561.37 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 553.34 | x1074 |
| 4/7/2025 | HUMANA INS CO | $ | 542.02 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 516.70 | x1074 |
| 4/7/2025 | MERCHANT SERVICE | $ | 500.00 | x1074 |
| 4/7/2025 | WPS-TMEP CONTRAC | $ | 494.89 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 493.27 | x1074 |
| 4/7/2025 | Optum VA CCN Reg | $ | 481.13 | x1074 |
| 4/7/2025 | UMR | $ | 474.64 | x1074 |
| 4/7/2025 | FROST ARNETT COM | $ | 445.46 | x1074 |
| 4/7/2025 | CHECK DEPOSIT PACKAGE | $ | 445.12 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 440.74 | x2559 |
| 4/7/2025 | Optum VA CCN Reg | $ | 433.33 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 431.92 | x2559 |
| 4/7/2025 | MERCHANT SERVICE | $ | 411.70 | x1074 |
| 4/7/2025 | CHECK DEPOSIT PACKAGE | $ | 395.04 | x1074 |
| 4/7/2025 | CHECK DEPOSIT PACKAGE | $ | 389.20 | x1074 |
| 4/7/2025 | 5 3 BANKCARD SYS | $ | 384.94 | x4680 |
| 4/7/2025 | HUMANA AHP | $ | 378.59 | x1074 |
| 4/7/2025 | CHECK DEPOSIT PACKAGE | $ | 368.13 | x1074 |
| 4/7/2025 | CHECK DEPOSIT PACKAGE | $ | 360.58 | x1074 |
| 4/7/2025 | UMR | $ | 335.22 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 322.20 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 299.24 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 297.29 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 294.08 | x1074 |
| 4/7/2025 | Optum VA CCN Reg | $ | 281.84 | x2559 |
| 4/7/2025 | UMR | $ | 275.17 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 274.94 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 257.29 | x1074 |
| 4/7/2025 | HUMANA AHP | $ | 254.38 | x2559 |
| 4/7/2025 | UnitedHealthcare | $ | 243.35 | x1074 |
| 4/7/2025 | CIGNA | $ | 239.88 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 237.30 | x1074 |
| 4/7/2025 | UMR | $ | 231.20 | x1074 |
| 4/7/2025 | FROST ARNETT COM | $ | 227.44 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 226.38 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 206.78 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 203.07 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 200.73 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 196.20 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/7/2025 | CENTENE CORP | $ | 194.08 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 190.47 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 182.32 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 177.94 | x1074 |
| 4/7/2025 | UMR | $ | 175.16 | x1074 |
| 4/7/2025 | UMR | $ | 172.74 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 170.37 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 168.03 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 161.78 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 161.12 | x1074 |
| 4/7/2025 | MERCHANT SERVICE | $ | 150.00 | x1074 |
| 4/7/2025 | 36 TREAS 310 | $ | 150.00 | x1074 |
| 4/7/2025 | UMR | $ | 146.02 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 142.18 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 141.26 | x1074 |
| 4/7/2025 | ARGUS HEALTH SYS | $ | 140.08 | x4680 |
| 4/7/2025 | MERCHANT SERVICE | $ | 137.50 | x2559 |
| 4/7/2025 | UnitedHealthcare | $ | 133.14 | x1074 |
| 4/7/2025 | UMR | $ | 127.83 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 126.66 | x1074 |
| 4/7/2025 | CHECK DEPOSIT PACKAGE | $ | 125.00 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 123.68 | x2559 |
| 4/7/2025 | PAY PLUS | $ | 122.04 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 117.54 | x1074 |
| 4/7/2025 | AETNA AS01 | $ | 116.66 | x2559 |
| 4/7/2025 | AETNA AS01 | $ | 116.47 | x2559 |
| 4/7/2025 | 36 TREAS 310 | $ | 114.43 | x1074 |
| 4/7/2025 | CHECK DEPOSIT PACKAGE | $ | 113.14 | x2559 |
| 4/7/2025 | MAC PTB ALGATN | $ | 112.80 | x1074 |
| 4/7/2025 | Optum VA CCN Reg | $ | 112.61 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 111.77 | x1074 |
| 4/7/2025 | WELLCARE OF ALAB | $ | 110.90 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 110.35 | x2559 |
| 4/7/2025 | PAY PLUS | $ | 109.72 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 108.22 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 105.30 | x1074 |
| 4/7/2025 | MERCHANT SERVICE | $ | 102.00 | x7948 |
| 4/7/2025 | AETNA AS01 | $ | 96.79 | x2559 |
| 4/7/2025 | UMR | $ | 93.87 | x1074 |
| 4/7/2025 | UMR | $ | 93.87 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 90.55 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 90.55 | x1074 |
| 4/7/2025 | 36 TREAS 310 | $ | 88.23 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 86.98 | x1074 |
| 4/7/2025 | Optum VA CCN Reg | $ | 81.86 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 81.62 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 79.22 | x1074 |
| 4/7/2025 | WPS-TMEP CONTRAC | $ | 74.50 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 72.96 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 72.81 | x1074 |
| 4/7/2025 | UMR | $ | 68.53 | x1074 |
| 4/7/2025 | CHECK DEPOSIT PACKAGE | $ | 65.87 | x2559 |
| 4/7/2025 | PAY PLUS | $ | 63.76 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 58.87 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/7/2025 | UnitedHealthcare | $ | 58.39 | x1074 |
| 4/7/2025 | UnitedHealthcare | $ | 57.00 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 47.59 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 47.27 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 44.14 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 41.89 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 41.89 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 38.51 | x1074 |
| 4/7/2025 | MEDE AMERICA CDA | $ | 35.00 | x4680 |
| 4/7/2025 | PAY PLUS | $ | 33.43 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 30.82 | x1074 |
| 4/7/2025 | UMR | $ | 25.54 | x1074 |
| 4/7/2025 | PAY PLUS | $ | 24.17 | x1074 |
| 4/7/2025 | United Healthcare | $ | 23.98 | x1074 |
| 4/7/2025 | UMR | $ | 14.73 | x1074 |
| 4/7/2025 | 5 3 BANKCARD SYS | $ | 5.50 | x4680 |
| 4/7/2025 | MEDE AMERICA CDA | $ | 2.75 | x4680 |
| 4/7/2025 | PAY PLUS | $ | 1.95 | x1074 |
| 4/7/2025 | WPS-TMEP CONTRAC | $ | 1.60 | x1074 |
| 4/7/2025 | UNITEDHEALTHCARE | $ | 1.25 | x1074 |
| 4/8/2025 | A B MAC PT A AL | $ | 128,515.18 | x1074 |
| 4/8/2025 | ACCESS HEALTH | $ | 121,445.24 | x4680 |
| 4/8/2025 | UnitedHealthcare | $ | 63,960.45 | x1074 |
| 4/8/2025 | HUMANA INS CO | $ | 51,997.86 | x1074 |
| 4/8/2025 | HUMANA INS CO | $ | 37,430.75 | x1074 |
| 4/8/2025 | UMR | $ | 13,417.93 | x1074 |
| 4/8/2025 | Optum VA CCN Reg | $ | 11,934.06 | x1074 |
| 4/8/2025 | HUMANA INS CO | $ | 11,426.39 | x2559 |
| 4/8/2025 | WPS-TMEP CONTRAC | $ | 10,203.62 | x1074 |
| 4/8/2025 | MERCHANT SERVICE | $ | 7,787.76 | x1074 |
| 4/8/2025 | WPS-TMEP CONTRAC | $ | 6,616.50 | x1074 |
| 4/8/2025 | WPS-TMEP CONTRAC | $ | 6,331.95 | x1074 |
| 4/8/2025 | CHECK DEPOSIT PACKAGE | $ | 5,500.25 | x2559 |
| 4/8/2025 | CHECK DEPOSIT PACKAGE | $ | 5,407.82 | x2559 |
| 4/8/2025 | HUMANA INS CO | $ | 5,375.68 | x2559 |
| 4/8/2025 | HUMANA INS CO | $ | 5,155.92 | x2559 |
| 4/8/2025 | MERCHANT SERVICE | $ | 4,914.78 | x1074 |
| 4/8/2025 | MERCHANT SERVICE | $ | 4,665.14 | x1074 |
| 4/8/2025 | MAC PTB ALGATN | $ | 4,314.47 | x1074 |
| 4/8/2025 | CHECK DEPOSIT PACKAGE | $ | 3,540.03 | x2559 |
| 4/8/2025 | UMR | $ | 3,425.97 | x1074 |
| 4/8/2025 | CHECK DEPOSIT PACKAGE | $ | 2,755.32 | x2559 |
| 4/8/2025 | ACCESS HEALTH | $ | 1,938.66 | x4680 |
| 4/8/2025 | CHECK DEPOSIT PACKAGE | $ | 1,919.79 | x1074 |
| 4/8/2025 | CHECK DEPOSIT PACKAGE | $ | 1,879.05 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 1,805.13 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 1,715.11 | x1074 |
| 4/8/2025 | DEVOTED HEALTH P | $ | 1,700.13 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 1,582.02 | x1074 |
| 4/8/2025 | 5 3 BANKCARD SYS | $ | 1,578.54 | x4680 |
| 4/8/2025 | UnitedHealthcare | $ | 1,525.57 | x1074 |
| 4/8/2025 | HUMANA INS CO | $ | 1,469.25 | x1074 |
| 4/8/2025 | MERCHANT SERVICE | $ | 1,433.64 | x1074 |
| 4/8/2025 | Optum VA CCN Reg | $ | 1,352.09 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|-------------------|--------|--|----------------|
| 4/8/2025 | HUMANA INS CO | $ | 1,312.75 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 1,033.07 | x1074 |
| 4/8/2025 | HUMANA AHP | $ | 943.77 | x1074 |
| 4/8/2025 | CHECK DEPOSIT PACKAGE | $ | 936.57 | x1074 |
| 4/8/2025 | HUMANA AHP | $ | 893.60 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 878.81 | x1074 |
| 4/8/2025 | MAC PTB ALGATN | $ | 842.09 | x1074 |
| 4/8/2025 | Optum VA CCN Reg | $ | 817.96 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 785.49 | x1074 |
| 4/8/2025 | AETNA AS01 | $ | 714.77 | x1074 |
| 4/8/2025 | MAC PTB ALGATN | $ | 582.34 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 581.01 | x1074 |
| 4/8/2025 | DEVOTED HEALTH P | $ | 513.03 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 500.78 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 489.87 | x2559 |
| 4/8/2025 | B OF A-CBIC CLMS | $ | 482.78 | x1074 |
| 4/8/2025 | MERCHANT SERVICE | $ | 475.00 | x1074 |
| 4/8/2025 | HUMANA AHP | $ | 439.98 | x2559 |
| 4/8/2025 | UnitedHealthcare | $ | 388.68 | x1074 |
| 4/8/2025 | WPS-TMEP CONTRAC | $ | 386.08 | x1074 |
| 4/8/2025 | CHECK DEPOSIT PACKAGE | $ | 374.76 | x1074 |
| 4/8/2025 | WPS-TMEP CONTRAC | $ | 374.58 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 372.63 | x1074 |
| 4/8/2025 | UMR | $ | 365.77 | x1074 |
| 4/8/2025 | DEVOTED HEALTH P | $ | 349.14 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 342.77 | x2559 |
| 4/8/2025 | Optum VA CCN Reg | $ | 330.74 | x1074 |
| 4/8/2025 | PAY PLUS | $ | 311.75 | x1074 |
| 4/8/2025 | HUMANA INS CO | $ | 296.17 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 290.37 | x1074 |
| 4/8/2025 | PAY PLUS | $ | 280.51 | x1074 |
| 4/8/2025 | HUMANA INS CO | $ | 258.71 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 252.94 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 239.28 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 233.58 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 230.33 | x1074 |
| 4/8/2025 | EIC | $ | 222.07 | x1074 |
| 4/8/2025 | UMR | $ | 218.41 | x1074 |
| 4/8/2025 | DEVOTED HEALTH P | $ | 213.16 | x1074 |
| 4/8/2025 | PAY PLUS | $ | 212.53 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 212.51 | x1074 |
| 4/8/2025 | DEVOTED HEALTH P | $ | 186.49 | x1074 |
| 4/8/2025 | GEHA UMR | $ | 172.62 | x1074 |
| 4/8/2025 | HUMANA AHP | $ | 171.54 | x2559 |
| 4/8/2025 | WPS-TMEP CONTRAC | $ | 167.53 | x1074 |
| 4/8/2025 | PAY PLUS | $ | 165.80 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 165.30 | x1074 |
| 4/8/2025 | UMR | $ | 165.02 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ | 160.46 | x1074 |
| 4/8/2025 | AETNA AS01 | $ | 154.97 | x2559 |
| 4/8/2025 | Optum VA CCN Reg | $ | 154.17 | x2559 |
| 4/8/2025 | MERCHANT SERVICE | $ | 148.83 | x7948 |
| 4/8/2025 | PAY PLUS | $ | 148.21 | x1074 |
| 4/8/2025 | DEVOTED HEALTH P | $ | 136.02 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/8/2025 | UHC OF LOUISIANA | $ 134.96 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ 132.94 | x1074 |
| 4/8/2025 | Optum VA CCN Reg | $ 129.51 | x1074 |
| 4/8/2025 | PAY PLUS | $ 127.38 | x1074 |
| 4/8/2025 | UNITEDHEALTHCARE | $ 122.03 | x1074 |
| 4/8/2025 | PAY PLUS | $ 119.41 | x1074 |
| 4/8/2025 | DEVOTED HEALTH P | $ 118.83 | x1074 |
| 4/8/2025 | PAY PLUS | $ 117.66 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ 111.54 | x1074 |
| 4/8/2025 | DEVOTED HEALTH P | $ 107.31 | x1074 |
| 4/8/2025 | MERCHANT SERVICE | $ 100.00 | x1074 |
| 4/8/2025 | UMR | $ 94.58 | x1074 |
| 4/8/2025 | UHC OF LOUISIANA | $ 91.82 | x1074 |
| 4/8/2025 | HUMANA AHP | $ 88.30 | x2559 |
| 4/8/2025 | WPS-TMEP CONTRAC | $ 86.82 | x1074 |
| 4/8/2025 | HUMANA AHP | $ 85.52 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ 84.23 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ 83.79 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ 83.65 | x1074 |
| 4/8/2025 | Freedom Life Ins | $ 80.62 | x1074 |
| 4/8/2025 | PAY PLUS | $ 79.36 | x1074 |
| 4/8/2025 | UNITEDHEALTHCARE | $ 77.95 | x1074 |
| 4/8/2025 | MERCHANT SERVICE | $ 75.00 | x7948 |
| 4/8/2025 | CHECK DEPOSIT PACKAGE | $ 75.00 | x1074 |
| 4/8/2025 | UMR | $ 68.87 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ 64.19 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ 62.73 | x1074 |
| 4/8/2025 | PAY PLUS | $ 49.85 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ 48.88 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ 48.79 | x1074 |
| 4/8/2025 | UMR | $ 39.73 | x1074 |
| 4/8/2025 | DEVOTED HEALTH P | $ 37.28 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ 35.37 | x1074 |
| 4/8/2025 | DEVOTED HEALTH P | $ 35.21 | x1074 |
| 4/8/2025 | 36 TREAS 310 | $ 31.92 | x1074 |
| 4/8/2025 | UNITEDHEALTHCARE | $ 30.62 | x2559 |
| 4/8/2025 | WPS-TMEP CONTRAC | $ 26.77 | x1074 |
| 4/8/2025 | PAY PLUS | $ 25.88 | x1074 |
| 4/8/2025 | CHECK DEPOSIT PACKAGE | $ 25.00 | x2559 |
| 4/8/2025 | GEHA UMR | $ 23.16 | x1074 |
| 4/8/2025 | 36 TREAS 310 | $ 23.16 | x1074 |
| 4/8/2025 | B OF A-CBIC CLMS | $ 23.16 | x1074 |
| 4/8/2025 | PAY PLUS | $ 22.72 | x1074 |
| 4/8/2025 | PAY PLUS | $ 22.72 | x1074 |
| 4/8/2025 | EIC | $ 16.77 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ 14.08 | x1074 |
| 4/8/2025 | HBPIL | $ 12.86 | x2559 |
| 4/8/2025 | B OF A-CBIC CLMS | $ 10.19 | x2559 |
| 4/8/2025 | UnitedHealthcare | $ 8.85 | x1074 |
| 4/8/2025 | PAY PLUS | $ 8.74 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ 6.57 | x1074 |
| 4/8/2025 | UnitedHealthcare | $ 1.44 | x1074 |
| 4/9/2025 | BCBSAL CROSS R | $ 758,573.38 | x1074 |
| 4/9/2025 | BCBSAL CROSS F | $ 82,751.24 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|-------------------|--------|---|----------------|
| 4/9/2025 | UnitedHealthcare | $ | 54,268.94 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 49,809.59 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 47,837.04 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 29,310.21 | x1074 |
| 4/9/2025 | AETNA AS01 | $ | 20,253.15 | x1074 |
| 4/9/2025 | ARGUS HEALTH SYS | $ | 19,086.82 | x4680 |
| 4/9/2025 | DEVOTED HEALTH P | $ | 19,075.41 | x1074 |
| 4/9/2025 | ACCESS HEALTH | $ | 17,411.96 | x4680 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 16,999.00 | x1074 |
| 4/9/2025 | AETNA AS01 | $ | 14,225.17 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 11,820.79 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 11,694.69 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 11,158.89 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 11,139.99 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 10,582.21 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 9,546.24 | x1074 |
| 4/9/2025 | ACCESS HEALTH | $ | 9,332.99 | x4680 |
| 4/9/2025 | DEVOTED HEALTH P | $ | 8,947.88 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 6,863.86 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 6,346.44 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ | 6,210.98 | x1074 |
| 4/9/2025 | DEVOTED HEALTH P | $ | 6,147.07 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 5,720.89 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ | 5,672.14 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 5,590.77 | x2559 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 5,542.59 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 5,492.56 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 5,459.36 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 4,489.24 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 4,345.12 | x1074 |
| 4/9/2025 | MAC PTB ALGATN | $ | 4,292.47 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 4,247.41 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 3,772.57 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ | 3,621.50 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 3,509.73 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 3,098.39 | x1074 |
| 4/9/2025 | AETNA AS01 | $ | 2,948.46 | x1074 |
| 4/9/2025 | MERCHANT SERVICE | $ | 2,620.81 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 2,477.39 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ | 2,407.28 | x1074 |
| 4/9/2025 | MAC PTB ALGATN | $ | 2,249.62 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 2,242.52 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 1,982.22 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ | 1,855.85 | x1074 |
| 4/9/2025 | MERCHANT SERVICE | $ | 1,781.05 | x1074 |
| 4/9/2025 | 5 3 BANKCARD SYS | $ | 1,755.32 | x4680 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 1,743.38 | x1074 |
| 4/9/2025 | MAC PTB ALGATN | $ | 1,724.42 | x1074 |
| 4/9/2025 | MERCHANT SERVICE | $ | 1,644.96 | x1074 |
| 4/9/2025 | DEVOTED HEALTH P | $ | 1,612.69 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ | 1,573.12 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ | 1,566.56 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ | 1,533.83 | x1074 |
| 4/9/2025 | MAC PTB ALGATN | $ | 1,458.63 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/9/2025 | UnitedHealthcare | $ 1,373.82 | x1074 |
| 4/9/2025 | HUMANA INS CO | $ 1,333.46 | x1074 |
| 4/9/2025 | HUMANA INS CO | $ 1,322.33 | x2559 |
| 4/9/2025 | CIGNA | $ 1,295.00 | x1074 |
| 4/9/2025 | BCBSOFALBLUADV | $ 1,250.00 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ 1,156.82 | x1074 |
| 4/9/2025 | DEVOTED HEALTH P | $ 1,116.11 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ 1,060.94 | x1074 |
| 4/9/2025 | MAC PTB ALGATN | $ 985.63 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ 944.06 | x2559 |
| 4/9/2025 | UnitedHealthcare | $ 887.43 | x2559 |
| 4/9/2025 | MAC PTB ALGATN | $ 886.85 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ 877.06 | x1074 |
| 4/9/2025 | Optum VA CCN Reg | $ 872.14 | x1074 |
| 4/9/2025 | BCBSAL SHIELD P | $ 867.52 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ 852.40 | x1074 |
| 4/9/2025 | BCBSOFALBLUADV | $ 800.00 | x1074 |
| 4/9/2025 | PAY PLUS | $ 791.47 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ 755.62 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ 743.40 | x1074 |
| 4/9/2025 | DEVOTED HEALTH I | $ 742.21 | x1074 |
| 4/9/2025 | HUMANA GOVT BUSI | $ 735.27 | x1074 |
| 4/9/2025 | MERCHANT SERVICE | $ 730.80 | x7948 |
| 4/9/2025 | UnitedHealthcare | $ 705.55 | x1074 |
| 4/9/2025 | BCBSOFALBLUADV | $ 700.00 | x1074 |
| 4/9/2025 | PAY PLUS | $ 675.49 | x1074 |
| 4/9/2025 | BCBSAL CROSS P | $ 656.05 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ 637.03 | x2559 |
| 4/9/2025 | UnitedHealthcare | $ 636.33 | x1074 |
| 4/9/2025 | PAY PLUS | $ 618.53 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ 577.62 | x1074 |
| 4/9/2025 | AETNA AS01 | $ 558.53 | x1074 |
| 4/9/2025 | PAY PLUS | $ 545.68 | x1074 |
| 4/9/2025 | BCBSOFALBLUADV | $ 500.00 | x1074 |
| 4/9/2025 | BCBSOFALBLUADV | $ 500.00 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ 499.86 | x1074 |
| 4/9/2025 | UHC OF THE MIDWE | $ 476.00 | x1074 |
| 4/9/2025 | BCBSOFALBLUADV | $ 450.00 | x1074 |
| 4/9/2025 | Optum VA CCN Reg | $ 444.85 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ 441.04 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ 438.41 | x1074 |
| 4/9/2025 | DEVOTED HEALTH P | $ 436.52 | x1074 |
| 4/9/2025 | UMR COMPASS ROSE | $ 429.87 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ 414.84 | x1074 |
| 4/9/2025 | 5 3 BANKCARD SYS | $ 413.45 | x4680 |
| 4/9/2025 | UnitedHealthcare | $ 401.46 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ 379.58 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ 375.26 | x1074 |
| 4/9/2025 | PAY PLUS | $ 374.53 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ 364.58 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ 361.21 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ 359.46 | x1074 |
| 4/9/2025 | PAY PLUS | $ 358.70 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ 352.15 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/9/2025 | UnitedHealthcare | $ | 351.83 | x1074 |
| 4/9/2025 | DEVOTED HEALTH I | $ | 346.59 | x1074 |
| 4/9/2025 | DEVOTED HEALTH P | $ | 340.33 | x1074 |
| 4/9/2025 | DEVOTED HEALTH I | $ | 333.66 | x1074 |
| 4/9/2025 | GEHA UMR | $ | 331.00 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ | 322.91 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 304.23 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 295.51 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ | 278.04 | x1074 |
| 4/9/2025 | DEVOTED HEALTH P | $ | 270.93 | x1074 |
| 4/9/2025 | DEVOTED HEALTH P | $ | 270.78 | x1074 |
| 4/9/2025 | MERCHANT SERVICE | $ | 270.60 | x7948 |
| 4/9/2025 | BCBSAL SHIELD F | $ | 264.81 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 256.23 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 233.12 | x1074 |
| 4/9/2025 | UMR | $ | 232.48 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 232.22 | x1074 |
| 4/9/2025 | BCBSAL SHIELD P | $ | 215.48 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ | 215.30 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 211.95 | x1074 |
| 4/9/2025 | CIGNA | $ | 208.68 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 205.79 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 199.43 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 195.36 | x1074 |
| 4/9/2025 | DEVOTED HEALTH P | $ | 191.02 | x1074 |
| 4/9/2025 | DEVOTED HEALTH P | $ | 188.99 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 188.28 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 187.57 | x1074 |
| 4/9/2025 | MAC PTB ALGATN | $ | 174.56 | x1074 |
| 4/9/2025 | DEVOTED HEALTH I | $ | 169.61 | x1074 |
| 4/9/2025 | BCBSAL SHIELD P | $ | 168.41 | x1074 |
| 4/9/2025 | DEVOTED HEALTH I | $ | 163.16 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ | 161.24 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 153.43 | x1074 |
| 4/9/2025 | 36 TREAS 310 | $ | 151.16 | x1074 |
| 4/9/2025 | BCBSOFALBLUADV | $ | 150.00 | x1074 |
| 4/9/2025 | BCBSAL SHIELD P | $ | 149.17 | x1074 |
| 4/9/2025 | BCBSAL SHIELD P | $ | 146.07 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ | 144.89 | x1074 |
| 4/9/2025 | BCBSAL SHIELD P | $ | 138.62 | x1074 |
| 4/9/2025 | HUMANA AHP | $ | 133.78 | x2559 |
| 4/9/2025 | DEVOTED HEALTH P | $ | 131.81 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ | 127.20 | x1074 |
| 4/9/2025 | AETNA AS01 | $ | 120.72 | x2559 |
| 4/9/2025 | UnitedHealthcare | $ | 120.53 | x1074 |
| 4/9/2025 | DEVOTED HEALTH P | $ | 118.83 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ | 116.82 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 116.82 | x1074 |
| 4/9/2025 | BCBSAL SHIELD P | $ | 114.55 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ | 110.43 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ | 106.71 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ | 103.39 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 99.72 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 99.47 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/9/2025 | PAY PLUS | $ | 97.58 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 97.58 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ | 97.23 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ | 96.81 | x1074 |
| 4/9/2025 | DEVOTED HEALTH P | $ | 94.33 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 90.28 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 90.28 | x1074 |
| 4/9/2025 | DEVOTED HEALTH P | $ | 88.25 | x1074 |
| 4/9/2025 | DEVOTED HEALTH P | $ | 84.23 | x1074 |
| 4/9/2025 | 36 TREAS 310 | $ | 83.66 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 82.19 | x1074 |
| 4/9/2025 | UMR | $ | 80.62 | x2559 |
| 4/9/2025 | PAY PLUS | $ | 77.72 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ | 75.51 | x2559 |
| 4/9/2025 | DEVOTED HEALTH I | $ | 75.01 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 73.02 | x1074 |
| 4/9/2025 | UnitedHealthcare | $ | 72.15 | x1074 |
| 4/9/2025 | DEVOTED HEALTH I | $ | 69.83 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 64.94 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 64.37 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 62.08 | x1074 |
| 4/9/2025 | 36 TREAS 310 | $ | 60.00 | x1074 |
| 4/9/2025 | MERCHANT SERVICE | $ | 60.00 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ | 59.93 | x1074 |
| 4/9/2025 | MAC PTB ALGATN | $ | 58.11 | x1074 |
| 4/9/2025 | AETNA AS01 | $ | 56.96 | x2559 |
| 4/9/2025 | BCBSAL SHIELD F | $ | 50.61 | x1074 |
| 4/9/2025 | 36 TREAS 310 | $ | 45.00 | x1074 |
| 4/9/2025 | 36 TREAS 310 | $ | 44.89 | x1074 |
| 4/9/2025 | BCBSAL SHIELD P | $ | 44.01 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 40.57 | x1074 |
| 4/9/2025 | CIGNA EDGE TRANS | $ | 37.81 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ | 36.97 | x1074 |
| 4/9/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 4/9/2025 | BCBSAL SHIELD R | $ | 31.11 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ | 30.18 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ | 30.00 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 28.19 | x1074 |
| 4/9/2025 | DEVOTED HEALTH I | $ | 25.34 | x1074 |
| 4/9/2025 | WPS-TMEP CONTRAC | $ | 23.16 | x1074 |
| 4/9/2025 | BCBSAL SHIELD F | $ | 22.13 | x1074 |
| 4/9/2025 | 36 TREAS 310 | $ | 21.40 | x1074 |
| 4/9/2025 | 36 TREAS 310 | $ | 20.55 | x1074 |
| 4/9/2025 | BCBSAL SHIELD P | $ | 17.65 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 14.60 | x1074 |
| 4/9/2025 | DEVOTED HEALTH P | $ | 11.64 | x1074 |
| 4/9/2025 | 36 TREAS 310 | $ | 10.00 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 9.67 | x1074 |
| 4/9/2025 | EIC | $ | 8.91 | x1074 |
| 4/9/2025 | PAY PLUS | $ | 2.90 | x1074 |
| 4/10/2025 | Optum VA CCN Reg | $ | 114,687.07 | x1074 |
| 4/10/2025 | ACCESS HEALTH | $ | 54,646.19 | x4680 |
| 4/10/2025 | A B MAC PT A AL | $ | 25,299.83 | x1074 |
| 4/10/2025 | HUMANA AHP | $ | 17,790.70 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/10/2025 | DEVOTED HEALTH P | $ | 11,050.44 | x1074 |
| 4/10/2025 | HUMANA INS CO | $ | 10,819.44 | x1074 |
| 4/10/2025 | PAY PLUS | $ | 9,409.00 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ | 9,157.86 | x1074 |
| 4/10/2025 | MERCHANT SERVICE | $ | 6,855.49 | x1074 |
| 4/10/2025 | ACCESS HEALTH | $ | 6,274.34 | x4680 |
| 4/10/2025 | WPS-TMEP CONTRAC | $ | 5,939.64 | x1074 |
| 4/10/2025 | Marketplace | $ | 5,854.64 | x1074 |
| 4/10/2025 | Optum VA CCN Reg | $ | 4,638.84 | x1074 |
| 4/10/2025 | HUMANA INS CO | $ | 4,174.37 | x2559 |
| 4/10/2025 | MERCHANT SERVICE | $ | 2,900.65 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ | 2,851.09 | x1074 |
| 4/10/2025 | MERCHANT SERVICE | $ | 2,802.90 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ | 2,483.75 | x2559 |
| 4/10/2025 | MERCHANT SERVICE | $ | 2,146.11 | x1074 |
| 4/10/2025 | Optum VA CCN Reg | $ | 2,027.56 | x1074 |
| 4/10/2025 | PAY PLUS | $ | 1,387.92 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ | 1,297.89 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ | 1,273.61 | x2559 |
| 4/10/2025 | 5 3 BANKCARD SYS | $ | 1,031.69 | x4680 |
| 4/10/2025 | AETNA AS01 | $ | 1,008.41 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ | 909.30 | x1074 |
| 4/10/2025 | Marketplace | $ | 878.47 | x1074 |
| 4/10/2025 | Marketplace | $ | 867.71 | x1074 |
| 4/10/2025 | MERCHANT SERVICE | $ | 856.58 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ | 828.54 | x1074 |
| 4/10/2025 | Marketplace | $ | 824.23 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ | 821.00 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ | 785.79 | x1074 |
| 4/10/2025 | 5 3 BANKCARD SYS | $ | 646.28 | x4680 |
| 4/10/2025 | Marketplace | $ | 588.49 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ | 562.87 | x1074 |
| 4/10/2025 | PAY PLUS | $ | 517.22 | x1074 |
| 4/10/2025 | Montgomery Trust | $ | 514.58 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ | 511.00 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ | 431.74 | x2559 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ | 402.66 | x1074 |
| 4/10/2025 | HUMANA INS CO | $ | 346.76 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ | 335.00 | x1074 |
| 4/10/2025 | Optum VA CCN Reg | $ | 269.69 | x1074 |
| 4/10/2025 | PAY PLUS | $ | 269.28 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ | 233.74 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ | 226.70 | x2559 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ | 224.98 | x1074 |
| 4/10/2025 | Optum VA CCN Reg | $ | 215.25 | x1074 |
| 4/10/2025 | Marketplace | $ | 184.36 | x1074 |
| 4/10/2025 | PAY PLUS | $ | 182.72 | x1074 |
| 4/10/2025 | PAY PLUS | $ | 182.15 | x1074 |
| 4/10/2025 | HUMANA AHP | $ | 175.52 | x2559 |
| 4/10/2025 | MERCHANT SERVICE | $ | 159.79 | x7948 |
| 4/10/2025 | UNITED BEHAVIORA | $ | 154.35 | x1074 |
| 4/10/2025 | Optum VA CCN Reg | $ | 150.69 | x1074 |
| 4/10/2025 | Optum VA CCN Reg | $ | 150.69 | x2559 |
| 4/10/2025 | PAY PLUS | $ | 131.68 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/10/2025 | PAY PLUS | $ 130.45 | x1074 |
| 4/10/2025 | Optum VA CCN Reg | $ 128.09 | x1074 |
| 4/10/2025 | PALMETTO GBA | $ 125.41 | x1074 |
| 4/10/2025 | DEVOTED HEALTH P | $ 124.50 | x1074 |
| 4/10/2025 | DEVOTED HEALTH I | $ 124.50 | x1074 |
| 4/10/2025 | REGIONS BANK WLB 2438 | $ 120.00 | x1074 |
| 4/10/2025 | Optum VA CCN Reg | $ 115.49 | x1074 |
| 4/10/2025 | AETNA AS01 | $ 115.39 | x2559 |
| 4/10/2025 | Optum VA CCN Reg | $ 112.61 | x1074 |
| 4/10/2025 | PAY PLUS | $ 105.80 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ 100.00 | x1074 |
| 4/10/2025 | Optum VA CCN Reg | $ 99.99 | x1074 |
| 4/10/2025 | Marketplace | $ 83.05 | x1074 |
| 4/10/2025 | PAY PLUS | $ 80.76 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ 80.00 | x1074 |
| 4/10/2025 | PAY PLUS | $ 76.70 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ 75.00 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ 70.76 | x2559 |
| 4/10/2025 | UnitedHealthcare | $ 68.53 | x1074 |
| 4/10/2025 | PAY PLUS | $ 67.29 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ 63.49 | x2559 |
| 4/10/2025 | PAY PLUS | $ 62.42 | x1074 |
| 4/10/2025 | PAY PLUS | $ 62.34 | x1074 |
| 4/10/2025 | 36 TREAS 310 | $ 59.93 | x1074 |
| 4/10/2025 | PAY PLUS | $ 52.94 | x1074 |
| 4/10/2025 | PAY PLUS | $ 48.06 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ 45.00 | x1074 |
| 4/10/2025 | PAY PLUS | $ 43.60 | x1074 |
| 4/10/2025 | PAY PLUS | $ 37.42 | x1074 |
| 4/10/2025 | UnitedHealthcare | $ 34.36 | x1074 |
| 4/10/2025 | CHECK DEPOSIT PACKAGE | $ 25.00 | x1074 |
| 4/10/2025 | 36 TREAS 310 | $ 25.00 | x1074 |
| 4/10/2025 | 36 TREAS 310 | $ 23.16 | x1074 |
| 4/10/2025 | UnitedHealthcare | $ 17.65 | x1074 |
| 4/10/2025 | WPS-TMEP CONTRAC | $ 10.00 | x1074 |
| 4/10/2025 | UNITEDHEALTHCARE | $ 4.75 | x1074 |
| 4/10/2025 | PAY PLUS | $ 0.93 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 157,113.36 | x1074 |
| 4/11/2025 | A B MAC PT A AL | $ 133,904.52 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 120,779.67 | x1074 |
| 4/11/2025 | WELLPARTNE | $ 97,091.92 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 36,617.34 | x1074 |
| 4/11/2025 | AETNA AS01 | $ 27,379.60 | x1074 |
| 4/11/2025 | Optum VA CCN Reg | $ 13,931.25 | x1074 |
| 4/11/2025 | ACCESS HEALTH | $ 7,851.84 | x4680 |
| 4/11/2025 | UnitedHealthcare | $ 7,250.80 | x1074 |
| 4/11/2025 | HUMANA INS CO | $ 7,085.91 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 6,387.79 | x1074 |
| 4/11/2025 | MERCHANT SERVICE | $ 6,253.15 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 5,761.95 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 5,567.17 | x1074 |
| 4/11/2025 | UNITEDHEALTHCARE | $ 4,697.60 | x1074 |
| 4/11/2025 | PAY PLUS | $ 4,174.13 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 4,130.78 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/11/2025 | UnitedHealthcare | $ | 4,126.52 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 3,632.96 | x1074 |
| 4/11/2025 | HUMANA INS CO | $ | 3,525.80 | x2559 |
| 4/11/2025 | PAY PLUS | $ | 3,332.35 | x1074 |
| 4/11/2025 | WPS-TMEP CONTRAC | $ | 2,928.79 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 2,891.91 | x1074 |
| 4/11/2025 | CHECK DEPOSIT PACKAGE | $ | 2,889.57 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 2,859.62 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 2,663.42 | x1074 |
| 4/11/2025 | MERCHANT SERVICE | $ | 2,510.91 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 2,377.03 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 2,305.24 | x1074 |
| 4/11/2025 | PAY PLUS | $ | 2,190.91 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 2,130.35 | x2559 |
| 4/11/2025 | UnitedHealthcare | $ | 2,077.43 | x1074 |
| 4/11/2025 | ACCESS HEALTH | $ | 1,906.45 | x4680 |
| 4/11/2025 | PAY PLUS | $ | 1,896.51 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 1,881.16 | x1074 |
| 4/11/2025 | CHECK DEPOSIT PACKAGE | $ | 1,857.66 | x2559 |
| 4/11/2025 | UnitedHealthcare | $ | 1,793.97 | x1074 |
| 4/11/2025 | PAY PLUS | $ | 1,783.87 | x1074 |
| 4/11/2025 | MERCHANT SERVICE | $ | 1,783.16 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 1,600.57 | x2559 |
| 4/11/2025 | 5 3 BANKCARD SYS | $ | 1,580.58 | x4680 |
| 4/11/2025 | UnitedHealthcare | $ | 1,516.34 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 1,351.55 | x1074 |
| 4/11/2025 | PAY PLUS | $ | 1,268.25 | x1074 |
| 4/11/2025 | MERCHANT SERVICE | $ | 1,253.40 | x1074 |
| 4/11/2025 | PAY PLUS | $ | 1,249.20 | x1074 |
| 4/11/2025 | PAY PLUS | $ | 1,241.79 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 1,158.78 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 1,074.12 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 1,062.85 | x1074 |
| 4/11/2025 | PAY PLUS | $ | 1,028.43 | x1074 |
| 4/11/2025 | PAY PLUS | $ | 992.34 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 959.72 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 948.25 | x2559 |
| 4/11/2025 | UnitedHealthcare | $ | 936.53 | x1074 |
| 4/11/2025 | 36 TREAS 310 | $ | 880.94 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 870.00 | x1074 |
| 4/11/2025 | CIGNA | $ | 836.00 | x1074 |
| 4/11/2025 | CHECK DEPOSIT PACKAGE | $ | 802.50 | x1074 |
| 4/11/2025 | CIGNA EDGE TRANS | $ | 755.26 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 732.77 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 732.00 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 727.11 | x1074 |
| 4/11/2025 | 5 3 BANKCARD SYS | $ | 684.34 | x4680 |
| 4/11/2025 | CHECK DEPOSIT PACKAGE | $ | 677.00 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 656.71 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 651.23 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 646.72 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 624.25 | x1074 |
| 4/11/2025 | PAY PLUS | $ | 588.86 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ | 577.44 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/11/2025 | UnitedHealthcare | $ 565.74 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 550.09 | x1074 |
| 4/11/2025 | HUMANA INS CO | $ 542.09 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 517.59 | x1074 |
| 4/11/2025 | HUMANA AHP | $ 515.44 | x2559 |
| 4/11/2025 | UnitedHealthcare | $ 501.69 | x1074 |
| 4/11/2025 | Optum VA CCN Reg | $ 485.57 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 422.62 | x2559 |
| 4/11/2025 | Marketplace | $ 365.36 | x1074 |
| 4/11/2025 | WPS-TMEP CONTRAC | $ 348.17 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 344.75 | x1074 |
| 4/11/2025 | CHECK DEPOSIT PACKAGE | $ 337.49 | x2559 |
| 4/11/2025 | UnitedHealthcare | $ 331.78 | x1074 |
| 4/11/2025 | CHECK DEPOSIT PACKAGE | $ 329.20 | x1074 |
| 4/11/2025 | PAY PLUS | $ 303.40 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 288.74 | x1074 |
| 4/11/2025 | PAY PLUS | $ 274.57 | x1074 |
| 4/11/2025 | Optum VA CCN Reg | $ 266.18 | x1074 |
| 4/11/2025 | PAY PLUS | $ 259.23 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 241.62 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 233.66 | x1074 |
| 4/11/2025 | PAY PLUS | $ 232.69 | x1074 |
| 4/11/2025 | CHECK DEPOSIT PACKAGE | $ 214.65 | x1074 |
| 4/11/2025 | MAC PTB ALGATN | $ 211.40 | x1074 |
| 4/11/2025 | MERCHANT SERVICE MERCH DEP | $ 199.75 | x7948 |
| 4/11/2025 | UnitedHealthcare | $ 197.33 | x1074 |
| 4/11/2025 | MAC PTB ALGATN | $ 196.18 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 193.94 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 192.14 | x1074 |
| 4/11/2025 | PAY PLUS | $ 184.96 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 183.87 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 165.57 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 154.27 | x1074 |
| 4/11/2025 | Optum VA CCN Reg | $ 154.20 | x1074 |
| 4/11/2025 | MERCHANT SERVICE | $ 150.00 | x1074 |
| 4/11/2025 | CHECK DEPOSIT PACKAGE | $ 144.68 | x1074 |
| 4/11/2025 | 36 TREAS 310 | $ 144.63 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 138.97 | x1074 |
| 4/11/2025 | MAC PTB ALGATN | $ 136.41 | x1074 |
| 4/11/2025 | PAY PLUS | $ 135.26 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 134.62 | x1074 |
| 4/11/2025 | CIGNA | $ 134.62 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 131.29 | x1074 |
| 4/11/2025 | Optum VA CCN Reg | $ 128.11 | x1074 |
| 4/11/2025 | MAC PTB ALGATN | $ 126.54 | x1074 |
| 4/11/2025 | AETNA AS01 | $ 124.27 | x2559 |
| 4/11/2025 | Optum VA CCN Reg | $ 122.62 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 122.38 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 113.19 | x1074 |
| 4/11/2025 | UNITEDHEALTHCARE | $ 110.43 | x1074 |
| 4/11/2025 | PAY PLUS | $ 107.08 | x1074 |
| 4/11/2025 | PAY PLUS | $ 100.71 | x1074 |
| 4/11/2025 | Freedom Life Ins | $ 100.00 | x1074 |
| 4/11/2025 | UNITEDHEALTHCARE | $ 98.45 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/11/2025 | UnitedHealthcare | $ 96.49 | x1074 |
| 4/11/2025 | AETNA AS01 | $ 96.29 | x2559 |
| 4/11/2025 | UnitedHealthcare | $ 92.32 | x1074 |
| 4/11/2025 | PAY PLUS | $ 90.88 | x1074 |
| 4/11/2025 | Freedom Life Ins | $ 86.82 | x2559 |
| 4/11/2025 | AETNA AS01 | $ 84.97 | x2559 |
| 4/11/2025 | Optum VA CCN Reg | $ 81.86 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 80.36 | x1074 |
| 4/11/2025 | PAY PLUS | $ 77.04 | x1074 |
| 4/11/2025 | Freedom Life Ins | $ 75.00 | x1074 |
| 4/11/2025 | PAY PLUS | $ 74.70 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 73.59 | x1074 |
| 4/11/2025 | CHECK DEPOSIT PACKAGE | $ 70.00 | x1074 |
| 4/11/2025 | Freedom Life Ins | $ 66.82 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 64.19 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 63.95 | x1074 |
| 4/11/2025 | 36 TREAS 310 | $ 56.99 | x1074 |
| 4/11/2025 | WPS-TMEP CONTRAC | $ 44.83 | x1074 |
| 4/11/2025 | CIGNA EDGE TRANS | $ 42.02 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 41.94 | x1074 |
| 4/11/2025 | 36 TREAS 310 | $ 39.48 | x1074 |
| 4/11/2025 | WPS-TMEP CONTRAC | $ 38.35 | x1074 |
| 4/11/2025 | Optum VA CCN Reg | $ 36.80 | x1074 |
| 4/11/2025 | MERCHANT SERVICE | $ 35.00 | x7948 |
| 4/11/2025 | UnitedHealthcare | $ 34.73 | x1074 |
| 4/11/2025 | AETNA AS01 | $ 32.43 | x2559 |
| 4/11/2025 | REGIONS BANK WLB 2438 | $ 30.00 | x1074 |
| 4/11/2025 | PAY PLUS | $ 27.86 | x1074 |
| 4/11/2025 | PAY PLUS | $ 22.72 | x1074 |
| 4/11/2025 | PAY PLUS | $ 22.57 | x1074 |
| 4/11/2025 | 36 TREAS 310 | $ 18.00 | x1074 |
| 4/11/2025 | MERCHANT SERVICE | $ 15.83 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 14.34 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 14.19 | x1074 |
| 4/11/2025 | PAY PLUS | $ 9.08 | x1074 |
| 4/11/2025 | PAY PLUS | $ 8.04 | x1074 |
| 4/11/2025 | UnitedHealthcare | $ 3.53 | x1074 |
| 4/11/2025 | HPHC INSURANCE | $ 2.65 | x1074 |
| 4/14/2025 | GAINWELL TECHNOL | $ 309,995.80 | x1203 |
| 4/14/2025 | CHECK DEPOSIT PACKAGE | $ 166,422.54 | x1074 |
| 4/14/2025 | PAY PLUS | $ 160,709.91 | x1074 |
| 4/14/2025 | A B MAC PT A AL | $ 95,072.56 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ 58,235.02 | x1074 |
| 4/14/2025 | HUMANA INS CO | $ 53,339.22 | x1074 |
| 4/14/2025 | ACCESS HEALTH | $ 52,048.24 | x4680 |
| 4/14/2025 | UnitedHealthcare | $ 21,431.49 | x1074 |
| 4/14/2025 | GAINWELL TECHNOL | $ 21,262.57 | x1074 |
| 4/14/2025 | GAINWELL TECHNOL | $ 21,052.45 | x4680 |
| 4/14/2025 | PAY PLUS | $ 20,972.76 | x1074 |
| 4/14/2025 | GAINWELL TECHNOL | $ 19,672.00 | x1203 |
| 4/14/2025 | CHECK DEPOSIT PACKAGE | $ 15,788.30 | x1074 |
| 4/14/2025 | CHECK DEPOSIT PACKAGE | $ 11,651.12 | x1074 |
| 4/14/2025 | Optum VA CCN Reg | $ 11,520.75 | x1074 |
| 4/14/2025 | HUMANA INS CO | $ 10,854.88 | x2559 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/14/2025 | UNITEDHEALTHCARE | $ 7,987.01 | x1074 |
| 4/14/2025 | ACCESS HEALTH | $ 7,438.69 | x4680 |
| 4/14/2025 | Marketplace | $ 6,619.02 | x1074 |
| 4/14/2025 | CHECK DEPOSIT PACKAGE | $ 5,682.25 | x2559 |
| 4/14/2025 | PAY PLUS | $ 4,979.56 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ 3,367.17 | x1074 |
| 4/14/2025 | PAY PLUS | $ 3,193.12 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ 2,600.26 | x1074 |
| 4/14/2025 | GAINWELL TECHNOL | $ 2,563.25 | x1074 |
| 4/14/2025 | PAY PLUS | $ 2,452.50 | x1074 |
| 4/14/2025 | MERCHANT SERVICE | $ 2,414.82 | x1074 |
| 4/14/2025 | GAINWELL TECHNOL | $ 2,376.66 | x4680 |
| 4/14/2025 | Optum VA CCN Reg | $ 2,249.21 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ 2,001.83 | x1074 |
| 4/14/2025 | PAY PLUS | $ 1,980.32 | x1074 |
| 4/14/2025 | WPS-TMEP CONTRAC | $ 1,791.28 | x1074 |
| 4/14/2025 | MERCHANT SERVICE | $ 1,738.37 | x1074 |
| 4/14/2025 | MAC PTB ALGATN | $ 1,672.10 | x1074 |
| 4/14/2025 | PAY PLUS | $ 1,527.58 | x1074 |
| 4/14/2025 | PAY PLUS | $ 1,507.68 | x1074 |
| 4/14/2025 | MERCHANT SERVICE | $ 1,424.61 | x1074 |
| 4/14/2025 | 5 3 BANKCARD SYS | $ 1,367.74 | x4680 |
| 4/14/2025 | PAY PLUS | $ 1,346.67 | x1074 |
| 4/14/2025 | PAY PLUS | $ 1,270.28 | x1074 |
| 4/14/2025 | CHECK DEPOSIT PACKAGE | $ 1,252.18 | x1074 |
| 4/14/2025 | PAY PLUS | $ 1,177.97 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ 1,138.49 | x2559 |
| 4/14/2025 | Optum VA CCN Reg | $ 1,067.49 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ 1,001.57 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ 987.40 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ 868.60 | x1074 |
| 4/14/2025 | PAY PLUS | $ 840.84 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ 760.74 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ 754.66 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ 718.82 | x1074 |
| 4/14/2025 | CHECK DEPOSIT PACKAGE | $ 710.55 | x1074 |
| 4/14/2025 | MERCHANT SERVICE | $ 687.87 | x1074 |
| 4/14/2025 | PAY PLUS | $ 670.78 | x1074 |
| 4/14/2025 | Optum VA CCN Reg | $ 662.65 | x1074 |
| 4/14/2025 | GAINWELL TECHNOL | $ 650.80 | x1074 |
| 4/14/2025 | 5 3 BANKCARD SYS | $ 646.97 | x4680 |
| 4/14/2025 | GAINWELL TECHNOL | $ 641.96 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ 633.40 | x2559 |
| 4/14/2025 | PAY PLUS | $ 610.18 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ 581.84 | x1074 |
| 4/14/2025 | 5 3 BANKCARD SYS | $ 525.33 | x4680 |
| 4/14/2025 | UnitedHealthcare | $ 516.79 | x1074 |
| 4/14/2025 | Marketplace | $ 500.42 | x1074 |
| 4/14/2025 | MAC PTB ALGATN | $ 499.91 | x1074 |
| 4/14/2025 | Optum VA CCN Reg | $ 494.31 | x1074 |
| 4/14/2025 | Marketplace | $ 487.61 | x1074 |
| 4/14/2025 | Marketplace | $ 450.00 | x1074 |
| 4/14/2025 | MERCHANT SERVICE | $ 444.97 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ 422.84 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/14/2025 | MAC PTB ALGATN | $ | 418.38 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ | 415.21 | x1074 |
| 4/14/2025 | HUMANA INS CO | $ | 403.79 | x1074 |
| 4/14/2025 | Optum VA CCN Reg | $ | 403.58 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ | 399.10 | x1074 |
| 4/14/2025 | CHECK DEPOSIT PACKAGE | $ | 385.00 | x1074 |
| 4/14/2025 | PAY PLUS | $ | 381.92 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ | 370.40 | x1074 |
| 4/14/2025 | GAINWELL TECHNOL | $ | 331.95 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ | 313.97 | x1074 |
| 4/14/2025 | WPS-TMEP CONTRAC | $ | 310.95 | x1074 |
| 4/14/2025 | PAY PLUS | $ | 303.60 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ | 295.30 | x1074 |
| 4/14/2025 | MAC PTB ALGATN | $ | 284.71 | x1074 |
| 4/14/2025 | CHECK DEPOSIT PACKAGE | $ | 282.31 | x1074 |
| 4/14/2025 | PAY PLUS | $ | 276.20 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ | 274.75 | x1074 |
| 4/14/2025 | PAY PLUS | $ | 273.83 | x1074 |
| 4/14/2025 | PAY PLUS | $ | 265.29 | x1074 |
| 4/14/2025 | Optum VA CCN Reg | $ | 255.18 | x1074 |
| 4/14/2025 | PAY PLUS | $ | 248.26 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ | 233.13 | x1074 |
| 4/14/2025 | PAY PLUS | $ | 232.88 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ | 227.55 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ | 226.71 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ | 222.62 | x2559 |
| 4/14/2025 | PAY PLUS | $ | 221.57 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ | 206.24 | x1074 |
| 4/14/2025 | MAC PTB ALGATN | $ | 206.22 | x1074 |
| 4/14/2025 | PAY PLUS | $ | 206.00 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ | 202.94 | x1074 |
| 4/14/2025 | MERCHANT SERVICE | $ | 200.00 | x1074 |
| 4/14/2025 | Optum VA CCN Reg | $ | 199.15 | x1074 |
| 4/14/2025 | 5 3 BANKCARD SYS | $ | 196.46 | x4680 |
| 4/14/2025 | CHECK DEPOSIT PACKAGE | $ | 180.00 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ | 171.70 | x1074 |
| 4/14/2025 | PAY PLUS | $ | 171.40 | x1074 |
| 4/14/2025 | PAY PLUS | $ | 163.04 | x1074 |
| 4/14/2025 | HUMANA AHP | $ | 162.82 | x2559 |
| 4/14/2025 | UnitedHealthcare | $ | 153.64 | x1074 |
| 4/14/2025 | DEVOTED HEALTH I | $ | 138.08 | x1074 |
| 4/14/2025 | PAY PLUS | $ | 133.83 | x1074 |
| 4/14/2025 | CIGNA | $ | 131.49 | x1074 |
| 4/14/2025 | Optum VA CCN Reg | $ | 131.36 | x1074 |
| 4/14/2025 | PAY PLUS | $ | 124.42 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ | 122.80 | x1074 |
| 4/14/2025 | Optum VA CCN Reg | $ | 118.37 | x1074 |
| 4/14/2025 | PAY PLUS | $ | 117.53 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ | 116.44 | x1074 |
| 4/14/2025 | DEVOTED HEALTH P | $ | 113.24 | x1074 |
| 4/14/2025 | PAY PLUS | $ | 110.95 | x1074 |
| 4/14/2025 | MERCHANT SERVICE | $ | 100.00 | x1074 |
| 4/14/2025 | MERCHANT SERVICE | $ | 100.00 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ | 99.70 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/14/2025 | UnitedHealthcare | $ 99.50 | x1074 |
| 4/14/2025 | 36 TREAS 310 | $ 97.27 | x1074 |
| 4/14/2025 | PAY PLUS | $ 94.20 | x1074 |
| 4/14/2025 | Marketplace | $ 94.13 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ 93.87 | x1074 |
| 4/14/2025 | PAY PLUS | $ 93.79 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ 92.03 | x2559 |
| 4/14/2025 | 36 TREAS 310 | $ 90.00 | x1074 |
| 4/14/2025 | PAY PLUS | $ 89.50 | x1074 |
| 4/14/2025 | PAY PLUS | $ 87.93 | x1074 |
| 4/14/2025 | PAY PLUS | $ 85.69 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ 84.23 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ 81.14 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ 78.35 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ 77.60 | x1074 |
| 4/14/2025 | CHECK DEPOSIT PACKAGE | $ 75.00 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ 67.95 | x1074 |
| 4/14/2025 | WPS-TMEP CONTRAC | $ 66.24 | x1074 |
| 4/14/2025 | DEVOTED HEALTH P | $ 58.79 | x1074 |
| 4/14/2025 | DEVOTED HEALTH I | $ 56.47 | x1074 |
| 4/14/2025 | PAY PLUS | $ 52.46 | x1074 |
| 4/14/2025 | DEVOTED HEALTH P | $ 47.10 | x1074 |
| 4/14/2025 | UnitedHealthcare | $ 42.80 | x1074 |
| 4/14/2025 | 36 TREAS 310 | $ 42.30 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ 41.12 | x1074 |
| 4/14/2025 | PAY PLUS | $ 40.72 | x1074 |
| 4/14/2025 | CIGNA | $ 35.87 | x1074 |
| 4/14/2025 | CIGNA | $ 35.70 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ 33.53 | x1074 |
| 4/14/2025 | Optum VA CCN Reg | $ 33.14 | x1074 |
| 4/14/2025 | UNITEDHEALTHCARE | $ 31.29 | x1074 |
| 4/14/2025 | REGIONS BANK WLB 2438 | $ 25.00 | x1074 |
| 4/14/2025 | CHECK DEPOSIT PACKAGE | $ 25.00 | x1074 |
| 4/14/2025 | 36 TREAS 310 | $ 23.16 | x1074 |
| 4/14/2025 | PAY PLUS | $ 22.72 | x1074 |
| 4/14/2025 | PAY PLUS | $ 22.72 | x1074 |
| 4/14/2025 | Optum VA CCN Reg | $ 20.94 | x2559 |
| 4/14/2025 | UNITEDHEALTHCARE | $ 15.00 | x1074 |
| 4/14/2025 | PAY PLUS | $ 12.57 | x1074 |
| 4/14/2025 | 5 3 BANKCARD SYS | $ 11.86 | x4680 |
| 4/14/2025 | United Healthcare | $ 11.10 | x1074 |
| 4/14/2025 | CHECK DEPOSIT PACKAGE | $ 10.00 | x1074 |
| 4/14/2025 | United Healthcare | $ 8.90 | x1074 |
| 4/14/2025 | CHECK DEPOSIT PACKAGE | $ 6.81 | x1074 |
| 4/15/2025 | WALGREENCO | $ 110,749.84 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ 95,638.95 | x1074 |
| 4/15/2025 | HUMANA INS CO | $ 57,453.57 | x1074 |
| 4/15/2025 | FIRSTSOURCE SOLU | $ 55,988.28 | x1074 |
| 4/15/2025 | HUMANA INS CO | $ 55,118.77 | x1074 |
| 4/15/2025 | A B MAC PT A AL | $ 38,015.97 | x1074 |
| 4/15/2025 | Optum VA CCN Reg | $ 32,312.22 | x1074 |
| 4/15/2025 | ACCESS HEALTH | $ 31,444.57 | x4680 |
| 4/15/2025 | PAY PLUS | $ 15,718.14 | x1074 |
| 4/15/2025 | AETNA AS01 | $ 15,372.83 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/15/2025 | CHECK DEPOSIT PACKAGE | $ | 13,301.21 | x1074 |
| 4/15/2025 | CHECK DEPOSIT PACKAGE | $ | 9,982.00 | x7345 |
| 4/15/2025 | WPS-TMEP CONTRAC | $ | 8,606.66 | x1074 |
| 4/15/2025 | HUMANA INS CO | $ | 8,233.81 | x2559 |
| 4/15/2025 | MERCHANT SERVICE | $ | 7,235.72 | x1074 |
| 4/15/2025 | CHECK DEPOSIT PACKAGE | $ | 7,032.31 | x2559 |
| 4/15/2025 | MAC PTB ALGATN | $ | 5,541.77 | x1074 |
| 4/15/2025 | HUMANA INS CO | $ | 5,518.10 | x2559 |
| 4/15/2025 | MAC PTB ALGATN | $ | 4,890.60 | x1074 |
| 4/15/2025 | HUMANA INS CO | $ | 4,855.28 | x2559 |
| 4/15/2025 | AETNA AS01 | $ | 4,089.71 | x1074 |
| 4/15/2025 | MERCHANT SERVICE | $ | 3,999.88 | x1074 |
| 4/15/2025 | HUMANA INS CO | $ | 2,995.37 | x1074 |
| 4/15/2025 | ARGUS HEALTH SYS | $ | 2,955.55 | x4680 |
| 4/15/2025 | UnitedHealthcare | $ | 2,795.74 | x1074 |
| 4/15/2025 | MAC PTB ALGATN | $ | 2,738.74 | x1074 |
| 4/15/2025 | MAC PTB ALGATN | $ | 2,388.48 | x1074 |
| 4/15/2025 | MAC PTB ALGATN | $ | 2,022.97 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 1,923.03 | x1074 |
| 4/15/2025 | ACCESS HEALTH | $ | 1,852.54 | x4680 |
| 4/15/2025 | 5 3 BANKCARD SYS | $ | 1,632.10 | x4680 |
| 4/15/2025 | UnitedHealthcare | $ | 1,586.32 | x2559 |
| 4/15/2025 | PAY PLUS | $ | 1,239.00 | x1074 |
| 4/15/2025 | MERCHANT SERVICE | $ | 1,226.09 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 1,166.50 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 1,073.02 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 1,065.33 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 1,018.08 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 886.11 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 871.38 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 787.85 | x2559 |
| 4/15/2025 | UHC COMMUNITY PL | $ | 756.06 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 746.23 | x1074 |
| 4/15/2025 | HUMANA INS CO | $ | 672.86 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 668.21 | x1074 |
| 4/15/2025 | PAY PLUS | $ | 646.05 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 600.26 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 518.39 | x1074 |
| 4/15/2025 | HUMANA AHP | $ | 509.82 | x2559 |
| 4/15/2025 | UnitedHealthcare | $ | 506.82 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 479.52 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 463.91 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 462.70 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 460.10 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 457.88 | x1074 |
| 4/15/2025 | MERCHANT SERVICE | $ | 450.00 | x1074 |
| 4/15/2025 | DEVOTED HEALTH P | $ | 446.50 | x1074 |
| 4/15/2025 | MAC PTB ALGATN | $ | 397.13 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 382.45 | x1074 |
| 4/15/2025 | PAY PLUS | $ | 373.31 | x1074 |
| 4/15/2025 | MAC PTB ALGATN | $ | 370.30 | x1074 |
| 4/15/2025 | CHECK DEPOSIT PACKAGE | $ | 346.65 | x2559 |
| 4/15/2025 | BANCORPSV | $ | 340.77 | x7345 |
| 4/15/2025 | MERCHANT SERVICE | $ | 334.00 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/15/2025 | UnitedHealthcare | $ | 321.69 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 315.04 | x1074 |
| 4/15/2025 | CHECK DEPOSIT PACKAGE | $ | 296.73 | x1074 |
| 4/15/2025 | HUMANA AHP | $ | 253.98 | x2559 |
| 4/15/2025 | MAC PTB ALGATN | $ | 250.56 | x1074 |
| 4/15/2025 | HUMANA AHP | $ | 248.32 | x2559 |
| 4/15/2025 | MAC PTB ALGATN | $ | 235.78 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 234.93 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 227.23 | x1074 |
| 4/15/2025 | PAY PLUS | $ | 214.89 | x1074 |
| 4/15/2025 | HUMANA INS CO | $ | 203.63 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 188.77 | x1074 |
| 4/15/2025 | CHECK DEPOSIT PACKAGE | $ | 183.63 | x2559 |
| 4/15/2025 | PAY PLUS | $ | 182.50 | x1074 |
| 4/15/2025 | PAY PLUS | $ | 169.15 | x1074 |
| 4/15/2025 | CHECK DEPOSIT PACKAGE | $ | 168.00 | x1074 |
| 4/15/2025 | PAY PLUS | $ | 163.00 | x1074 |
| 4/15/2025 | PAY PLUS | $ | 162.85 | x1074 |
| 4/15/2025 | MAC PTB ALGATN | $ | 154.65 | x1074 |
| 4/15/2025 | HBPIL | $ | 147.02 | x2559 |
| 4/15/2025 | PAY PLUS | $ | 139.44 | x1074 |
| 4/15/2025 | PAY PLUS | $ | 124.20 | x1074 |
| 4/15/2025 | PAY PLUS | $ | 100.31 | x1074 |
| 4/15/2025 | MERCHANT SERVICE | $ | 100.00 | x1074 |
| 4/15/2025 | Freedom Life Ins | $ | 100.00 | x1074 |
| 4/15/2025 | PAY PLUS | $ | 99.10 | x1074 |
| 4/15/2025 | HUMANA INS CO | $ | 97.63 | x1074 |
| 4/15/2025 | 36 TREAS 310 | $ | 96.01 | x1074 |
| 4/15/2025 | PAY PLUS | $ | 95.15 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 93.59 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 93.11 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 90.55 | x1074 |
| 4/15/2025 | PAY PLUS | $ | 88.29 | x1074 |
| 4/15/2025 | CHECK DEPOSIT PACKAGE | $ | 75.00 | x1074 |
| 4/15/2025 | MAC PTB ALGATN | $ | 71.21 | x1074 |
| 4/15/2025 | UnitedHealthcare | $ | 57.00 | x1074 |
| 4/15/2025 | PAY PLUS | $ | 55.41 | x1074 |
| 4/15/2025 | EIC | $ | 45.14 | x2559 |
| 4/15/2025 | WPS-TMEP CONTRAC | $ | 41.30 | x1074 |
| 4/15/2025 | PAY PLUS | $ | 38.91 | x1074 |
| 4/15/2025 | CHECK DEPOSIT PACKAGE | $ | 38.00 | x2559 |
| 4/15/2025 | PAY PLUS | $ | 37.99 | x1074 |
| 4/15/2025 | CHECK DEPOSIT PACKAGE | $ | 35.00 | x2559 |
| 4/15/2025 | B OF A-CBIC CLMS | $ | 32.50 | x2559 |
| 4/15/2025 | B OF A-CBIC CLMS | $ | 32.42 | x1074 |
| 4/15/2025 | BANCORPSV | $ | 25.00 | x7345 |
| 4/15/2025 | WPS-TMEP CONTRAC | $ | 25.00 | x1074 |
| 4/15/2025 | BANCORPSV | $ | 21.11 | x7345 |
| 4/15/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 4/15/2025 | B OF A-CBIC CLMS | $ | 15.59 | x1074 |
| 4/15/2025 | HBPIL | $ | 14.69 | x2559 |
| 4/15/2025 | UnitedHealthcare | $ | 12.48 | x1074 |
| 4/15/2025 | B OF A-CBIC CLMS | $ | 11.81 | x2559 |
| 4/15/2025 | CHECK DEPOSIT PACKAGE | $ | 5.00 | x2559 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/15/2025 | UnitedHealthcare | $ 0.72 | x1074 |
| 4/16/2025 | BCBSAL CROSS R | $ 745,719.10 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ 134,685.32 | x1074 |
| 4/16/2025 | A B MAC PT A AL | $ 122,246.40 | x1074 |
| 4/16/2025 | MERCHANT SERVICE | $ 73,189.46 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 71,784.50 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 44,365.34 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 36,603.04 | x1074 |
| 4/16/2025 | BCBSAL CROSS F | $ 28,843.98 | x1074 |
| 4/16/2025 | ACCESS HEALTH | $ 27,335.52 | x4680 |
| 4/16/2025 | BCBSAL SHIELD R | $ 24,580.83 | x1074 |
| 4/16/2025 | Optum VA CCN Reg | $ 24,220.83 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 21,641.47 | x1074 |
| 4/16/2025 | ARGUS HEALTH SYS | $ 20,892.55 | x4680 |
| 4/16/2025 | BCBSAL SHIELD R | $ 15,680.65 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ 13,013.87 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 11,855.58 | x1074 |
| 4/16/2025 | PAY PLUS | $ 11,134.85 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 9,452.92 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 8,348.08 | x2559 |
| 4/16/2025 | BCBSAL SHIELD R | $ 7,685.37 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 7,599.20 | x1074 |
| 4/16/2025 | AETNA AS01 | $ 7,367.78 | x1074 |
| 4/16/2025 | MERCHANT SERVICE | $ 6,520.25 | x1074 |
| 4/16/2025 | BCBSAL CROSS P | $ 6,368.72 | x1074 |
| 4/16/2025 | CIGNA | $ 6,062.30 | x1074 |
| 4/16/2025 | WPS-TMEP CONTRAC | $ 5,834.61 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ 5,778.06 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 4,955.59 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 4,480.70 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 4,478.23 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 4,468.15 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 4,299.59 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ 4,193.05 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 4,067.18 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 4,029.94 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 3,402.59 | x1074 |
| 4/16/2025 | MERCHANT SERVICE | $ 3,360.36 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ 3,145.97 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ 3,087.67 | x1074 |
| 4/16/2025 | UMR | $ 3,043.32 | x1074 |
| 4/16/2025 | HUMANA INS CO | $ 3,005.46 | x2559 |
| 4/16/2025 | BCBSAL SHIELD R | $ 2,995.50 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 2,956.25 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ 2,624.78 | x1074 |
| 4/16/2025 | CHECK DEPOSIT PACKAGE | $ 2,446.63 | x2559 |
| 4/16/2025 | DEVOTED HEALTH P | $ 2,424.44 | x1074 |
| 4/16/2025 | ACCESS HEALTH | $ 2,396.79 | x4680 |
| 4/16/2025 | BCBSAL SHIELD R | $ 2,239.02 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ 2,212.08 | x1074 |
| 4/16/2025 | AETNA AS01 | $ 2,146.32 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 2,043.03 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ 1,790.24 | x1074 |
| 4/16/2025 | GEHA UMR | $ 1,787.45 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/16/2025 | Optum VA CCN Reg | $ 1,784.61 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ 1,781.06 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ 1,760.57 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 1,729.33 | x1074 |
| 4/16/2025 | MERCHANT SERVICE | $ 1,721.37 | x7948 |
| 4/16/2025 | UnitedHealthcare | $ 1,679.87 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ 1,677.55 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ 1,675.72 | x1074 |
| 4/16/2025 | PAY PLUS | $ 1,644.16 | x1074 |
| 4/16/2025 | CHECK DEPOSIT PACKAGE | $ 1,530.00 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 1,454.73 | x1074 |
| 4/16/2025 | AETNA AS01 | $ 1,421.00 | x1074 |
| 4/16/2025 | MERCHANT SERVICE | $ 1,416.26 | x1074 |
| 4/16/2025 | MAC PTB ALGATN | $ 1,405.72 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ 1,340.81 | x1074 |
| 4/16/2025 | 36 TREAS 310 | $ 1,254.89 | x1074 |
| 4/16/2025 | Marketplace | $ 1,214.14 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ 1,078.03 | x1074 |
| 4/16/2025 | CREDIT-RETURNED CK# 5002401350 | $ 990.10 | x7948 |
| 4/16/2025 | 5 3 BANKCARD SYS | $ 982.41 | x4680 |
| 4/16/2025 | Optum VA CCN Reg | $ 939.03 | x1074 |
| 4/16/2025 | DEVOTED HEALTH I | $ 865.61 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ 851.08 | x1074 |
| 4/16/2025 | Optum VA CCN Reg | $ 729.86 | x1074 |
| 4/16/2025 | PAY PLUS | $ 729.03 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ 703.14 | x1074 |
| 4/16/2025 | PAY PLUS | $ 647.18 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ 643.11 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ 605.39 | x1074 |
| 4/16/2025 | MAC PTB ALGATN | $ 596.08 | x1074 |
| 4/16/2025 | CHECK DEPOSIT PACKAGE | $ 595.00 | x1074 |
| 4/16/2025 | MAC PTB ALGATN | $ 587.92 | x1074 |
| 4/16/2025 | 36 TREAS 310 | $ 579.02 | x1074 |
| 4/16/2025 | CIGNA | $ 571.71 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ 558.96 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ 554.77 | x1074 |
| 4/16/2025 | 5 3 BANKCARD SYS | $ 544.55 | x4680 |
| 4/16/2025 | Optum VA CCN Reg | $ 501.61 | x1074 |
| 4/16/2025 | UMR | $ 500.00 | x1074 |
| 4/16/2025 | CHECK DEPOSIT PACKAGE | $ 499.00 | x2559 |
| 4/16/2025 | GEHA UMR | $ 497.59 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 496.90 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ 493.39 | x1074 |
| 4/16/2025 | DEVOTED HEALTH I | $ 490.02 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ 485.30 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ 484.77 | x1074 |
| 4/16/2025 | CHECK DEPOSIT PACKAGE | $ 471.14 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ 470.42 | x2559 |
| 4/16/2025 | DEVOTED HEALTH P | $ 468.05 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ 463.61 | x2559 |
| 4/16/2025 | CHECK DEPOSIT PACKAGE | $ 446.00 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ 403.19 | x1074 |
| 4/16/2025 | UMR | $ 401.82 | x1074 |
| 4/16/2025 | BCBSAL SHIELD P | $ 398.78 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/16/2025 | Optum VA CCN Reg | $ | 396.50 | x1074 |
| 4/16/2025 | CIGNA EDGE TRANS | $ | 390.15 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 378.80 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ | 366.48 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 365.03 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ | 360.27 | x1074 |
| 4/16/2025 | MERCHANT SERVICE | $ | 355.00 | x1074 |
| 4/16/2025 | DEVOTED HEALTH I | $ | 354.48 | x1074 |
| 4/16/2025 | Optum VA CCN Reg | $ | 347.44 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ | 346.93 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 339.86 | x1074 |
| 4/16/2025 | MAC PTB ALGATN | $ | 337.07 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 311.93 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 308.07 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ | 293.56 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 284.90 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 280.92 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 273.47 | x1074 |
| 4/16/2025 | CHECK DEPOSIT PACKAGE | $ | 272.37 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 271.05 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 254.76 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 249.19 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 244.47 | x1074 |
| 4/16/2025 | UMR | $ | 244.45 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ | 238.97 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 233.74 | x1074 |
| 4/16/2025 | CHECK DEPOSIT PACKAGE | $ | 225.00 | x7035 |
| 4/16/2025 | PAY PLUS | $ | 222.46 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 222.39 | x1074 |
| 4/16/2025 | MAC PTB ALGATN | $ | 211.91 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ | 211.81 | x1074 |
| 4/16/2025 | AETNA AS01 | $ | 206.46 | x2559 |
| 4/16/2025 | AETNA AS01 | $ | 205.03 | x2559 |
| 4/16/2025 | Optum VA CCN Reg | $ | 203.53 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ | 201.37 | x1074 |
| 4/16/2025 | 36 TREAS 310 | $ | 200.74 | x1074 |
| 4/16/2025 | CHECK DEPOSIT PACKAGE | $ | 200.00 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ | 195.33 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ | 193.94 | x1074 |
| 4/16/2025 | CHECK DEPOSIT PACKAGE | $ | 193.00 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 191.37 | x1074 |
| 4/16/2025 | DEVOTED HEALTH I | $ | 191.09 | x1074 |
| 4/16/2025 | MEDE AMERICA CDA | $ | 190.00 | x4680 |
| 4/16/2025 | BCBSAL SHIELD R | $ | 187.61 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 186.18 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ | 185.82 | x1074 |
| 4/16/2025 | MAC PTB ALGATN | $ | 184.65 | x1074 |
| 4/16/2025 | BCBSAL SHIELD P | $ | 177.98 | x1074 |
| 4/16/2025 | HUMANA INS CO | $ | 170.23 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ | 168.04 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ | 167.22 | x1074 |
| 4/16/2025 | DEVOTED HEALTH I | $ | 164.22 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 162.26 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 162.21 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|--------------------|--------|---|----------------|
| 4/16/2025 | DEVOTED HEALTH P | $ | 156.80 | x1074 |
| 4/16/2025 | WPS-TMEP CONTRAC | $ | 155.54 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ | 155.06 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ | 155.06 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 154.40 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 154.35 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 152.03 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ | 151.55 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ | 143.90 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ | 131.81 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 128.04 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 126.01 | x1074 |
| 4/16/2025 | CHECK DEPOSIT PACKAGE | $ | 125.00 | x1074 |
| 4/16/2025 | DEVOTED HEALTH I | $ | 124.50 | x1074 |
| 4/16/2025 | CHECK DEPOSIT PACKAGE | $ | 121.41 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 116.57 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 115.41 | x1074 |
| 4/16/2025 | BCBSAL SHIELD P | $ | 114.14 | x1074 |
| 4/16/2025 | UMR | $ | 113.69 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 113.20 | x1074 |
| 4/16/2025 | BCBSAL SHIELD P | $ | 110.05 | x1074 |
| 4/16/2025 | BCBSAL SHIELD P | $ | 110.00 | x1074 |
| 4/16/2025 | HUMANA AHP | $ | 107.85 | x2559 |
| 4/16/2025 | Optum VA CCN Reg | $ | 107.76 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ | 107.31 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 106.18 | x1074 |
| 4/16/2025 | 36 TREAS 310 | $ | 102.17 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 102.15 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ | 101.00 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 100.64 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ | 100.61 | x1074 |
| 4/16/2025 | CHECK DEPOSIT PACKAGE | $ | 100.00 | x1074 |
| 4/16/2025 | MAC PTB ALGATN | $ | 98.82 | x1074 |
| 4/16/2025 | 36 TREAS 310 | $ | 98.30 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 97.51 | x1074 |
| 4/16/2025 | UNITEDHEALTHCARE | $ | 95.96 | x2559 |
| 4/16/2025 | WELLCAREGACARE | $ | 95.85 | x1074 |
| 4/16/2025 | UMR | $ | 93.87 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 93.46 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ | 93.11 | x1074 |
| 4/16/2025 | UMR | $ | 92.95 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 90.88 | x1074 |
| 4/16/2025 | 36 TREAS 310 | $ | 88.78 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 88.23 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 88.23 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ | 87.71 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ | 87.46 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ | 86.94 | x1074 |
| 4/16/2025 | HUMANA INS CO | $ | 86.79 | x1074 |
| 4/16/2025 | GEHA UMR | $ | 86.41 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ | 84.23 | x1074 |
| 4/16/2025 | AETNA AS01 | $ | 83.09 | x2559 |
| 4/16/2025 | Optum VA CCN Reg | $ | 81.86 | x1074 |
| 4/16/2025 | UMR | $ | 80.62 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/16/2025 | UMR | $ | 80.62 | x1074 |
| 4/16/2025 | 36 TREAS 310 | $ | 80.00 | x1074 |
| 4/16/2025 | BCBSAL SHIELD P | $ | 77.37 | x1074 |
| 4/16/2025 | UMR | $ | 75.10 | x1074 |
| 4/16/2025 | Optum VA CCN Reg | $ | 73.45 | x1074 |
| 4/16/2025 | UMR | $ | 69.07 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 67.69 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ | 65.96 | x1074 |
| 4/16/2025 | UMR | $ | 64.65 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 64.47 | x1074 |
| 4/16/2025 | MAC PTB ALGATN | $ | 63.55 | x1074 |
| 4/16/2025 | UMR | $ | 63.07 | x2559 |
| 4/16/2025 | PAY PLUS | $ | 62.95 | x1074 |
| 4/16/2025 | GEHA UMR | $ | 62.59 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 61.46 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 60.61 | x1074 |
| 4/16/2025 | GEHA UMR | $ | 58.87 | x1074 |
| 4/16/2025 | 36 TREAS 310 | $ | 56.99 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ | 55.73 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ | 55.31 | x1074 |
| 4/16/2025 | UMR | $ | 53.87 | x1074 |
| 4/16/2025 | BCBSAL SHIELD P | $ | 50.94 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 49.34 | x1074 |
| 4/16/2025 | DEVOTED HEALTH I | $ | 48.21 | x1074 |
| 4/16/2025 | 36 TREAS 310 | $ | 47.35 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 46.45 | x1074 |
| 4/16/2025 | GEHA UMR | $ | 45.62 | x1074 |
| 4/16/2025 | GEHA UMR | $ | 45.00 | x2559 |
| 4/16/2025 | GEHA UMR | $ | 44.05 | x1074 |
| 4/16/2025 | UMR | $ | 43.87 | x1074 |
| 4/16/2025 | CIGNA | $ | 41.92 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 41.83 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 41.18 | x1074 |
| 4/16/2025 | UMR | $ | 39.73 | x1074 |
| 4/16/2025 | UMR | $ | 39.73 | x1074 |
| 4/16/2025 | BCBSAL SHIELD P | $ | 38.73 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 38.22 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 38.05 | x1074 |
| 4/16/2025 | BANCORPSV | $ | 33.87 | x7345 |
| 4/16/2025 | PAY PLUS | $ | 31.31 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 28.74 | x2559 |
| 4/16/2025 | UMR | $ | 28.53 | x1074 |
| 4/16/2025 | AETNA AS01 | $ | 28.46 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 26.61 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 26.26 | x1074 |
| 4/16/2025 | DEVOTED HEALTH I | $ | 26.18 | x1074 |
| 4/16/2025 | AETNA AS01 | $ | 26.09 | x2559 |
| 4/16/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/16/2025 | BCBSAL SHIELD P | $ | 21.91 | x1074 |
| 4/16/2025 | UMR | $ | 21.80 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ | 20.61 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/16/2025 | PAY PLUS | $ | 18.76 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 18.75 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 18.53 | x1074 |
| 4/16/2025 | UMR | $ | 18.53 | x1074 |
| 4/16/2025 | BCBSAL SHIELD P | $ | 17.65 | x1074 |
| 4/16/2025 | CIGNA | $ | 17.65 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 15.52 | x1074 |
| 4/16/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 14.55 | x1074 |
| 4/16/2025 | UMR | $ | 13.27 | x1074 |
| 4/16/2025 | BCBSAL SHIELD F | $ | 12.92 | x1074 |
| 4/16/2025 | DEVOTED HEALTH P | $ | 12.68 | x1074 |
| 4/16/2025 | 36 TREAS 310 | $ | 12.28 | x1074 |
| 4/16/2025 | 36 TREAS 310 | $ | 11.99 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 11.22 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ | 10.19 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 10.00 | x1074 |
| 4/16/2025 | 36 TREAS 310 | $ | 10.00 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ | 9.26 | x1074 |
| 4/16/2025 | 36 TREAS 310 | $ | 8.87 | x1074 |
| 4/16/2025 | AETNA AS01 | $ | 7.30 | x2559 |
| 4/16/2025 | UnitedHealthcare | $ | 5.18 | x1074 |
| 4/16/2025 | PAY PLUS | $ | 2.85 | x1074 |
| 4/16/2025 | BCBSAL SHIELD R | $ | 2.61 | x1074 |
| 4/16/2025 | UMR | $ | 2.51 | x2559 |
| 4/16/2025 | BCBSAL SHIELD P | $ | 1.78 | x1074 |
| 4/16/2025 | WPS-TMEP CONTRAC | $ | 1.60 | x1074 |
| 4/16/2025 | AETNA A04 | $ | 1.50 | x1074 |
| 4/16/2025 | UnitedHealthcare | $ | 0.40 | x1074 |
| 4/17/2025 | A B MAC PT A AL | $ | 145,308.43 | x1074 |
| 4/17/2025 | ACCESS HEALTH | $ | 54,604.90 | x4680 |
| 4/17/2025 | HUMANA INS CO | $ | 41,730.18 | x1074 |
| 4/17/2025 | Optum VA CCN Reg | $ | 29,824.91 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 15,129.64 | x1074 |
| 4/17/2025 | HUMANA INS CO | $ | 13,074.05 | x2559 |
| 4/17/2025 | AETNA AS01 | $ | 9,536.68 | x1074 |
| 4/17/2025 | CHECK DEPOSIT PACKAGE | $ | 9,418.95 | x4680 |
| 4/17/2025 | ACCESS HEALTH | $ | 6,846.80 | x4680 |
| 4/17/2025 | MERCHANT SERVICE | $ | 3,944.73 | x1074 |
| 4/17/2025 | MERCHANT SERVICE | $ | 3,567.60 | x1074 |
| 4/17/2025 | WPS-TMEP CONTRAC | $ | 3,334.52 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 2,198.08 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 1,662.51 | x1074 |
| 4/17/2025 | MERCHANT SERVICE | $ | 1,522.99 | x1074 |
| 4/17/2025 | HUMANA INS CO | $ | 1,396.98 | x1074 |
| 4/17/2025 | 5 3 BANKCARD SYS | $ | 1,330.99 | x4680 |
| 4/17/2025 | Optum VA CCN Reg | $ | 1,243.44 | x1074 |
| 4/17/2025 | Optum VA CCN Reg | $ | 1,097.04 | x1074 |
| 4/17/2025 | 5 3 BANKCARD SYS | $ | 1,026.02 | x4680 |
| 4/17/2025 | Optum VA CCN Reg | $ | 794.93 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/17/2025 | CHECK DEPOSIT PACKAGE | $ | 789.80 | x2559 |
| 4/17/2025 | UNITEDHEALTHCARE | $ | 759.00 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 613.13 | x1074 |
| 4/17/2025 | MAC PTB ALGATN | $ | 430.64 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 364.12 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 331.04 | x1074 |
| 4/17/2025 | MAC PTB ALGATN | $ | 323.21 | x1074 |
| 4/17/2025 | HUMANA AHP | $ | 306.57 | x2559 |
| 4/17/2025 | UnitedHealthcare | $ | 300.44 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 278.86 | x1074 |
| 4/17/2025 | Freedom Life Ins | $ | 250.00 | x1074 |
| 4/17/2025 | WPS-TMEP CONTRAC | $ | 227.30 | x1074 |
| 4/17/2025 | UnitedHealthcare | $ | 212.22 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 203.07 | x1074 |
| 4/17/2025 | Optum VA CCN Reg | $ | 201.87 | x1074 |
| 4/17/2025 | 36 TREAS 310 | $ | 177.55 | x1074 |
| 4/17/2025 | Optum VA CCN Reg | $ | 143.68 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 135.91 | x1074 |
| 4/17/2025 | MAC PTB ALGATN | $ | 130.46 | x1074 |
| 4/17/2025 | 36 TREAS 310 | $ | 122.82 | x1074 |
| 4/17/2025 | Optum VA CCN Reg | $ | 118.37 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 117.89 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 116.22 | x1074 |
| 4/17/2025 | MAC PTB ALGATN | $ | 116.22 | x1074 |
| 4/17/2025 | 36 TREAS 310 | $ | 114.20 | x1074 |
| 4/17/2025 | Optum VA CCN Reg | $ | 108.90 | x1074 |
| 4/17/2025 | AETNA AS01 | $ | 100.69 | x2559 |
| 4/17/2025 | 36 TREAS 310 | $ | 98.30 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 96.65 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 96.14 | x1074 |
| 4/17/2025 | 36 TREAS 310 | $ | 96.01 | x1074 |
| 4/17/2025 | UMR | $ | 94.54 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 94.30 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 94.23 | x1074 |
| 4/17/2025 | 36 TREAS 310 | $ | 89.81 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 76.06 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 68.16 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 67.29 | x1074 |
| 4/17/2025 | 36 TREAS 310 | $ | 62.09 | x1074 |
| 4/17/2025 | 36 TREAS 310 | $ | 59.33 | x1074 |
| 4/17/2025 | MERCHANT SERVICE | $ | 59.30 | x7948 |
| 4/17/2025 | UNITEDHEALTHCARE | $ | 59.27 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 57.30 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 49.97 | x1074 |
| 4/17/2025 | MAC PTB ALGATN | $ | 44.85 | x1074 |
| 4/17/2025 | 36 TREAS 310 | $ | 42.45 | x1074 |
| 4/17/2025 | 36 TREAS 310 | $ | 40.00 | x1074 |
| 4/17/2025 | UMR | $ | 38.92 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 37.99 | x1074 |
| 4/17/2025 | WPS-TMEP CONTRAC | $ | 36.26 | x1074 |
| 4/17/2025 | REGIONS BANK WLB 2438 | $ | 35.00 | x1074 |
| 4/17/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 4/17/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 4/17/2025 | UnitedHealthcare | $ | 34.73 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/17/2025 | UnitedHealthcare | $ | 33.53 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 33.13 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 31.31 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 31.00 | x1074 |
| 4/17/2025 | 36 TREAS 310 | $ | 25.47 | x1074 |
| 4/17/2025 | UnitedHealthcare | $ | 25.42 | x1074 |
| 4/17/2025 | UNITEDHEALTHCARE | $ | 25.02 | x1074 |
| 4/17/2025 | UMR | $ | 23.53 | x1074 |
| 4/17/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 4/17/2025 | HBPIL | $ | 23.16 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 21.86 | x1074 |
| 4/17/2025 | UnitedHealthcare | $ | 18.87 | x1074 |
| 4/17/2025 | MERCHANT SERVICE | $ | 18.72 | x1074 |
| 4/17/2025 | UMR | $ | 17.84 | x1074 |
| 4/17/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 12.28 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 12.28 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 12.05 | x1074 |
| 4/17/2025 | B OF A-CBIC CLMS | $ | 9.26 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 8.51 | x1074 |
| 4/17/2025 | PAY PLUS | $ | 2.26 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 286,834.03 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 139,926.18 | x1074 |
| 4/18/2025 | A B MAC PT A AL | $ | 119,145.13 | x1074 |
| 4/18/2025 | ACCESS HEALTH | $ | 58,160.67 | x4680 |
| 4/18/2025 | UnitedHealthcare | $ | 15,602.10 | x1074 |
| 4/18/2025 | MERCHANT SERVICE MERCH DEP | $ | 13,032.47 | x1074 |
| 4/18/2025 | HUMANA INS CO | $ | 10,547.31 | x2559 |
| 4/18/2025 | Optum VA CCN Reg | $ | 10,188.59 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 9,708.79 | x1074 |
| 4/18/2025 | MERCHANT SERVICE | $ | 9,564.63 | x1074 |
| 4/18/2025 | HUMANA INS CO | $ | 8,671.42 | x1074 |
| 4/18/2025 | PAY PLUS | $ | 5,552.75 | x1074 |
| 4/18/2025 | WPS-TMEP CONTRAC | $ | 5,418.58 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 5,244.80 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 4,558.37 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 4,351.04 | x2559 |
| 4/18/2025 | UnitedHealthcare | $ | 4,269.44 | x1074 |
| 4/18/2025 | DEVOTED HEALTH P | $ | 4,144.41 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 3,928.72 | x1074 |
| 4/18/2025 | CHECK DEPOSIT PACKAGE | $ | 3,812.33 | x1074 |
| 4/18/2025 | ACCESS HEALTH | $ | 3,559.13 | x4680 |
| 4/18/2025 | CHECK DEPOSIT PACKAGE | $ | 3,430.02 | x1074 |
| 4/18/2025 | REGIONS BANK WLB 2438 | $ | 2,950.00 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 2,873.36 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 2,864.21 | x1074 |
| 4/18/2025 | MERCHANT SERVICE MERCH DEP | $ | 2,771.00 | x7948 |
| 4/18/2025 | MERCHANT SERVICE | $ | 2,596.87 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 2,550.70 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 2,538.68 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/18/2025 | UnitedHealthcare | $ | 2,355.97 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 2,305.88 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 2,294.32 | x2559 |
| 4/18/2025 | Optum VA CCN Reg | $ | 2,039.74 | x1074 |
| 4/18/2025 | CHECK DEPOSIT PACKAGE | $ | 2,036.66 | x2559 |
| 4/18/2025 | MERCHANT SERVICE | $ | 1,966.11 | x1074 |
| 4/18/2025 | MERCHANT SERVICE | $ | 1,743.49 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 1,733.79 | x1074 |
| 4/18/2025 | CHECK DEPOSIT PACKAGE | $ | 1,407.76 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 1,378.21 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 1,359.83 | x1074 |
| 4/18/2025 | AETNA AS01 | $ | 1,337.27 | x2559 |
| 4/18/2025 | UnitedHealthcare | $ | 1,314.04 | x1074 |
| 4/18/2025 | HUMANA INS CO | $ | 1,300.60 | x1074 |
| 4/18/2025 | CIGNA | $ | 1,271.13 | x1074 |
| 4/18/2025 | Optum VA CCN Reg | $ | 1,216.70 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 1,200.29 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 1,141.63 | x1074 |
| 4/18/2025 | Optum VA CCN Reg | $ | 1,063.31 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 1,034.20 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 1,026.99 | x1074 |
| 4/18/2025 | Optum VA CCN Reg | $ | 957.34 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 899.70 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 860.94 | x1074 |
| 4/18/2025 | Optum VA CCN Reg | $ | 853.34 | x1074 |
| 4/18/2025 | Optum VA CCN Reg | $ | 835.94 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 817.01 | x1074 |
| 4/18/2025 | 5 3 BANKCARD SYS | $ | 769.59 | x4680 |
| 4/18/2025 | UnitedHealthcare | $ | 768.55 | x1074 |
| 4/18/2025 | PAY PLUS | $ | 758.13 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 756.10 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 737.57 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 725.85 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 711.32 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 705.66 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 705.49 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 661.74 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 647.19 | x1074 |
| 4/18/2025 | Optum VA CCN Reg | $ | 647.04 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 640.31 | x2559 |
| 4/18/2025 | 5 3 BANKCARD SYS | $ | 554.83 | x4680 |
| 4/18/2025 | PAY PLUS | $ | 553.62 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 515.26 | x1074 |
| 4/18/2025 | PAY PLUS | $ | 498.57 | x1074 |
| 4/18/2025 | DEVOTED HEALTH P | $ | 496.63 | x1074 |
| 4/18/2025 | HUMANA AHP | $ | 485.01 | x2559 |
| 4/18/2025 | WPS-TMEP CONTRAC | $ | 464.07 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 443.94 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 417.97 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 414.90 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 413.01 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 397.63 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 305.93 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 274.06 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/18/2025 | UnitedHealthcare | $ | 270.33 | x1074 |
| 4/18/2025 | CHECK DEPOSIT PACKAGE | $ | 265.00 | x1074 |
| 4/18/2025 | CHECK DEPOSIT PACKAGE | $ | 246.95 | x2559 |
| 4/18/2025 | Optum VA CCN Reg | $ | 246.30 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 242.93 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 231.91 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 216.67 | x1074 |
| 4/18/2025 | CHECK DEPOSIT PACKAGE | $ | 206.04 | x1074 |
| 4/18/2025 | Optum VA CCN Reg | $ | 201.66 | x1074 |
| 4/18/2025 | MERCHANT SERVICE | $ | 200.00 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 198.09 | x1074 |
| 4/18/2025 | PAY PLUS | $ | 192.72 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 182.28 | x1074 |
| 4/18/2025 | Optum VA CCN Reg | $ | 176.82 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 173.75 | x1074 |
| 4/18/2025 | Optum VA CCN Reg | $ | 162.28 | x2559 |
| 4/18/2025 | DEVOTED HEALTH P | $ | 152.45 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 152.39 | x1074 |
| 4/18/2025 | CHECK DEPOSIT PACKAGE | $ | 151.35 | x1074 |
| 4/18/2025 | AETNA AS01 | $ | 144.64 | x2559 |
| 4/18/2025 | UnitedHealthcare | $ | 141.61 | x1074 |
| 4/18/2025 | AETNA AS01 | $ | 131.08 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 130.04 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 126.76 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 125.86 | x1074 |
| 4/18/2025 | MAC PTB ALGATN | $ | 125.12 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 124.85 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 124.28 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 124.03 | x1074 |
| 4/18/2025 | PAY PLUS | $ | 123.68 | x1074 |
| 4/18/2025 | HUMANA AHP | $ | 122.83 | x1074 |
| 4/18/2025 | PAY PLUS | $ | 122.07 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 121.90 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 120.88 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 119.92 | x1074 |
| 4/18/2025 | CIGNA | $ | 116.88 | x1074 |
| 4/18/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 4/18/2025 | DEVOTED HEALTH I | $ | 113.24 | x1074 |
| 4/18/2025 | MERCHANT SERVICE | $ | 102.43 | x7948 |
| 4/18/2025 | UnitedHealthcare | $ | 98.82 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 96.91 | x1074 |
| 4/18/2025 | UNITEDHEALTHCARE | $ | 92.95 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 90.55 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 89.41 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 76.97 | x1074 |
| 4/18/2025 | MAC PTB ALGATN | $ | 76.84 | x1074 |
| 4/18/2025 | 36 TREAS 310 | $ | 76.73 | x1074 |
| 4/18/2025 | CIGNA HLTH LIFE | $ | 76.29 | x1074 |
| 4/18/2025 | PAY PLUS | $ | 75.58 | x1074 |
| 4/18/2025 | WPS-TMEP CONTRAC | $ | 72.67 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 66.04 | x1074 |
| 4/18/2025 | PAY PLUS | $ | 62.08 | x1074 |
| 4/18/2025 | UnitedHealthcare | $ | 47.31 | x2559 |
| 4/18/2025 | PAY PLUS | $ | 47.09 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/18/2025 | UnitedHealthcare | $ | 46.04 | x1074 |
| 4/18/2025 | PAY PLUS | $ | 40.34 | x1074 |
| 4/18/2025 | PAY PLUS | $ | 38.24 | x1074 |
| 4/18/2025 | UNITEDHEALTHCARE | $ | 34.31 | x2559 |
| 4/18/2025 | UnitedHealthcare | $ | 26.92 | x1074 |
| 4/18/2025 | Optum Risk and Q | $ | 25.00 | x1074 |
| 4/18/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 4/18/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 4/18/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 4/18/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/18/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/18/2025 | PAY PLUS | $ | 21.86 | x1074 |
| 4/18/2025 | PAY PLUS | $ | 16.03 | x1074 |
| 4/18/2025 | PAY PLUS | $ | 14.57 | x1074 |
| 4/18/2025 | CHECK DEPOSIT PACKAGE | $ | 10.00 | x1074 |
| 4/18/2025 | PAY PLUS | $ | 6.57 | x1074 |
| 4/21/2025 | VERITY SOLUTIONS | $ | 517,395.63 | x4680 |
| 4/21/2025 | A B MAC PT A AL | $ | 118,921.04 | x1074 |
| 4/21/2025 | PAY PLUS | $ | 90,451.61 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ | 71,416.41 | x1074 |
| 4/21/2025 | Optum VA CCN Reg | $ | 35,682.85 | x1074 |
| 4/21/2025 | ACCESS HEALTH | $ | 31,283.61 | x4680 |
| 4/21/2025 | PAY PLUS | $ | 14,074.66 | x1074 |
| 4/21/2025 | HUMANA INS CO | $ | 12,761.28 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ | 10,867.46 | x1074 |
| 4/21/2025 | UMR | $ | 8,823.74 | x1074 |
| 4/21/2025 | Marketplace | $ | 8,058.03 | x1074 |
| 4/21/2025 | ACCESS HEALTH | $ | 7,654.40 | x4680 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 7,329.40 | x1074 |
| 4/21/2025 | AETNA AS01 | $ | 7,164.61 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 6,098.19 | x2559 |
| 4/21/2025 | HUMANA INS CO | $ | 5,578.76 | x2559 |
| 4/21/2025 | UnitedHealthcare | $ | 4,260.81 | x1074 |
| 4/21/2025 | PAY PLUS | $ | 3,894.90 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 2,986.67 | x2559 |
| 4/21/2025 | WPS-TMEP CONTRAC | $ | 2,731.07 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 2,465.99 | x2559 |
| 4/21/2025 | MERCHANT SERVICE | $ | 2,417.87 | x1074 |
| 4/21/2025 | MERCHANT SERVICE | $ | 2,165.14 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ | 2,028.16 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 1,973.12 | x2559 |
| 4/21/2025 | PAY PLUS | $ | 1,957.79 | x1074 |
| 4/21/2025 | 36 TREAS 310 | $ | 1,676.00 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ | 1,671.55 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ | 1,481.39 | x1074 |
| 4/21/2025 | PAY PLUS | $ | 1,459.97 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 1,371.01 | x1074 |
| 4/21/2025 | Optum VA CCN Reg | $ | 1,341.61 | x1074 |
| 4/21/2025 | Optum VA CCN Reg | $ | 1,265.41 | x1074 |
| 4/21/2025 | MERCHANT SERVICE | $ | 1,212.65 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 1,175.00 | x1074 |
| 4/21/2025 | Optum VA CCN Reg | $ | 1,102.06 | x1074 |
| 4/21/2025 | HUMANA INS CO | $ | 975.45 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ | 974.91 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/21/2025 | CIGNA | $ | 952.07 | x1074 |
| 4/21/2025 | 5 3 BANKCARD SYS | $ | 949.65 | x4680 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 917.50 | x1074 |
| 4/21/2025 | PAY PLUS | $ | 907.20 | x1074 |
| 4/21/2025 | 5 3 BANKCARD SYS | $ | 881.02 | x4680 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 818.92 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 792.43 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ | 786.13 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ | 785.26 | x1074 |
| 4/21/2025 | PAY PLUS | $ | 752.50 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 725.00 | x7035 |
| 4/21/2025 | UnitedHealthcare | $ | 717.35 | x1074 |
| 4/21/2025 | 5 3 BANKCARD SYS | $ | 701.18 | x4680 |
| 4/21/2025 | MERCHANT SERVICE | $ | 700.79 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ | 696.88 | x2559 |
| 4/21/2025 | UnitedHealthcare | $ | 674.24 | x1074 |
| 4/21/2025 | UMR | $ | 622.00 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 601.55 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ | 592.93 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ | 579.53 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ | 523.81 | x2559 |
| 4/21/2025 | PAY PLUS | $ | 504.46 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 497.33 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ | 476.44 | x1074 |
| 4/21/2025 | Optum VA CCN Reg | $ | 440.55 | x1074 |
| 4/21/2025 | UMR | $ | 440.50 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 432.44 | x1074 |
| 4/21/2025 | UMR | $ | 411.60 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ | 401.15 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 400.13 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ | 398.03 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ | 390.48 | x1074 |
| 4/21/2025 | MERCHANT SERVICE | $ | 385.06 | x1074 |
| 4/21/2025 | UMR | $ | 382.42 | x1074 |
| 4/21/2025 | MERCHANT SERVICE | $ | 380.99 | x1074 |
| 4/21/2025 | PAY PLUS | $ | 379.97 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ | 372.40 | x2559 |
| 4/21/2025 | UnitedHealthcare | $ | 366.34 | x1074 |
| 4/21/2025 | Marketplace | $ | 357.95 | x1074 |
| 4/21/2025 | PAY PLUS | $ | 354.47 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ | 353.17 | x2559 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 334.00 | x2559 |
| 4/21/2025 | PAY PLUS | $ | 333.42 | x1074 |
| 4/21/2025 | Optum VA CCN Reg | $ | 296.07 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ | 294.72 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ | 290.47 | x1074 |
| 4/21/2025 | 5 3 BANKCARD SYS | $ | 289.88 | x4680 |
| 4/21/2025 | UnitedHealthcare | $ | 270.44 | x1074 |
| 4/21/2025 | UMR | $ | 263.69 | x1074 |
| 4/21/2025 | PAY PLUS | $ | 261.68 | x1074 |
| 4/21/2025 | CIGNA | $ | 258.57 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 253.65 | x1074 |
| 4/21/2025 | PAY PLUS | $ | 248.50 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ | 247.11 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/21/2025 | UnitedHealthcare | $ 246.33 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ 245.00 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ 204.24 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ 203.84 | x1074 |
| 4/21/2025 | CIGNA | $ 197.60 | x1074 |
| 4/21/2025 | PAY PLUS | $ 196.20 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ 186.00 | x1074 |
| 4/21/2025 | PAY PLUS | $ 183.10 | x1074 |
| 4/21/2025 | UMR | $ 173.48 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ 165.00 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ 158.96 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ 158.18 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ 155.20 | x1074 |
| 4/21/2025 | Optum VA CCN Reg | $ 154.20 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ 152.69 | x1074 |
| 4/21/2025 | UMR | $ 151.55 | x1074 |
| 4/21/2025 | WPS-TMEP CONTRAC | $ 150.96 | x1074 |
| 4/21/2025 | PAY PLUS | $ 146.10 | x1074 |
| 4/21/2025 | WPS-TMEP CONTRAC | $ 145.03 | x1074 |
| 4/21/2025 | Marketplace | $ 144.60 | x1074 |
| 4/21/2025 | PAY PLUS | $ 130.55 | x1074 |
| 4/21/2025 | Marketplace | $ 130.02 | x1074 |
| 4/21/2025 | 36 TREAS 310 | $ 128.90 | x1074 |
| 4/21/2025 | MAC PTB ALGATN | $ 125.12 | x1074 |
| 4/21/2025 | PAY PLUS | $ 122.88 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ 121.68 | x1074 |
| 4/21/2025 | Marketplace | $ 119.12 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ 117.31 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ 117.22 | x1074 |
| 4/21/2025 | HUMANA AHP | $ 113.18 | x2559 |
| 4/21/2025 | HUMANA GOVT BUSI | $ 112.44 | x1074 |
| 4/21/2025 | PAY PLUS | $ 111.66 | x1074 |
| 4/21/2025 | PAY PLUS | $ 100.64 | x1074 |
| 4/21/2025 | PAY PLUS | $ 91.95 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ 89.24 | x1074 |
| 4/21/2025 | PAY PLUS | $ 83.38 | x1074 |
| 4/21/2025 | PAY PLUS | $ 83.38 | x1074 |
| 4/21/2025 | Optum VA CCN Reg | $ 81.86 | x1074 |
| 4/21/2025 | MERCHANT SERVICE | $ 80.00 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ 75.91 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ 74.36 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ 73.50 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ 71.48 | x1074 |
| 4/21/2025 | PAY PLUS | $ 71.02 | x1074 |
| 4/21/2025 | PAY PLUS | $ 70.88 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ 70.76 | x2559 |
| 4/21/2025 | PAY PLUS | $ 69.16 | x1074 |
| 4/21/2025 | UMR | $ 67.71 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ 66.93 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ 64.01 | x1074 |
| 4/21/2025 | UnitedHealthcare | $ 63.95 | x1074 |
| 4/21/2025 | 36 TREAS 310 | $ 57.73 | x1074 |
| 4/21/2025 | UMR | $ 54.82 | x1074 |
| 4/21/2025 | PAY PLUS | $ 54.52 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/21/2025 | PAY PLUS | $ | 53.77 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ | 50.99 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 50.00 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ | 44.73 | x1074 |
| 4/21/2025 | PAY PLUS | $ | 42.61 | x1074 |
| 4/21/2025 | PAY PLUS | $ | 42.09 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ | 40.91 | x1074 |
| 4/21/2025 | 36 TREAS 310 | $ | 40.18 | x1074 |
| 4/21/2025 | PAY PLUS | $ | 39.97 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ | 38.51 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ | 37.03 | x1074 |
| 4/21/2025 | UMR | $ | 34.36 | x1074 |
| 4/21/2025 | Optum VA CCN Reg | $ | 32.30 | x1074 |
| 4/21/2025 | UMR | $ | 30.00 | x1074 |
| 4/21/2025 | PAY PLUS | $ | 29.45 | x1074 |
| 4/21/2025 | PAY PLUS | $ | 25.59 | x1074 |
| 4/21/2025 | PAY PLUS | $ | 24.05 | x1074 |
| 4/21/2025 | 36 TREAS 310 | $ | 22.18 | x1074 |
| 4/21/2025 | PAY PLUS | $ | 20.21 | x1074 |
| 4/21/2025 | CHECK DEPOSIT PACKAGE | $ | 18.00 | x1074 |
| 4/21/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 4/21/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 4/21/2025 | 36 TREAS 310 | $ | 12.00 | x1074 |
| 4/21/2025 | PAY PLUS | $ | 7.33 | x1074 |
| 4/21/2025 | 36 TREAS 310 | $ | 6.70 | x1074 |
| 4/21/2025 | UNITEDHEALTHCARE | $ | 3.53 | x1074 |
| 4/21/2025 | Optum VA CCN Reg | $ | 3.48 | x2559 |
| 4/21/2025 | UnitedHealthcare | $ | 1.44 | x1074 |
| 4/22/2025 | FIRSTSOURCE SOLU | $ | 118,069.71 | x1074 |
| 4/22/2025 | A B MAC PT A AL | $ | 93,498.11 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ | 57,407.28 | x1074 |
| 4/22/2025 | AETNA AS01 | $ | 43,901.21 | x1074 |
| 4/22/2025 | HUMANA INS CO | $ | 41,966.17 | x1074 |
| 4/22/2025 | Optum VA CCN Reg | $ | 40,252.43 | x1074 |
| 4/22/2025 | ARGUS HEALTH SYS | $ | 18,315.66 | x4680 |
| 4/22/2025 | CHECK DEPOSIT PACKAGE | $ | 15,399.67 | x2559 |
| 4/22/2025 | DEVOTED HEALTH P | $ | 12,493.98 | x1074 |
| 4/22/2025 | LIBERTY COMPUTER | $ | 11,057.19 | x4680 |
| 4/22/2025 | DEVOTED HEALTH P | $ | 6,520.63 | x1074 |
| 4/22/2025 | WPS-TMEP CONTRAC | $ | 5,589.22 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ | 5,306.51 | x1074 |
| 4/22/2025 | ACCESS HEALTH | $ | 4,999.13 | x4680 |
| 4/22/2025 | MERCHANT SERVICE | $ | 4,681.70 | x1074 |
| 4/22/2025 | HUMANA INS CO | $ | 4,347.88 | x2559 |
| 4/22/2025 | HUMANA INS CO | $ | 3,862.05 | x2559 |
| 4/22/2025 | DEVOTED HEALTH I | $ | 3,785.94 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ | 3,066.77 | x1074 |
| 4/22/2025 | CHECK DEPOSIT PACKAGE | $ | 2,822.69 | x1074 |
| 4/22/2025 | MERCHANT SERVICE | $ | 2,718.52 | x1074 |
| 4/22/2025 | WPS-TMEP CONTRAC | $ | 2,360.49 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ | 2,350.43 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ | 2,184.60 | x1074 |
| 4/22/2025 | HUMANA INS CO | $ | 2,102.47 | x2559 |
| 4/22/2025 | Optum VA CCN Reg | $ | 2,061.12 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/22/2025 | ACCESS HEALTH | $ 1,908.63 | x4680 |
| 4/22/2025 | 5 3 BANKCARD SYS | $ 1,590.28 | x4680 |
| 4/22/2025 | UnitedHealthcare | $ 1,356.24 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 1,355.33 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 1,339.51 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 1,258.20 | x2559 |
| 4/22/2025 | MERCHANT SERVICE | $ 1,249.54 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 1,232.35 | x1074 |
| 4/22/2025 | CHECK DEPOSIT PACKAGE | $ 1,107.90 | x2559 |
| 4/22/2025 | PAY PLUS | $ 1,089.57 | x1074 |
| 4/22/2025 | HUMANA AHP | $ 1,054.77 | x2559 |
| 4/22/2025 | Optum VA CCN Reg | $ 1,046.08 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ 1,009.19 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 886.41 | x1074 |
| 4/22/2025 | CHECK DEPOSIT PACKAGE | $ 866.11 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ 812.38 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 811.87 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ 792.78 | x1074 |
| 4/22/2025 | MAC PTB ALGATN | $ 781.10 | x1074 |
| 4/22/2025 | HUMANA INS CO | $ 748.44 | x1074 |
| 4/22/2025 | Optum VA CCN Reg | $ 732.54 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 726.17 | x1074 |
| 4/22/2025 | MERCHANT SERVICE | $ 707.95 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 643.82 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 631.82 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 626.09 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 611.01 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ 586.78 | x1074 |
| 4/22/2025 | CHECK DEPOSIT PACKAGE | $ 572.26 | x1074 |
| 4/22/2025 | CHECK DEPOSIT PACKAGE | $ 550.00 | x1074 |
| 4/22/2025 | B OF A-CBIC CLMS | $ 505.94 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 458.81 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 458.73 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 452.70 | x1074 |
| 4/22/2025 | AETNA AS01 | $ 447.72 | x2559 |
| 4/22/2025 | DEVOTED HEALTH I | $ 426.53 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 409.92 | x1074 |
| 4/22/2025 | Optum VA CCN Reg | $ 399.01 | x1074 |
| 4/22/2025 | Optum VA CCN Reg | $ 394.86 | x1074 |
| 4/22/2025 | HUMANA INS CO | $ 389.61 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 374.86 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 363.21 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ 358.16 | x1074 |
| 4/22/2025 | HUMANA AHP | $ 346.07 | x2559 |
| 4/22/2025 | DEVOTED HEALTH P | $ 334.75 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 330.95 | x1074 |
| 4/22/2025 | MAC PTB ALGATN | $ 299.45 | x1074 |
| 4/22/2025 | MERCHANT SERVICE | $ 296.14 | x7948 |
| 4/22/2025 | DEVOTED HEALTH P | $ 294.88 | x1074 |
| 4/22/2025 | HUMANA INS CO | $ 286.37 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 279.00 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 277.07 | x2559 |
| 4/22/2025 | Optum VA CCN Reg | $ 276.89 | x1074 |
| 4/22/2025 | PAY PLUS | $ 273.88 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/22/2025 | DEVOTED HEALTH P | $ | 270.69 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ | 262.32 | x1074 |
| 4/22/2025 | CHECK DEPOSIT PACKAGE | $ | 252.95 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ | 249.00 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ | 241.18 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ | 236.42 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ | 236.01 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ | 231.67 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ | 228.01 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ | 213.16 | x1074 |
| 4/22/2025 | CHECK DEPOSIT PACKAGE | $ | 210.00 | x1074 |
| 4/22/2025 | PAY PLUS | $ | 207.83 | x1074 |
| 4/22/2025 | UMR | $ | 196.95 | x2559 |
| 4/22/2025 | UMR | $ | 193.00 | x1074 |
| 4/22/2025 | HUMANA INS CO | $ | 189.40 | x1074 |
| 4/22/2025 | CHECK DEPOSIT PACKAGE | $ | 169.12 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ | 155.06 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ | 151.09 | x1074 |
| 4/22/2025 | PAY PLUS | $ | 141.19 | x1074 |
| 4/22/2025 | PAY PLUS | $ | 140.56 | x1074 |
| 4/22/2025 | AETNA AS01 | $ | 135.50 | x2559 |
| 4/22/2025 | 36 TREAS 310 | $ | 133.53 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ | 132.69 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ | 131.81 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ | 131.81 | x1074 |
| 4/22/2025 | DEVOTED HEALTH I | $ | 126.91 | x1074 |
| 4/22/2025 | DEVOTED HEALTH I | $ | 126.17 | x1074 |
| 4/22/2025 | DEVOTED HEALTH I | $ | 124.50 | x1074 |
| 4/22/2025 | HUMANA AHP | $ | 121.60 | x1074 |
| 4/22/2025 | WPS-TMEP CONTRAC | $ | 120.47 | x1074 |
| 4/22/2025 | DEVOTED HEALTH I | $ | 119.69 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ | 118.83 | x1074 |
| 4/22/2025 | WPS-TMEP CONTRAC | $ | 116.86 | x1074 |
| 4/22/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 4/22/2025 | UNITEDHEALTHCARE | $ | 108.03 | x1074 |
| 4/22/2025 | PAY PLUS | $ | 107.91 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ | 107.68 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ | 107.31 | x1074 |
| 4/22/2025 | PAY PLUS | $ | 104.42 | x1074 |
| 4/22/2025 | Optum VA CCN Reg | $ | 99.99 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ | 99.90 | x1074 |
| 4/22/2025 | DEVOTED HEALTH I | $ | 99.89 | x1074 |
| 4/22/2025 | DEVOTED HEALTH I | $ | 99.59 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ | 97.21 | x1074 |
| 4/22/2025 | 36 TREAS 310 | $ | 96.01 | x1074 |
| 4/22/2025 | MAC PTB ALGATN | $ | 94.78 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ | 94.71 | x1074 |
| 4/22/2025 | HUMANA INS CO | $ | 93.63 | x1074 |
| 4/22/2025 | PAY PLUS | $ | 92.81 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ | 91.27 | x1074 |
| 4/22/2025 | DEVOTED HEALTH I | $ | 88.25 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ | 84.38 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ | 84.23 | x1074 |
| 4/22/2025 | Optum VA CCN Reg | $ | 81.86 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/22/2025 | Optum VA CCN Reg | $ 81.86 | x2559 |
| 4/22/2025 | UnitedHealthcare | $ 81.14 | x1074 |
| 4/22/2025 | HUMANA AHP | $ 76.67 | x2559 |
| 4/22/2025 | DEVOTED HEALTH I | $ 75.01 | x1074 |
| 4/22/2025 | DEVOTED HEALTH I | $ 75.01 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ 71.60 | x1074 |
| 4/22/2025 | PAY PLUS | $ 61.39 | x1074 |
| 4/22/2025 | WPS-TMEP CONTRAC | $ 59.63 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ 51.24 | x1074 |
| 4/22/2025 | B OF A-CBIC CLMS | $ 50.50 | x2559 |
| 4/22/2025 | MAC PTB ALGATN | $ 46.98 | x1074 |
| 4/22/2025 | PAY PLUS | $ 45.44 | x1074 |
| 4/22/2025 | CHECK DEPOSIT PACKAGE | $ 41.31 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ 35.00 | x1074 |
| 4/22/2025 | 36 TREAS 310 | $ 35.00 | x1074 |
| 4/22/2025 | PAY PLUS | $ 34.85 | x1074 |
| 4/22/2025 | WPS-TMEP CONTRAC | $ 34.84 | x1074 |
| 4/22/2025 | BANCORPSV | $ 30.91 | x7345 |
| 4/22/2025 | CHECK DEPOSIT PACKAGE | $ 30.54 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 29.88 | x1074 |
| 4/22/2025 | PAY PLUS | $ 27.04 | x1074 |
| 4/22/2025 | DEVOTED HEALTH I | $ 23.49 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 23.16 | x1074 |
| 4/22/2025 | HBPIL | $ 23.16 | x1074 |
| 4/22/2025 | PAY PLUS | $ 22.72 | x1074 |
| 4/22/2025 | PAY PLUS | $ 22.29 | x1074 |
| 4/22/2025 | PAY PLUS | $ 20.20 | x1074 |
| 4/22/2025 | 36 TREAS 310 | $ 17.65 | x1074 |
| 4/22/2025 | PAY PLUS | $ 17.31 | x1074 |
| 4/22/2025 | PAY PLUS | $ 16.67 | x1074 |
| 4/22/2025 | DEVOTED HEALTH P | $ 15.86 | x1074 |
| 4/22/2025 | PAY PLUS | $ 14.72 | x1074 |
| 4/22/2025 | DEVOTED HEALTH I | $ 13.92 | x1074 |
| 4/22/2025 | PAY PLUS | $ 13.20 | x1074 |
| 4/22/2025 | HBPIL | $ 12.61 | x2559 |
| 4/22/2025 | HBPIL | $ 11.99 | x2559 |
| 4/22/2025 | B OF A-CBIC CLMS | $ 11.89 | x2559 |
| 4/22/2025 | PAY PLUS | $ 11.76 | x1074 |
| 4/22/2025 | REGIONS BANK WLB 2438 | $ 10.00 | x1074 |
| 4/22/2025 | 36 TREAS 310 | $ 9.26 | x1074 |
| 4/22/2025 | 36 TREAS 310 | $ 5.32 | x1074 |
| 4/22/2025 | UnitedHealthcare | $ 4.98 | x1074 |
| 4/22/2025 | PAY PLUS | $ 4.48 | x1074 |
| 4/22/2025 | PAY PLUS | $ 1.75 | x1074 |
| 4/22/2025 | B OF A-CBIC CLMS | $ 0.55 | x1074 |
| 4/23/2025 | DIP Loan Proceeds | $ 6,000,000.00 | x1203 |
| 4/23/2025 | BCBSAL CROSS R | $ 999,084.33 | x1074 |
| 4/23/2025 | A B MAC PT A AL | $ 91,634.37 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 69,067.08 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 60,085.30 | x1074 |
| 4/23/2025 | ACCESS HEALTH | $ 51,703.12 | x4680 |
| 4/23/2025 | HUMANA INS CO | $ 31,228.25 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 30,682.16 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 27,828.82 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/23/2025 | ACCESS HEALTH | $ 27,612.88 | x4680 |
| 4/23/2025 | BCBSAL CROSS F | $ 25,492.63 | x1074 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ 24,001.47 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 23,992.73 | x1074 |
| 4/23/2025 | AETNA AS01 | $ 20,426.59 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 17,418.54 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 17,182.68 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 16,871.16 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 10,620.56 | x1074 |
| 4/23/2025 | Optum VA CCN Reg | $ 10,015.49 | x1074 |
| 4/23/2025 | AETNA AS01 | $ 8,906.68 | x1074 |
| 4/23/2025 | MERCHANT SERVICE | $ 8,776.16 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 8,036.95 | x1074 |
| 4/23/2025 | HUMANA INS CO | $ 7,453.57 | x2559 |
| 4/23/2025 | BCBSAL SHIELD R | $ 7,318.05 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 7,295.14 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 7,196.69 | x1074 |
| 4/23/2025 | MERCHANT SERVICE | $ 6,327.34 | x1074 |
| 4/23/2025 | CIGNA EDGE TRANS | $ 6,191.46 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 5,963.72 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 5,899.69 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 5,322.69 | x2559 |
| 4/23/2025 | BCBSAL SHIELD R | $ 4,995.62 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 4,652.54 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 4,634.86 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 4,160.16 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 3,949.67 | x1074 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ 3,890.52 | x2559 |
| 4/23/2025 | GEHA UMR | $ 3,746.09 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 3,663.06 | x1074 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ 3,546.81 | x2559 |
| 4/23/2025 | BCBSAL SHIELD R | $ 3,294.64 | x1074 |
| 4/23/2025 | HUMANA HMP MI DI | $ 3,294.26 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 3,211.88 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 3,188.41 | x1074 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ 3,091.81 | x2559 |
| 4/23/2025 | AETNA AS01 | $ 2,878.59 | x1074 |
| 4/23/2025 | MERCHANT SERVICE | $ 2,797.97 | x1074 |
| 4/23/2025 | CIGNA | $ 2,493.71 | x1074 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ 2,330.10 | x2559 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ 2,147.56 | x1074 |
| 4/23/2025 | GEHA UMR | $ 2,059.39 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 2,042.35 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 2,025.43 | x1074 |
| 4/23/2025 | PAY PLUS | $ 1,992.11 | x1074 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ 1,980.00 | x1074 |
| 4/23/2025 | 5 3 BANKCARD SYS | $ 1,975.00 | x4680 |
| 4/23/2025 | BCBSAL SHIELD R | $ 1,905.92 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 1,814.52 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 1,737.48 | x1074 |
| 4/23/2025 | MERCHANT SERVICE | $ 1,687.37 | x1074 |
| 4/23/2025 | WPS-TMEP CONTRAC | $ 1,635.22 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 1,355.52 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 1,231.80 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/23/2025 | BCBSAL SHIELD F | $ 1,174.47 | x1074 |
| 4/23/2025 | PAY PLUS | $ 1,163.09 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 1,135.61 | x1074 |
| 4/23/2025 | CREDIT-RETURNED CK#12009361648 | $ 1,041.41 | x7948 |
| 4/23/2025 | UnitedHealthcare | $ 1,037.81 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 996.63 | x1074 |
| 4/23/2025 | MAC PTB ALGATN | $ 976.68 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 916.69 | x1074 |
| 4/23/2025 | BCBSAL CROSS P | $ 848.21 | x1074 |
| 4/23/2025 | MAC PTB ALGATN | $ 847.77 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 804.18 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 803.66 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 802.36 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 796.59 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 792.67 | x1074 |
| 4/23/2025 | 36 TREAS 310 | $ 776.01 | x1074 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ 761.69 | x2559 |
| 4/23/2025 | BCBSAL SHIELD F | $ 733.84 | x1074 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ 727.00 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 718.85 | x1074 |
| 4/23/2025 | BCBSAL SHIELD P | $ 712.15 | x1074 |
| 4/23/2025 | CIGNA | $ 678.04 | x1074 |
| 4/23/2025 | PAY PLUS | $ 670.55 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 659.25 | x1074 |
| 4/23/2025 | PAY PLUS | $ 635.15 | x1074 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ 633.67 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 613.79 | x1074 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ 597.80 | x2559 |
| 4/23/2025 | HUMANA AHP | $ 589.31 | x2559 |
| 4/23/2025 | MERCHANT SERVICE | $ 587.44 | x7948 |
| 4/23/2025 | PAY PLUS | $ 577.14 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 550.29 | x2559 |
| 4/23/2025 | UnitedHealthcare | $ 547.16 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 543.11 | x2559 |
| 4/23/2025 | UnitedHealthcare | $ 538.56 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 529.74 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 522.25 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 517.64 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 491.31 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 473.15 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 460.78 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 453.43 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 435.45 | x1074 |
| 4/23/2025 | Freedom Life Ins | $ 431.23 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 426.40 | x2559 |
| 4/23/2025 | BCBSAL SHIELD F | $ 416.94 | x1074 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ 408.89 | x2559 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ 405.61 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 398.63 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 388.90 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 341.36 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 340.19 | x1074 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ 327.58 | x1074 |
| 4/23/2025 | PAY PLUS | $ 326.79 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/23/2025 | UnitedHealthcare | $ 324.87 | x1074 |
| 4/23/2025 | CIGNA EDGE TRANS | $ 311.18 | x1074 |
| 4/23/2025 | PAY PLUS | $ 304.83 | x1074 |
| 4/23/2025 | MERCHANT SERVICE | $ 296.73 | x1074 |
| 4/23/2025 | HUMANA INS CO | $ 287.25 | x1074 |
| 4/23/2025 | MAC PTB ALGATN | $ 287.01 | x1074 |
| 4/23/2025 | BCBSAL SHIELD P | $ 278.52 | x1074 |
| 4/23/2025 | PAY PLUS | $ 262.75 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 259.69 | x1074 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ 255.30 | x1074 |
| 4/23/2025 | UMR | $ 253.39 | x1074 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ 252.70 | x1074 |
| 4/23/2025 | PAY PLUS | $ 252.12 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 241.63 | x1074 |
| 4/23/2025 | Freedom Life Ins | $ 241.58 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 238.53 | x1074 |
| 4/23/2025 | 5 3 BANKCARD SYS | $ 237.69 | x4680 |
| 4/23/2025 | HUMANA HMP MI DI | $ 228.55 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 226.51 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 225.43 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 222.09 | x1074 |
| 4/23/2025 | BCBSAL SHIELD P | $ 211.52 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 208.82 | x1074 |
| 4/23/2025 | BCBSAL SHIELD P | $ 201.02 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 186.64 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 182.21 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 178.23 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 176.64 | x1074 |
| 4/23/2025 | PAY PLUS | $ 169.15 | x1074 |
| 4/23/2025 | BCBSAL SHIELD P | $ 168.14 | x1074 |
| 4/23/2025 | BCBSAL SHIELD P | $ 163.42 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ 160.25 | x1074 |
| 4/23/2025 | AETNA AS01 | $ 159.99 | x2559 |
| 4/23/2025 | Optum VA CCN Reg | $ 159.59 | x1074 |
| 4/23/2025 | PAY PLUS | $ 154.79 | x1074 |
| 4/23/2025 | PAY PLUS | $ 153.43 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 152.03 | x1074 |
| 4/23/2025 | PAY PLUS | $ 150.37 | x1074 |
| 4/23/2025 | UMR | $ 147.28 | x2559 |
| 4/23/2025 | BCBSAL SHIELD F | $ 141.49 | x1074 |
| 4/23/2025 | PAY PLUS | $ 140.01 | x1074 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ 130.00 | x2559 |
| 4/23/2025 | UnitedHealthcare | $ 126.37 | x1074 |
| 4/23/2025 | PAY PLUS | $ 123.71 | x1074 |
| 4/23/2025 | Optum VA CCN Reg | $ 122.50 | x1074 |
| 4/23/2025 | AETNA AS01 | $ 115.18 | x2559 |
| 4/23/2025 | BCBSAL SHIELD R | $ 114.14 | x1074 |
| 4/23/2025 | PAY PLUS | $ 113.58 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 112.49 | x1074 |
| 4/23/2025 | BANCORPSV | $ 111.18 | x7345 |
| 4/23/2025 | BCBSAL SHIELD F | $ 110.67 | x1074 |
| 4/23/2025 | PAY PLUS | $ 110.27 | x1074 |
| 4/23/2025 | UMR | $ 109.14 | x1074 |
| 4/23/2025 | BCBSAL SHIELD P | $ 108.75 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/23/2025 | BCBSAL SHIELD P | $ | 108.72 | x1074 |
| 4/23/2025 | HEHP GA | $ | 107.85 | x2559 |
| 4/23/2025 | BCBSAL SHIELD P | $ | 107.77 | x1074 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ | 105.00 | x1074 |
| 4/23/2025 | DEVOTED HEALTH P | $ | 102.42 | x1074 |
| 4/23/2025 | AETNA AS01 | $ | 100.93 | x2559 |
| 4/23/2025 | PAY PLUS | $ | 96.65 | x1074 |
| 4/23/2025 | PAY PLUS | $ | 96.38 | x1074 |
| 4/23/2025 | MAC PTB ALGATN | $ | 94.78 | x1074 |
| 4/23/2025 | CHECK DEPOSIT PACKAGE | $ | 94.41 | x1074 |
| 4/23/2025 | CIGNA EDGE TRANS | $ | 93.84 | x1074 |
| 4/23/2025 | PAY PLUS | $ | 93.78 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ | 83.65 | x1074 |
| 4/23/2025 | PAY PLUS | $ | 83.14 | x1074 |
| 4/23/2025 | MAC PTB ALGATN | $ | 80.35 | x1074 |
| 4/23/2025 | PAY PLUS | $ | 80.15 | x1074 |
| 4/23/2025 | AETNA AS01 | $ | 78.25 | x2559 |
| 4/23/2025 | BCBSAL SHIELD F | $ | 77.52 | x1074 |
| 4/23/2025 | BCBSAL SHIELD P | $ | 71.74 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ | 70.00 | x1074 |
| 4/23/2025 | UMR | $ | 68.87 | x1074 |
| 4/23/2025 | AETNA AS01 | $ | 68.80 | x2559 |
| 4/23/2025 | UnitedHealthcare | $ | 68.53 | x2559 |
| 4/23/2025 | PAY PLUS | $ | 59.89 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ | 59.28 | x1074 |
| 4/23/2025 | MAC PTB ALGATN | $ | 58.23 | x1074 |
| 4/23/2025 | PAY PLUS | $ | 52.77 | x1074 |
| 4/23/2025 | BCBSAL SHIELD P | $ | 52.24 | x1074 |
| 4/23/2025 | PAY PLUS | $ | 52.08 | x1074 |
| 4/23/2025 | BCBSAL SHIELD R | $ | 51.11 | x1074 |
| 4/23/2025 | 36 TREAS 310 | $ | 45.00 | x1074 |
| 4/23/2025 | CIGNA EDGE TRANS | $ | 43.66 | x1074 |
| 4/23/2025 | PAY PLUS | $ | 39.84 | x1074 |
| 4/23/2025 | CIGNA EDGE TRANS | $ | 38.92 | x1074 |
| 4/23/2025 | WPS-TMEP CONTRAC | $ | 37.68 | x1074 |
| 4/23/2025 | WPS-TMEP CONTRAC | $ | 35.00 | x1074 |
| 4/23/2025 | BCBSAL SHIELD P | $ | 33.29 | x1074 |
| 4/23/2025 | MERCHANT SERVICE | $ | 31.96 | x7948 |
| 4/23/2025 | GEHA UMR | $ | 29.73 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ | 26.92 | x1074 |
| 4/23/2025 | BCBSAL SHIELD P | $ | 25.62 | x1074 |
| 4/23/2025 | PAY PLUS | $ | 24.38 | x1074 |
| 4/23/2025 | GEHA UMR | $ | 23.16 | x1074 |
| 4/23/2025 | BCBS OF MASS | $ | 23.16 | x1074 |
| 4/23/2025 | GEHA UMR | $ | 23.10 | x1074 |
| 4/23/2025 | BCBSAL SHIELD P | $ | 21.91 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ | 21.91 | x1074 |
| 4/23/2025 | PAY PLUS | $ | 21.76 | x1074 |
| 4/23/2025 | BCBSAL SHIELD P | $ | 21.11 | x1074 |
| 4/23/2025 | 36 TREAS 310 | $ | 21.03 | x1074 |
| 4/23/2025 | GEHA UMR | $ | 19.12 | x1074 |
| 4/23/2025 | PAY PLUS | $ | 18.75 | x1074 |
| 4/23/2025 | BCBSAL SHIELD P | $ | 17.65 | x1074 |
| 4/23/2025 | BCBSAL SHIELD P | $ | 17.65 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/23/2025 | PAY PLUS | $ 17.31 | x1074 |
| 4/23/2025 | PAY PLUS | $ 15.94 | x1074 |
| 4/23/2025 | PAY PLUS | $ 13.67 | x1074 |
| 4/23/2025 | BCBSAL SHIELD P | $ 12.91 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 12.09 | x1074 |
| 4/23/2025 | 36 TREAS 310 | $ 11.99 | x1074 |
| 4/23/2025 | PAY PLUS | $ 10.00 | x1074 |
| 4/23/2025 | BCBSAL SHIELD F | $ 6.46 | x1074 |
| 4/23/2025 | B OF A-CBIC CLMS | $ 4.18 | x2559 |
| 4/23/2025 | BCBS OF MASS | $ 3.46 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 2.41 | x1074 |
| 4/23/2025 | PAY PLUS | $ 1.93 | x1074 |
| 4/23/2025 | PAY PLUS | $ 1.44 | x1074 |
| 4/23/2025 | UnitedHealthcare | $ 0.72 | x1074 |
| 4/24/2025 | CREDIT-RETURNED CK#12012697564 | $ 168,840.45 | x2559 |
| 4/24/2025 | ACCESS HEALTH | $ 110,406.88 | x4680 |
| 4/24/2025 | UnitedHealthcare | $ 95,547.58 | x1074 |
| 4/24/2025 | A B MAC PT A AL | $ 61,508.39 | x1074 |
| 4/24/2025 | AETNA AS01 | $ 32,271.80 | x1074 |
| 4/24/2025 | ARGUS HEALTH SYS | $ 31,990.28 | x4680 |
| 4/24/2025 | HUMANA INS CO | $ 19,636.74 | x1074 |
| 4/24/2025 | Optum VA CCN Reg | $ 15,472.48 | x1074 |
| 4/24/2025 | HUMANA AHP | $ 10,349.65 | x1074 |
| 4/24/2025 | ACCESS HEALTH | $ 8,501.69 | x4680 |
| 4/24/2025 | UnitedHealthcare | $ 7,288.08 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ 5,262.88 | x1074 |
| 4/24/2025 | HUMANA INS CO | $ 4,845.15 | x2559 |
| 4/24/2025 | WPS-TMEP CONTRAC | $ 3,982.06 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ 3,844.71 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ 3,824.23 | x1074 |
| 4/24/2025 | MERCHANT SERVICE | $ 3,483.41 | x1074 |
| 4/24/2025 | CHECK DEPOSIT PACKAGE | $ 2,700.00 | x2559 |
| 4/24/2025 | MERCHANT SERVICE | $ 2,679.47 | x1074 |
| 4/24/2025 | 5 3 BANKCARD SYS | $ 2,676.67 | x4680 |
| 4/24/2025 | UnitedHealthcare | $ 2,161.71 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ 1,793.71 | x1074 |
| 4/24/2025 | CHECK DEPOSIT PACKAGE | $ 1,760.54 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ 1,702.85 | x1074 |
| 4/24/2025 | MERCHANT SERVICE | $ 1,670.68 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ 1,569.40 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ 1,389.32 | x1074 |
| 4/24/2025 | Optum VA CCN Reg | $ 1,305.64 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ 1,263.84 | x2559 |
| 4/24/2025 | Optum VA CCN Reg | $ 1,191.33 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ 1,151.95 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ 1,120.76 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ 927.26 | x2559 |
| 4/24/2025 | Optum VA CCN Reg | $ 913.90 | x1074 |
| 4/24/2025 | WELLCAREGACARE | $ 911.34 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ 846.42 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ 842.59 | x1074 |
| 4/24/2025 | 5 3 BANKCARD SYS | $ 842.41 | x4680 |
| 4/24/2025 | CHECK DEPOSIT PACKAGE | $ 791.94 | x2559 |
| 4/24/2025 | UnitedHealthcare | $ 760.04 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/24/2025 | UnitedHealthcare | $ | 682.31 | x1074 |
| 4/24/2025 | CHECK DEPOSIT PACKAGE | $ | 674.82 | x2559 |
| 4/24/2025 | MAC PTB ALGATN | $ | 666.63 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 646.24 | x1074 |
| 4/24/2025 | Optum VA CCN Reg | $ | 609.48 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 582.52 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 564.80 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 548.23 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 500.63 | x1074 |
| 4/24/2025 | UMR | $ | 500.63 | x1074 |
| 4/24/2025 | CHECK DEPOSIT PACKAGE | $ | 473.23 | x1074 |
| 4/24/2025 | MERCHANT SERVICE | $ | 441.52 | x7948 |
| 4/24/2025 | Optum VA CCN Reg | $ | 427.75 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 415.00 | x1074 |
| 4/24/2025 | HUMANA INS CO | $ | 401.10 | x1074 |
| 4/24/2025 | MERCHANT SERVICE | $ | 380.85 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 375.39 | x1074 |
| 4/24/2025 | MAC PTB ALGATN | $ | 362.88 | x1074 |
| 4/24/2025 | 36 TREAS 310 | $ | 335.65 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 335.51 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 328.50 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 299.80 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 293.86 | x1074 |
| 4/24/2025 | Optum VA CCN Reg | $ | 275.01 | x1074 |
| 4/24/2025 | CHECK DEPOSIT PACKAGE | $ | 271.04 | x1074 |
| 4/24/2025 | CHECK DEPOSIT PACKAGE | $ | 270.13 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 267.75 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 248.64 | x1074 |
| 4/24/2025 | AETNA AS01 | $ | 246.80 | x2559 |
| 4/24/2025 | UnitedHealthcare | $ | 246.48 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 246.43 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 245.10 | x1074 |
| 4/24/2025 | Optum VA CCN Reg | $ | 240.71 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 215.90 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 213.91 | x1074 |
| 4/24/2025 | MAC PTB ALGATN | $ | 211.40 | x1074 |
| 4/24/2025 | WPS-TMEP CONTRAC | $ | 208.09 | x1074 |
| 4/24/2025 | HUMANA GOVT BUSI | $ | 201.70 | x1074 |
| 4/24/2025 | UHC Benefits Pla | $ | 193.00 | x1074 |
| 4/24/2025 | CHECK DEPOSIT PACKAGE | $ | 143.90 | x2559 |
| 4/24/2025 | Optum VA CCN Reg | $ | 128.48 | x1074 |
| 4/24/2025 | AETNA AS01 | $ | 125.91 | x2559 |
| 4/24/2025 | MERCHANT SERVICE | $ | 125.00 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 117.83 | x1074 |
| 4/24/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 4/24/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 4/24/2025 | Optum VA CCN Reg | $ | 115.49 | x2559 |
| 4/24/2025 | UnitedHealthcare | $ | 113.37 | x1074 |
| 4/24/2025 | MAC PTB ALGATN | $ | 107.65 | x1074 |
| 4/24/2025 | MAC PTB ALGATN | $ | 105.09 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 103.68 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 103.68 | x1074 |
| 4/24/2025 | CHECK DEPOSIT PACKAGE | $ | 100.00 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 99.03 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/24/2025 | AETNA AS01 | $ | 96.29 | x2559 |
| 4/24/2025 | Freedom Life Ins | $ | 93.87 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 88.79 | x1074 |
| 4/24/2025 | Freedom Life Ins | $ | 75.00 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 73.58 | x1074 |
| 4/24/2025 | Optum VA CCN Reg | $ | 69.58 | x1074 |
| 4/24/2025 | HUMANA AHP | $ | 63.28 | x2559 |
| 4/24/2025 | CHECK DEPOSIT PACKAGE | $ | 62.50 | x2559 |
| 4/24/2025 | UnitedHealthcare | $ | 53.55 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 50.10 | x1074 |
| 4/24/2025 | CHECK DEPOSIT PACKAGE | $ | 48.00 | x2559 |
| 4/24/2025 | CHECK DEPOSIT PACKAGE | $ | 40.00 | x2559 |
| 4/24/2025 | CHECK DEPOSIT PACKAGE | $ | 40.00 | x2559 |
| 4/24/2025 | UnitedHealthcare | $ | 33.65 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 28.53 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 25.14 | x1074 |
| 4/24/2025 | REGIONS BANK WLB 2438 | $ | 25.00 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 23.15 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 21.62 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 20.65 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 20.20 | x1074 |
| 4/24/2025 | CHECK DEPOSIT PACKAGE | $ | 20.00 | x2559 |
| 4/24/2025 | PAY PLUS | $ | 19.07 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 18.76 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 18.53 | x1074 |
| 4/24/2025 | 36 TREAS 310 | $ | 17.49 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 4/24/2025 | UnitedHealthcare | $ | 16.37 | x2559 |
| 4/24/2025 | PAY PLUS | $ | 14.55 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 14.05 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 13.14 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 4/24/2025 | CHECK DEPOSIT PACKAGE | $ | 10.00 | x2559 |
| 4/24/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 4/24/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 4/24/2025 | CHECK DEPOSIT PACKAGE | $ | 7.54 | x2559 |
| 4/24/2025 | UNITEDHEALTHCARE | $ | 6.82 | x2559 |
| 4/24/2025 | UnitedHealthcare | $ | 6.82 | x2559 |
| 4/24/2025 | CHECK DEPOSIT PACKAGE | $ | 5.00 | x2559 |
| 4/24/2025 | PAY PLUS | $ | 3.88 | x1074 |
| 4/24/2025 | AETNA AS01 | $ | 2.23 | x2559 |
| 4/24/2025 | PAY PLUS | $ | 1.75 | x1074 |
| 4/25/2025 | WELLPARTNE | $ | 290,586.36 | x1074 |
| 4/25/2025 | A B MAC PT A AL | $ | 166,978.04 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 89,450.11 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 61,250.99 | x1074 |
| 4/25/2025 | AETNA AS01 | $ | 31,701.94 | x1074 |
| 4/25/2025 | ACCESS HEALTH | $ | 24,138.97 | x4680 |
| 4/25/2025 | DEVOTED HEALTH P | $ | 13,599.39 | x1074 |
| 4/25/2025 | ACCESS HEALTH | $ | 9,047.33 | x4680 |
| 4/25/2025 | HUMANA INS CO | $ | 5,784.70 | x2559 |
| 4/25/2025 | UnitedHealthcare | $ | 5,256.87 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/25/2025 | UnitedHealthcare | $ | 3,941.75 | x1074 |
| 4/25/2025 | MERCHANT SERVICE | $ | 3,790.03 | x1074 |
| 4/25/2025 | MERCHANT SERVICE | $ | 3,649.31 | x1074 |
| 4/25/2025 | MERCHANT SERVICE | $ | 2,859.70 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 2,078.53 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 2,020.66 | x1074 |
| 4/25/2025 | HUMANA INS CO | $ | 1,967.03 | x1074 |
| 4/25/2025 | MERCHANT SERVICE | $ | 1,951.64 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 1,738.14 | x1074 |
| 4/25/2025 | 5 3 BANKCARD SYS | $ | 1,728.65 | x4680 |
| 4/25/2025 | UnitedHealthcare | $ | 1,723.12 | x1074 |
| 4/25/2025 | MAC PTB ALGATN | $ | 1,702.43 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 1,633.61 | x2559 |
| 4/25/2025 | UnitedHealthcare | $ | 1,391.05 | x1074 |
| 4/25/2025 | Optum VA CCN Reg | $ | 1,386.96 | x1074 |
| 4/25/2025 | Optum VA CCN Reg | $ | 1,316.56 | x1074 |
| 4/25/2025 | AETNA AS01 | $ | 1,174.09 | x2559 |
| 4/25/2025 | DEVOTED HEALTH P | $ | 1,164.58 | x1074 |
| 4/25/2025 | DEVOTED HEALTH P | $ | 1,095.58 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 1,054.34 | x1074 |
| 4/25/2025 | MERCHANT SERVICE | $ | 1,018.09 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 1,000.33 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 992.07 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 931.32 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 907.71 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 874.49 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 853.37 | x2559 |
| 4/25/2025 | UnitedHealthcare | $ | 801.25 | x1074 |
| 4/25/2025 | MAC PTB ALGATN | $ | 799.40 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 768.79 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 764.04 | x1074 |
| 4/25/2025 | DEVOTED HEALTH P | $ | 708.65 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 704.77 | x1074 |
| 4/25/2025 | HUMANA INS CO | $ | 685.71 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 672.60 | x1074 |
| 4/25/2025 | MAC PTB ALGATN | $ | 647.14 | x1074 |
| 4/25/2025 | MERCHANT SERVICE | $ | 621.96 | x7948 |
| 4/25/2025 | CIGNA EDGE TRANS | $ | 618.84 | x1074 |
| 4/25/2025 | CHECK DEPOSIT PACKAGE | $ | 601.89 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 555.31 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 538.64 | x1074 |
| 4/25/2025 | Optum VA CCN Reg | $ | 519.48 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 493.86 | x1074 |
| 4/25/2025 | Optum VA CCN Reg | $ | 479.99 | x1074 |
| 4/25/2025 | DEVOTED HEALTH P | $ | 471.68 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 465.93 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 448.66 | x1074 |
| 4/25/2025 | DEVOTED HEALTH P | $ | 419.96 | x1074 |
| 4/25/2025 | 36 TREAS 310 | $ | 393.89 | x1074 |
| 4/25/2025 | CHECK DEPOSIT PACKAGE | $ | 380.31 | x2559 |
| 4/25/2025 | CHECK DEPOSIT PACKAGE | $ | 369.00 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 324.04 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 316.95 | x1074 |
| 4/25/2025 | CHECK DEPOSIT PACKAGE | $ | 300.00 | x7035 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/25/2025 | PAY PLUS | $ | 287.36 | x1074 |
| 4/25/2025 | 5 3 BANKCARD SYS | $ | 282.71 | x4680 |
| 4/25/2025 | UnitedHealthcare | $ | 271.91 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 256.46 | x1074 |
| 4/25/2025 | MAC PTB ALGATN | $ | 245.38 | x1074 |
| 4/25/2025 | Optum VA CCN Reg | $ | 234.26 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 216.16 | x1074 |
| 4/25/2025 | CIGNA | $ | 208.66 | x1074 |
| 4/25/2025 | CHECK DEPOSIT PACKAGE | $ | 208.00 | x1074 |
| 4/25/2025 | Optum VA CCN Reg | $ | 193.66 | x1074 |
| 4/25/2025 | UNITEDHEALTHCARE | $ | 193.00 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 191.87 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 186.08 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 175.69 | x1074 |
| 4/25/2025 | CHECK DEPOSIT PACKAGE | $ | 169.03 | x1074 |
| 4/25/2025 | DEVOTED HEALTH I | $ | 164.22 | x1074 |
| 4/25/2025 | DEVOTED HEALTH I | $ | 160.76 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 158.19 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 155.95 | x1074 |
| 4/25/2025 | CIGNA | $ | 152.58 | x1074 |
| 4/25/2025 | MERCHANT SERVICE | $ | 150.00 | x1074 |
| 4/25/2025 | Marketplace | $ | 144.60 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 142.24 | x1074 |
| 4/25/2025 | HUMANA AHP | $ | 141.10 | x2559 |
| 4/25/2025 | UnitedHealthcare | $ | 138.60 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 123.68 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 123.16 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 120.72 | x1074 |
| 4/25/2025 | CIGNA EDGE TRANS | $ | 118.17 | x1074 |
| 4/25/2025 | MAC PTB ALGATN | $ | 111.29 | x1074 |
| 4/25/2025 | Optum VA CCN Reg | $ | 111.16 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 110.87 | x1074 |
| 4/25/2025 | UHC COMMUNITY PL | $ | 107.85 | x1074 |
| 4/25/2025 | MERCHANT SERVICE | $ | 103.68 | x7948 |
| 4/25/2025 | PAY PLUS | $ | 99.10 | x1074 |
| 4/25/2025 | DEVOTED HEALTH I | $ | 96.26 | x1074 |
| 4/25/2025 | Optum VA CCN Reg | $ | 95.54 | x1074 |
| 4/25/2025 | DEVOTED HEALTH P | $ | 94.33 | x1074 |
| 4/25/2025 | DEVOTED HEALTH P | $ | 94.33 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 89.92 | x1074 |
| 4/25/2025 | Optum VA CCN Reg | $ | 88.73 | x1074 |
| 4/25/2025 | HPHC INSURANCE | $ | 73.23 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 67.49 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 66.64 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 65.73 | x1074 |
| 4/25/2025 | Freedom Life Ins | $ | 64.73 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 63.38 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 57.68 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 55.72 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 49.92 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 49.65 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 47.05 | x1074 |
| 4/25/2025 | UNITEDHEALTHCARE | $ | 44.73 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 41.78 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/25/2025 | PAY PLUS | $ | 35.25 | x1074 |
| 4/25/2025 | UnitedHealthcare | $ | 30.02 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 28.62 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 19.82 | x1074 |
| 4/25/2025 | Marketplace | $ | 16.36 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 8.24 | x1074 |
| 4/25/2025 | PAY PLUS | $ | 5.04 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 429,780.22 | x1074 |
| 4/28/2025 | GAINWELL TECHNOL | $ | 373,787.60 | x1203 |
| 4/28/2025 | A B MAC PT A AL | $ | 130,467.11 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 89,709.61 | x1074 |
| 4/28/2025 | CHECK DEPOSIT PACKAGE | $ | 48,616.72 | x1074 |
| 4/28/2025 | GAINWELL TECHNOL | $ | 39,128.06 | x4680 |
| 4/28/2025 | PAY PLUS | $ | 32,682.24 | x1074 |
| 4/28/2025 | Optum VA CCN Reg | $ | 24,867.02 | x1074 |
| 4/28/2025 | ACCESS HEALTH | $ | 24,803.61 | x4680 |
| 4/28/2025 | GAINWELL TECHNOL | $ | 22,182.73 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 20,100.63 | x1074 |
| 4/28/2025 | GAINWELL TECHNOL | $ | 19,980.00 | x1203 |
| 4/28/2025 | ACCESS HEALTH | $ | 18,065.38 | x4680 |
| 4/28/2025 | CHECK DEPOSIT PACKAGE | $ | 17,744.41 | x1074 |
| 4/28/2025 | HUMANA INS CO | $ | 8,759.43 | x1074 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 7,819.22 | x1074 |
| 4/28/2025 | HUMANA INS CO | $ | 7,322.57 | x2559 |
| 4/28/2025 | GAINWELL TECHNOL | $ | 4,927.48 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 4,024.07 | x1074 |
| 4/28/2025 | Marketplace | $ | 3,926.71 | x1074 |
| 4/28/2025 | UMR | $ | 3,746.88 | x1074 |
| 4/28/2025 | AETNA AS01 | $ | 3,695.86 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 3,248.22 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 3,111.58 | x1074 |
| 4/28/2025 | MERCHANT SERVICE | $ | 3,025.23 | x1074 |
| 4/28/2025 | GAINWELL TECHNOL | $ | 2,690.59 | x4680 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 2,538.02 | x1074 |
| 4/28/2025 | GAINWELL TECHNOL | $ | 2,213.29 | x1074 |
| 4/28/2025 | MAC PTB ALGATN | $ | 2,186.32 | x1074 |
| 4/28/2025 | MERCHANT SERVICE | $ | 2,173.99 | x1074 |
| 4/28/2025 | CHECK DEPOSIT PACKAGE | $ | 2,126.51 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 2,126.04 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 1,897.55 | x1074 |
| 4/28/2025 | CHECK DEPOSIT PACKAGE | $ | 1,799.74 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 1,712.63 | x1074 |
| 4/28/2025 | MERCHANT SERVICE | $ | 1,654.80 | x1074 |
| 4/28/2025 | MERCHANT SERVICE | $ | 1,587.78 | x1074 |
| 4/28/2025 | Optum VA CCN Reg | $ | 1,573.67 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 1,541.39 | x1074 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 1,520.22 | x1074 |
| 4/28/2025 | 5 3 BANKCARD SYS | $ | 1,444.56 | x4680 |
| 4/28/2025 | CIGNA | $ | 1,375.22 | x1074 |
| 4/28/2025 | 5 3 BANKCARD SYS | $ | 1,318.20 | x4680 |
| 4/28/2025 | Optum VA CCN Reg | $ | 1,154.11 | x1074 |
| 4/28/2025 | UMR | $ | 1,114.00 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 1,093.13 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/28/2025 | PAY PLUS | $ | 908.08 | x1074 |
| 4/28/2025 | Optum VA CCN Reg | $ | 902.33 | x1074 |
| 4/28/2025 | CHECK DEPOSIT PACKAGE | $ | 865.03 | x2559 |
| 4/28/2025 | UnitedHealthcare | $ | 843.73 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 794.05 | x1074 |
| 4/28/2025 | 5 3 BANKCARD SYS | $ | 793.06 | x4680 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 763.96 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 720.52 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 701.13 | x1074 |
| 4/28/2025 | MAC PTB ALGATN | $ | 696.64 | x1074 |
| 4/28/2025 | CHECK DEPOSIT PACKAGE | $ | 644.93 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 632.49 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 607.96 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 592.58 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 580.63 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 570.53 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 569.44 | x1074 |
| 4/28/2025 | MERCHANT SERVICE | $ | 552.22 | x1074 |
| 4/28/2025 | CHECK DEPOSIT PACKAGE | $ | 536.11 | x2559 |
| 4/28/2025 | UnitedHealthcare | $ | 522.12 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 500.53 | x1074 |
| 4/28/2025 | Optum VA CCN Reg | $ | 494.89 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 478.63 | x2559 |
| 4/28/2025 | UnitedHealthcare | $ | 469.93 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 462.36 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 461.99 | x1074 |
| 4/28/2025 | HUMANA INS CO | $ | 450.06 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 440.62 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 420.60 | x1074 |
| 4/28/2025 | MERCHANT SERVICE | $ | 417.50 | x1074 |
| 4/28/2025 | MERCHANT SERVICE | $ | 406.10 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 397.06 | x1074 |
| 4/28/2025 | CIGNA EDGE TRANS | $ | 381.78 | x1074 |
| 4/28/2025 | CHECK DEPOSIT PACKAGE | $ | 378.02 | x1074 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 342.59 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 340.84 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 336.37 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 320.74 | x1074 |
| 4/28/2025 | UMR | $ | 310.44 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 302.22 | x1074 |
| 4/28/2025 | GAINWELL TECHNOL | $ | 296.17 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 289.00 | x1074 |
| 4/28/2025 | Optum VA CCN Reg | $ | 279.17 | x1074 |
| 4/28/2025 | CIGNA | $ | 279.12 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 277.92 | x1074 |
| 4/28/2025 | CHECK DEPOSIT PACKAGE | $ | 260.00 | x1074 |
| 4/28/2025 | CHECK DEPOSIT PACKAGE | $ | 256.92 | x1074 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 255.79 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 242.00 | x1074 |
| 4/28/2025 | 5 3 BANKCARD SYS | $ | 237.16 | x4680 |
| 4/28/2025 | UnitedHealthcare | $ | 229.29 | x1074 |
| 4/28/2025 | CHECK DEPOSIT PACKAGE | $ | 224.21 | x1074 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 222.33 | x1074 |
| 4/28/2025 | CHECK DEPOSIT PACKAGE | $ | 221.62 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/28/2025 | HUMANA AHP | $ | 221.14 | x2559 |
| 4/28/2025 | CHECK DEPOSIT PACKAGE | $ | 220.00 | x2559 |
| 4/28/2025 | Marketplace | $ | 216.92 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 216.10 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 214.06 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 199.30 | x1074 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 191.20 | x2559 |
| 4/28/2025 | CHECK DEPOSIT PACKAGE | $ | 189.11 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 182.75 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 169.13 | x1074 |
| 4/28/2025 | GAINWELL TECHNOL | $ | 164.08 | x1074 |
| 4/28/2025 | UMR | $ | 157.37 | x1074 |
| 4/28/2025 | UMR | $ | 152.31 | x1074 |
| 4/28/2025 | Optum VA CCN Reg | $ | 150.69 | x1074 |
| 4/28/2025 | MERCHANT SERVICE | $ | 150.00 | x1074 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 148.33 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 129.02 | x1074 |
| 4/28/2025 | Optum VA CCN Reg | $ | 128.48 | x1074 |
| 4/28/2025 | Optum VA CCN Reg | $ | 128.11 | x1074 |
| 4/28/2025 | UMR | $ | 125.52 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 123.16 | x1074 |
| 4/28/2025 | Marketplace | $ | 122.91 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 114.48 | x2559 |
| 4/28/2025 | PAY PLUS | $ | 113.53 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 111.54 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 111.54 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 108.48 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 106.62 | x1074 |
| 4/28/2025 | AETNA AS01 | $ | 106.31 | x2559 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 103.68 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 101.00 | x1074 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 97.60 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 95.76 | x1074 |
| 4/28/2025 | Optum VA CCN Reg | $ | 94.48 | x1074 |
| 4/28/2025 | UMR | $ | 93.87 | x1074 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 92.64 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 91.95 | x1074 |
| 4/28/2025 | UMR | $ | 91.66 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 90.28 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 82.92 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 78.87 | x1074 |
| 4/28/2025 | MERCHANT SERVICE | $ | 74.40 | x7948 |
| 4/28/2025 | PAY PLUS | $ | 73.35 | x1074 |
| 4/28/2025 | Optum Risk and Q | $ | 70.00 | x1074 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 65.85 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 64.19 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 62.08 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 60.67 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 55.45 | x1074 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 54.82 | x1074 |
| 4/28/2025 | UMR | $ | 54.30 | x1074 |
| 4/28/2025 | MERCHANT SERVICE | $ | 50.00 | x7948 |
| 4/28/2025 | MERCHANT SERVICE | $ | 45.00 | x7948 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 44.00 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/28/2025 | UNITEDHEALTHCARE | $ | 43.87 | x1074 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 43.53 | x2559 |
| 4/28/2025 | UnitedHealthcare | $ | 43.26 | x1074 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 38.51 | x1074 |
| 4/28/2025 | UMR | $ | 33.87 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 33.53 | x1074 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 32.95 | x1074 |
| 4/28/2025 | UMR | $ | 32.65 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 25.59 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 25.59 | x1074 |
| 4/28/2025 | 5 3 BANKCARD SYS | $ | 25.00 | x4680 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 23.10 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 19.07 | x1074 |
| 4/28/2025 | PAY PLUS | $ | 17.62 | x1074 |
| 4/28/2025 | UNITEDHEALTHCARE | $ | 12.52 | x1074 |
| 4/28/2025 | UnitedHealthcare | $ | 1.44 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ | 113,634.48 | x1074 |
| 4/29/2025 | A B MAC PT A AL | $ | 48,267.75 | x1074 |
| 4/29/2025 | PMSNA SSD ANDOVE | $ | 45,276.02 | x7345 |
| 4/29/2025 | Optum VA CCN Reg | $ | 33,070.19 | x1074 |
| 4/29/2025 | ARGUS HEALTH SYS | $ | 25,792.05 | x4680 |
| 4/29/2025 | HUMANA INS CO | $ | 21,117.41 | x1074 |
| 4/29/2025 | ACCESS HEALTH | $ | 20,142.75 | x4680 |
| 4/29/2025 | PAY PLUS | $ | 17,723.53 | x1074 |
| 4/29/2025 | DEVOTED HEALTH P | $ | 12,820.36 | x1074 |
| 4/29/2025 | MERCHANT SERVICE | $ | 9,056.39 | x1074 |
| 4/29/2025 | CHECK DEPOSIT PACKAGE | $ | 6,900.33 | x1074 |
| 4/29/2025 | HUMANA INS CO | $ | 6,846.30 | x2559 |
| 4/29/2025 | CHECK DEPOSIT PACKAGE | $ | 6,546.49 | x2559 |
| 4/29/2025 | HUMANA INS CO | $ | 5,411.51 | x2559 |
| 4/29/2025 | HUMANA INS CO | $ | 4,646.80 | x1074 |
| 4/29/2025 | CHECK DEPOSIT PACKAGE | $ | 4,170.26 | x2559 |
| 4/29/2025 | MAC PTB ALGATN | $ | 3,678.91 | x1074 |
| 4/29/2025 | ACCESS HEALTH | $ | 3,453.48 | x4680 |
| 4/29/2025 | UnitedHealthcare | $ | 3,388.96 | x1074 |
| 4/29/2025 | CHECK DEPOSIT PACKAGE | $ | 3,160.99 | x2559 |
| 4/29/2025 | CHECK DEPOSIT PACKAGE | $ | 2,746.86 | x1074 |
| 4/29/2025 | CREDIT-RETURNED CK# 488860 | $ | 2,511.98 | x0205 |
| 4/29/2025 | HUMANA INS CO | $ | 2,424.55 | x2559 |
| 4/29/2025 | MAC PTB ALGATN | $ | 2,203.59 | x1074 |
| 4/29/2025 | MERCHANT SERVICE | $ | 2,085.76 | x1074 |
| 4/29/2025 | Optum VA CCN Reg | $ | 1,909.84 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ | 1,513.96 | x1074 |
| 4/29/2025 | MERCHANT SERVICE | $ | 1,491.25 | x1074 |
| 4/29/2025 | PAY PLUS | $ | 1,458.81 | x1074 |
| 4/29/2025 | MAC PTB ALGATN | $ | 1,447.35 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ | 1,303.20 | x1074 |
| 4/29/2025 | CHECK DEPOSIT PACKAGE | $ | 1,294.50 | x1074 |
| 4/29/2025 | 5 3 BANKCARD SYS | $ | 1,116.26 | x4680 |
| 4/29/2025 | UHC OF LOUISIANA | $ | 1,092.76 | x1074 |
| 4/29/2025 | PAY PLUS | $ | 1,011.97 | x1074 |
| 4/29/2025 | MAC PTB ALGATN | $ | 1,005.20 | x1074 |
| 4/29/2025 | CHECK DEPOSIT PACKAGE | $ | 734.00 | x1074 |
| 4/29/2025 | HUMANA AHP | $ | 665.37 | x2559 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/29/2025 | UnitedHealthcare | $ | 628.56 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ | 569.76 | x1074 |
| 4/29/2025 | CHECK DEPOSIT PACKAGE | $ | 515.00 | x1074 |
| 4/29/2025 | Optum VA CCN Reg | $ | 501.84 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ | 464.92 | x1074 |
| 4/29/2025 | DEVOTED HEALTH P | $ | 386.95 | x1074 |
| 4/29/2025 | DEVOTED HEALTH P | $ | 386.73 | x1074 |
| 4/29/2025 | DEVOTED HEALTH P | $ | 386.60 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ | 358.91 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ | 350.94 | x1074 |
| 4/29/2025 | DEVOTED HEALTH P | $ | 340.33 | x1074 |
| 4/29/2025 | PAY PLUS | $ | 335.37 | x1074 |
| 4/29/2025 | HUMANA AHP | $ | 325.62 | x2559 |
| 4/29/2025 | UMR | $ | 321.03 | x1074 |
| 4/29/2025 | HUMANA INS CO | $ | 311.07 | x1074 |
| 4/29/2025 | HUMANA INS CO | $ | 296.47 | x1074 |
| 4/29/2025 | Optum VA CCN Reg | $ | 295.38 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ | 292.55 | x1074 |
| 4/29/2025 | UHC Surest | $ | 289.00 | x1074 |
| 4/29/2025 | DEVOTED HEALTH I | $ | 277.46 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ | 256.37 | x2559 |
| 4/29/2025 | UnitedHealthcare | $ | 229.22 | x1074 |
| 4/29/2025 | CHECK DEPOSIT PACKAGE | $ | 223.90 | x2559 |
| 4/29/2025 | UnitedHealthcare | $ | 216.51 | x1074 |
| 4/29/2025 | Optum VA CCN Reg | $ | 216.16 | x1074 |
| 4/29/2025 | PAY PLUS | $ | 207.83 | x1074 |
| 4/29/2025 | DEVOTED HEALTH P | $ | 199.27 | x1074 |
| 4/29/2025 | HUMANA INS CO | $ | 196.88 | x1074 |
| 4/29/2025 | AETNA AS01 | $ | 194.84 | x2559 |
| 4/29/2025 | Optum VA CCN Reg | $ | 194.77 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ | 194.70 | x1074 |
| 4/29/2025 | Optum VA CCN Reg | $ | 193.66 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ | 193.54 | x1074 |
| 4/29/2025 | Optum VA CCN Reg | $ | 193.49 | x2559 |
| 4/29/2025 | UnitedHealthcare | $ | 190.61 | x1074 |
| 4/29/2025 | PAY PLUS | $ | 189.78 | x1074 |
| 4/29/2025 | Optum VA CCN Reg | $ | 189.00 | x1074 |
| 4/29/2025 | 36 TREAS 310 | $ | 187.69 | x1074 |
| 4/29/2025 | PAY PLUS | $ | 186.23 | x1074 |
| 4/29/2025 | MERCHANT SERVICE | $ | 183.26 | x1074 |
| 4/29/2025 | CHECK DEPOSIT PACKAGE | $ | 175.52 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ | 174.69 | x1074 |
| 4/29/2025 | MERCHANT SERVICE | $ | 169.95 | x7948 |
| 4/29/2025 | DEVOTED HEALTH P | $ | 168.04 | x1074 |
| 4/29/2025 | MAC PTB ALGATN | $ | 166.86 | x1074 |
| 4/29/2025 | DEVOTED HEALTH P | $ | 164.41 | x1074 |
| 4/29/2025 | DEVOTED HEALTH I | $ | 160.00 | x1074 |
| 4/29/2025 | PAY PLUS | $ | 157.43 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ | 144.94 | x1074 |
| 4/29/2025 | PAY PLUS | $ | 144.48 | x1074 |
| 4/29/2025 | HUMANA AHP | $ | 133.41 | x1074 |
| 4/29/2025 | Optum VA CCN Reg | $ | 128.11 | x1074 |
| 4/29/2025 | PAY PLUS | $ | 123.68 | x1074 |
| 4/29/2025 | UHC HARVARD PILG | $ | 120.37 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/29/2025 | UnitedHealthcare | $ 120.20 | x1074 |
| 4/29/2025 | HUMANA INS CO | $ 118.32 | x1074 |
| 4/29/2025 | AETNA AS01 | $ 116.06 | x2559 |
| 4/29/2025 | UnitedHealthcare | $ 111.46 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ 111.46 | x1074 |
| 4/29/2025 | DEVOTED HEALTH P | $ 107.31 | x1074 |
| 4/29/2025 | PAY PLUS | $ 105.80 | x1074 |
| 4/29/2025 | PAY PLUS | $ 99.57 | x1074 |
| 4/29/2025 | DEVOTED HEALTH P | $ 97.21 | x1074 |
| 4/29/2025 | MAC PTB ALGATN | $ 96.70 | x1074 |
| 4/29/2025 | PAY PLUS | $ 96.65 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ 90.55 | x1074 |
| 4/29/2025 | PAY PLUS | $ 82.69 | x1074 |
| 4/29/2025 | MI MERIDIAN CLAI | $ 78.30 | x1074 |
| 4/29/2025 | DEVOTED HEALTH P | $ 75.40 | x1074 |
| 4/29/2025 | CHECK DEPOSIT PACKAGE | $ 75.00 | x1074 |
| 4/29/2025 | 36 TREAS 310 | $ 72.01 | x1074 |
| 4/29/2025 | UMR | $ 71.80 | x1074 |
| 4/29/2025 | PAY PLUS | $ 68.54 | x1074 |
| 4/29/2025 | BANCORPSV | $ 67.25 | x7345 |
| 4/29/2025 | PAY PLUS | $ 64.28 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ 64.19 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ 58.80 | x1074 |
| 4/29/2025 | CHECK DEPOSIT PACKAGE | $ 58.27 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ 54.82 | x2559 |
| 4/29/2025 | HealthScope Whir | $ 50.23 | x1074 |
| 4/29/2025 | DEVOTED HEALTH I | $ 40.13 | x1074 |
| 4/29/2025 | WPS-TMEP CONTRAC | $ 29.64 | x1074 |
| 4/29/2025 | PAY PLUS | $ 24.03 | x1074 |
| 4/29/2025 | HBPIL | $ 23.16 | x1074 |
| 4/29/2025 | PAY PLUS | $ 22.72 | x1074 |
| 4/29/2025 | PAY PLUS | $ 22.72 | x1074 |
| 4/29/2025 | CIGNA HLTH LIFE | $ 20.26 | x1074 |
| 4/29/2025 | PAY PLUS | $ 18.76 | x1074 |
| 4/29/2025 | PAY PLUS | $ 18.75 | x1074 |
| 4/29/2025 | HBPIL | $ 17.65 | x2559 |
| 4/29/2025 | EIC | $ 17.39 | x1074 |
| 4/29/2025 | CHECK DEPOSIT PACKAGE | $ 15.00 | x1074 |
| 4/29/2025 | HUMANA AHP | $ 12.46 | x2559 |
| 4/29/2025 | UnitedHealthcare | $ 10.19 | x1074 |
| 4/29/2025 | PAY PLUS | $ 10.00 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ 9.26 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ 9.21 | x1074 |
| 4/29/2025 | PAY PLUS | $ 9.08 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ 3.12 | x1074 |
| 4/29/2025 | UnitedHealthcare | $ 0.72 | x1074 |
| 4/30/2025 | BCBSAL CROSS R | $ 841,783.17 | x1074 |
| 4/30/2025 | VERITY SOLUTIONS | $ 479,929.04 | x4680 |
| 4/30/2025 | ACCESS HEALTH | $ 71,427.45 | x4680 |
| 4/30/2025 | A B MAC PT A AL | $ 68,030.93 | x1074 |
| 4/30/2025 | GEHA UMR | $ 54,386.21 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 51,696.50 | x1074 |
| 4/30/2025 | AETNA AS01 | $ 49,627.94 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 32,437.39 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/30/2025 | DEVOTED HEALTH P | $ 29,340.42 | x1074 |
| 4/30/2025 | BCBSAL CROSS F | $ 29,039.92 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ 26,322.13 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 25,487.78 | x1074 |
| 4/30/2025 | MERCHANT SERVICE | $ 24,372.49 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 19,455.53 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 18,090.63 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 14,666.25 | x1074 |
| 4/30/2025 | ACCESS HEALTH | $ 13,958.79 | x4680 |
| 4/30/2025 | BCBSAL SHIELD R | $ 11,739.44 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 10,817.43 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 9,630.10 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 9,607.30 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 9,580.91 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 9,101.34 | x1074 |
| 4/30/2025 | CHECK DEPOSIT PACKAGE | $ 7,501.41 | x2559 |
| 4/30/2025 | AETNA AS01 | $ 7,497.77 | x1074 |
| 4/30/2025 | AETNA AS01 | $ 5,907.26 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 5,704.71 | x1074 |
| 4/30/2025 | CHECK DEPOSIT PACKAGE | $ 5,664.66 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 5,441.89 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 5,116.47 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 4,923.56 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 4,708.97 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 4,630.42 | x1074 |
| 4/30/2025 | HUMANA INS CO | $ 4,364.29 | x2559 |
| 4/30/2025 | BCBSAL SHIELD R | $ 4,284.94 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 4,014.69 | x1074 |
| 4/30/2025 | CHECK DEPOSIT PACKAGE | $ 3,966.95 | x2559 |
| 4/30/2025 | MAC PTB ALGATN | $ 3,935.16 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 3,472.30 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ 3,253.62 | x1074 |
| 4/30/2025 | MERCHANT SERVICE | $ 3,162.81 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 3,009.73 | x1074 |
| 4/30/2025 | BCBSAL SHIELD P | $ 2,634.64 | x1074 |
| 4/30/2025 | AETNA AS01 | $ 2,547.05 | x2559 |
| 4/30/2025 | BCBSAL SHIELD F | $ 2,506.34 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 2,434.73 | x1074 |
| 4/30/2025 | AETNA AS01 | $ 2,420.30 | x2559 |
| 4/30/2025 | Marketplace | $ 2,373.26 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ 2,290.91 | x1074 |
| 4/30/2025 | CIGNA | $ 2,150.88 | x1074 |
| 4/30/2025 | PAY PLUS | $ 2,148.15 | x1074 |
| 4/30/2025 | BCBSAL CROSS P | $ 2,093.08 | x1074 |
| 4/30/2025 | CHECK DEPOSIT PACKAGE | $ 2,044.95 | x2559 |
| 4/30/2025 | BCBSAL SHIELD R | $ 1,838.12 | x2559 |
| 4/30/2025 | MERCHANT SERVICE | $ 1,797.31 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ 1,649.82 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ 1,537.42 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ 1,488.21 | x1074 |
| 4/30/2025 | MERCHANT SERVICE | $ 1,478.83 | x1074 |
| 4/30/2025 | 5 3 BANKCARD SYS | $ 1,435.93 | x4680 |
| 4/30/2025 | BCBSAL SHIELD R | $ 1,346.86 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ 1,318.40 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/30/2025 | BCBSAL SHIELD F | $ | 1,259.06 | x1074 |
| 4/30/2025 | 5 3 BANKCARD SYS | $ | 1,241.58 | x4680 |
| 4/30/2025 | UnitedHealthcare | $ | 1,226.64 | x1074 |
| 4/30/2025 | CIGNA | $ | 1,129.64 | x1074 |
| 4/30/2025 | MERCHANT SERVICE | $ | 1,125.00 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 1,094.84 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 1,002.60 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 926.04 | x1074 |
| 4/30/2025 | CHECK DEPOSIT PACKAGE | $ | 902.72 | x1074 |
| 4/30/2025 | Optum VA CCN Reg | $ | 872.65 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 831.85 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 741.67 | x2559 |
| 4/30/2025 | DEVOTED HEALTH P | $ | 660.48 | x1074 |
| 4/30/2025 | CHECK DEPOSIT PACKAGE | $ | 658.00 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ | 638.80 | x1074 |
| 4/30/2025 | Optum VA CCN Reg | $ | 634.97 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 626.71 | x1074 |
| 4/30/2025 | UMR | $ | 625.80 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 614.06 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 606.89 | x1074 |
| 4/30/2025 | MERCHANT SERVICE | $ | 600.66 | x7948 |
| 4/30/2025 | UnitedHealthcare | $ | 589.00 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 573.01 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 566.36 | x1074 |
| 4/30/2025 | HUMANA INS CO | $ | 551.99 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 526.14 | x2559 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 491.14 | x1074 |
| 4/30/2025 | MAC PTB ALGATN | $ | 486.89 | x1074 |
| 4/30/2025 | 5 3 BANKCARD SYS | $ | 481.53 | x4680 |
| 4/30/2025 | Marketplace | $ | 480.13 | x1074 |
| 4/30/2025 | Optum VA CCN Reg | $ | 461.68 | x1074 |
| 4/30/2025 | CIGNA | $ | 451.95 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 438.64 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 430.16 | x1074 |
| 4/30/2025 | Optum VA CCN Reg | $ | 426.40 | x1074 |
| 4/30/2025 | CHECK DEPOSIT PACKAGE | $ | 415.00 | x1074 |
| 4/30/2025 | CHECK DEPOSIT PACKAGE | $ | 409.68 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 398.39 | x1074 |
| 4/30/2025 | DEVOTED HEALTH I | $ | 388.75 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 386.24 | x1074 |
| 4/30/2025 | Freedom Life Ins | $ | 383.83 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 379.87 | x1074 |
| 4/30/2025 | Optum VA CCN Reg | $ | 375.76 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 375.40 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 372.79 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 370.13 | x1074 |
| 4/30/2025 | DEVOTED HEALTH P | $ | 363.49 | x1074 |
| 4/30/2025 | DEVOTED HEALTH P | $ | 349.08 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 342.23 | x1074 |
| 4/30/2025 | 36 TREAS 310 | $ | 335.00 | x1074 |
| 4/30/2025 | CHECK DEPOSIT PACKAGE | $ | 326.92 | x1074 |
| 4/30/2025 | CIGNA EDGE TRANS | $ | 323.21 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 318.54 | x1074 |
| 4/30/2025 | BCBSAL SHIELD P | $ | 312.60 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/30/2025 | AETNA AS01 | $ | 303.21 | x2559 |
| 4/30/2025 | Optum VA CCN Reg | $ | 301.00 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 299.42 | x1074 |
| 4/30/2025 | CREDIT-RETURNED CK#19013613995 | $ | 297.48 | x7948 |
| 4/30/2025 | PAY PLUS | $ | 296.39 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 281.93 | x1074 |
| 4/30/2025 | DEVOTED HEALTH P | $ | 277.88 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 276.51 | x1074 |
| 4/30/2025 | CHECK DEPOSIT PACKAGE | $ | 276.00 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 274.65 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ | 270.51 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 265.29 | x1074 |
| 4/30/2025 | GEHA UMR | $ | 258.31 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 257.61 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 250.93 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 246.54 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 245.66 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 241.36 | x1074 |
| 4/30/2025 | DEVOTED HEALTH P | $ | 239.29 | x1074 |
| 4/30/2025 | BCBSAL SHIELD P | $ | 233.30 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 229.74 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 224.00 | x1074 |
| 4/30/2025 | DEVOTED HEALTH P | $ | 208.87 | x1074 |
| 4/30/2025 | GEHA UMR | $ | 203.44 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 203.07 | x1074 |
| 4/30/2025 | DEVOTED HEALTH I | $ | 202.43 | x1074 |
| 4/30/2025 | DEVOTED HEALTH P | $ | 201.51 | x1074 |
| 4/30/2025 | DEVOTED HEALTH P | $ | 195.52 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 194.60 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 193.10 | x2559 |
| 4/30/2025 | MAC PTB ALGATN | $ | 189.56 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 169.99 | x1074 |
| 4/30/2025 | DEVOTED HEALTH I | $ | 169.71 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 167.13 | x1074 |
| 4/30/2025 | AETNA AS01 | $ | 163.27 | x2559 |
| 4/30/2025 | UnitedHealthcare | $ | 159.12 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 156.51 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 154.47 | x1074 |
| 4/30/2025 | CHECK DEPOSIT PACKAGE | $ | 150.00 | x7035 |
| 4/30/2025 | AETNA AS01 | $ | 149.66 | x1074 |
| 4/30/2025 | UMR | $ | 147.21 | x1074 |
| 4/30/2025 | DEVOTED HEALTH P | $ | 144.20 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 143.25 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 142.94 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 142.63 | x1074 |
| 4/30/2025 | DEVOTED HEALTH P | $ | 138.72 | x1074 |
| 4/30/2025 | DEVOTED HEALTH P | $ | 137.75 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 137.49 | x1074 |
| 4/30/2025 | BCBSAL SHIELD P | $ | 133.87 | x1074 |
| 4/30/2025 | Marketplace | $ | 133.72 | x1074 |
| 4/30/2025 | DEVOTED HEALTH P | $ | 130.56 | x1074 |
| 4/30/2025 | PALMETTO GBA | $ | 130.43 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 123.71 | x1074 |
| 4/30/2025 | DEVOTED HEALTH P | $ | 121.41 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/30/2025 | 36 TREAS 310 | $ | 121.05 | x1074 |
| 4/30/2025 | Optum VA CCN Reg | $ | 117.99 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 117.01 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 116.57 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 111.40 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 110.33 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 110.10 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 109.69 | x1074 |
| 4/30/2025 | CHECK DEPOSIT PACKAGE | $ | 108.08 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 107.85 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 106.19 | x1074 |
| 4/30/2025 | DEVOTED HEALTH P | $ | 105.83 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 105.80 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 105.80 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 104.86 | x1074 |
| 4/30/2025 | DEVOTED HEALTH I | $ | 97.37 | x1074 |
| 4/30/2025 | BCBSAL SHIELD P | $ | 95.60 | x1074 |
| 4/30/2025 | AETNA AS01 | $ | 94.31 | x2559 |
| 4/30/2025 | UnitedHealthcare | $ | 93.11 | x1074 |
| 4/30/2025 | BCBSAL SHIELD P | $ | 92.57 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 92.31 | x1074 |
| 4/30/2025 | 36 TREAS 310 | $ | 88.78 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 88.71 | x1074 |
| 4/30/2025 | BCBSAL SHIELD P | $ | 88.48 | x1074 |
| 4/30/2025 | 36 TREAS 310 | $ | 87.45 | x1074 |
| 4/30/2025 | 36 TREAS 310 | $ | 84.72 | x1074 |
| 4/30/2025 | UMR | $ | 82.94 | x1074 |
| 4/30/2025 | AETNA AS01 | $ | 80.58 | x2559 |
| 4/30/2025 | DEVOTED HEALTH P | $ | 80.26 | x1074 |
| 4/30/2025 | 36 TREAS 310 | $ | 80.14 | x1074 |
| 4/30/2025 | DEVOTED HEALTH I | $ | 73.92 | x1074 |
| 4/30/2025 | 36 TREAS 310 | $ | 72.01 | x1074 |
| 4/30/2025 | BCBSAL SHIELD P | $ | 71.92 | x1074 |
| 4/30/2025 | Marketplace | $ | 70.60 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ | 70.60 | x1074 |
| 4/30/2025 | CHECK DEPOSIT PACKAGE | $ | 70.50 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 68.87 | x1074 |
| 4/30/2025 | BCBSAL SHIELD P | $ | 67.85 | x1074 |
| 4/30/2025 | UHC OF LOUISIANA | $ | 64.10 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 63.48 | x1074 |
| 4/30/2025 | DEVOTED HEALTH P | $ | 63.31 | x1074 |
| 4/30/2025 | 36 TREAS 310 | $ | 62.74 | x1074 |
| 4/30/2025 | CIGNA EDGE TRANS | $ | 58.92 | x1074 |
| 4/30/2025 | MAC PTB ALGATN | $ | 57.16 | x1074 |
| 4/30/2025 | Optum | $ | 53.03 | x1074 |
| 4/30/2025 | GEHA UMR | $ | 50.94 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 50.61 | x1074 |
| 4/30/2025 | 36 TREAS 310 | $ | 50.00 | x1074 |
| 4/30/2025 | GEHA UMR | $ | 49.26 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 49.24 | x1074 |
| 4/30/2025 | UMR | $ | 48.96 | x1074 |
| 4/30/2025 | AETNA AS01 | $ | 48.25 | x2559 |
| 4/30/2025 | MAC PTB ALGATN | $ | 46.98 | x1074 |
| 4/30/2025 | UMR | $ | 45.15 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/30/2025 | DEVOTED HEALTH P | $ | 44.10 | x1074 |
| 4/30/2025 | UMR | $ | 43.87 | x2559 |
| 4/30/2025 | PAY PLUS | $ | 43.79 | x1074 |
| 4/30/2025 | AETNA AS01 | $ | 42.65 | x2559 |
| 4/30/2025 | 36 TREAS 310 | $ | 42.30 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 39.18 | x1074 |
| 4/30/2025 | DEVOTED HEALTH I | $ | 38.81 | x1074 |
| 4/30/2025 | 36 TREAS 310 | $ | 37.49 | x1074 |
| 4/30/2025 | BCBSAL SHIELD P | $ | 36.11 | x1074 |
| 4/30/2025 | 36 TREAS 310 | $ | 35.65 | x1074 |
| 4/30/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 4/30/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 4/30/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 34.63 | x1074 |
| 4/30/2025 | GEHA UMR | $ | 31.58 | x1074 |
| 4/30/2025 | BCBSAL SHIELD P | $ | 31.50 | x2559 |
| 4/30/2025 | AETNA A04 | $ | 27.10 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ | 26.00 | x1074 |
| 4/30/2025 | 36 TREAS 310 | $ | 25.00 | x1074 |
| 4/30/2025 | GEHA UMR | $ | 24.09 | x1074 |
| 4/30/2025 | B OF A-CBIC CLMS | $ | 23.16 | x1074 |
| 4/30/2025 | HUMANA INS CO | $ | 23.16 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 20.61 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 19.26 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 18.76 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 17.00 | x1074 |
| 4/30/2025 | BCBSAL SHIELD P | $ | 16.25 | x1074 |
| 4/30/2025 | BCBSAL SHIELD R | $ | 16.07 | x1074 |
| 4/30/2025 | GEHA UMR | $ | 12.91 | x1074 |
| 4/30/2025 | 36 TREAS 310 | $ | 11.99 | x1074 |
| 4/30/2025 | 36 TREAS 310 | $ | 11.99 | x1074 |
| 4/30/2025 | BCBSAL SHIELD F | $ | 11.99 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 11.82 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 4/30/2025 | 36 TREAS 310 | $ | 9.26 | x1074 |
| 4/30/2025 | PAY PLUS | $ | 6.28 | x1074 |
| 4/30/2025 | MAC PTB ALGATN | $ | 5.69 | x1074 |
| 4/30/2025 | CIGNA | $ | 4.52 | x1074 |
| 4/30/2025 | BCBSAL SHIELD P | $ | 4.50 | x1074 |
| 4/30/2025 | UnitedHealthcare | $ | 3.12 | x1074 |
| 4/30/2025 | AETNA AS01 | $ | 2.59 | x2559 |
| 4/30/2025 | B OF A-CBIC CLMS | $ | 2.16 | x2559 |
| 4/30/2025 | UnitedHealthcare | $ | 2.05 | x1074 |
| 4/30/2025 | BCBSAL SHIELD P | $ | 1.78 | x1074 |

**Grand Total**      **$ 26,257,601.75**

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**April Monthly Operating Support**
**April 1, 2025 - April 30, 2025**
**Total Cash Disbursements**
**Exhibit D**

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/1/2025 | ABA BENEFIT | Goods and Services | $ (11,279.90) | x7345 |
| 4/1/2025 | ABA BENEFIT | Goods and Services | $ (2,156.63) | x7345 |
| 4/1/2025 | ABA BENEFIT | Goods and Services | $ (1,515.84) | x7345 |
| 4/1/2025 | ABA BENEFIT | Goods and Services | $ (406.60) | x7345 |
| 4/1/2025 | ABA BENEFIT | Goods and Services | $ (18.71) | x7345 |
| 4/1/2025 | AT&T MOBILITY | Utilities | $ (2,242.85) | x7345 |
| 4/1/2025 | COCA-COLA | Goods and Services | $ (6,848.27) | x7345 |
| 4/1/2025 | COZZININ BROS INC | Goods and Services | $ (42.50) | x7345 |
| 4/1/2025 | FIRST AMERCAN | Goods and Services | $ (23,000.00) | x7345 |
| 4/1/2025 | JACKSON IMAGING CENTER | Goods and Services | $ (17,000.00) | x7345 |
| 4/1/2025 | JACKSON INVESTMENT GROUP | Cash Interest | $ (120,555.56) | x7345 |
| 4/1/2025 | McKESSON | Goods and Services | $ (208,000.00) | x7345 |
| 4/1/2025 | MERCHANT SERVICE | Goods and Services | $ (297.48) | x7948 |
| 4/1/2025 | MERCHANT SERVICE | Goods and Services | $ (51.31) | x7948 |
| 4/1/2025 | MERCHANT SERVICE | Goods and Services | $ (44.95) | x2559 |
| 4/1/2025 | EMPLOYEE | Employee Reimbursement | $ (169.95) | x7345 |
| 4/1/2025 | VALIC | Retirement Withholdings | $ (53,856.55) | x7345 |
| 4/1/2025 | EMPLOYEE | Employee Reimbursement | $ (59.00) | x7345 |
| 4/1/2025 | VENTRIS MEDICAL | Goods and Services | $ (28,252.00) | x7345 |
| 4/1/2025 | VLP LLC | Goods and Services | $ (1,142.96) | x7345 |
| 4/2/2025 | ABA BENEFIT | Goods and Services | $ (325.43) | x7345 |
| 4/2/2025 | BAYCAP | Goods and Services | $ (411.22) | x7345 |
| 4/2/2025 | BECTON DICKINSON | Goods and Services | $ (26,620.00) | x7345 |
| 4/2/2025 | CIRCLE K | Goods and Services | $ (94.33) | x7345 |
| 4/2/2025 | EMPLOYEE | Employee Reimbursement | $ (55.00) | x7345 |
| 4/2/2025 | GENERAL PAYROLL | Payroll | $ (2,798,655.21) | x0205 |
| 4/2/2025 | HARTMAN MEDICAL GROUP | Goods and Services | $ (13,322.00) | x7345 |
| 4/2/2025 | HOLOGIC | Goods and Services | $ (1,655.00) | x7345 |
| 4/2/2025 | INTEALTH | Goods and Services | $ (66.00) | x7345 |
| 4/2/2025 | KASHABLE | Retirement Withholdings | $ (6,415.65) | x7345 |
| 4/2/2025 | McKESSON | Goods and Services | $ (62,000.00) | x7345 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (3,777.20) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (1,048.37) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (522.48) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (467.75) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (388.01) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (350.14) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (340.40) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (334.83) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (242.51) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (223.21) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (222.41) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (212.63) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (200.45) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (185.49) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (176.69) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (165.83) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (157.64) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (135.80) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (133.20) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (132.39) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (128.08) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (128.02) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (123.94) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (120.42) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (114.18) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (111.51) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (105.64) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (90.74) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (89.47) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (82.11) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ (79.75) | x2559 |

| Post Date | Description | Purpose | Amount | | Account Number |
|---|---|---|---|---|---|
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (79.00) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (79.00) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (73.74) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (73.11) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (71.06) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (69.07) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (66.35) | x7948 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (61.68) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (61.20) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2025 | MERCHANT SERVICE | Goods and Services | $ | (20.00) | x7948 |
| 4/2/2025 | NATIONWIDE | Goods and Services | $ | (746.35) | x7345 |
| 4/2/2025 | NEOPOST ADVANCE | Goods and Services | $ | (1,000.00) | x7345 |
| 4/2/2025 | PURCHASING POWER | Goods and Services | $ | (567.21) | x7345 |
| 4/2/2025 | SMITH & NEPHEW | Goods and Services | $ | (1,892.50) | x7345 |
| 4/2/2025 | WATER WAY DISTRIBUTING | Goods and Services | $ | (16.13) | x7345 |
| 4/3/2025 | 50 WORDS | Ordinary Course Professionals | $ | (33,385.30) | x7345 |
| 4/3/2025 | ABA BENEFIT | Goods and Services | $ | (3,318.00) | x7345 |
| 4/3/2025 | ABBOTT | Goods and Services | $ | (126,164.91) | x7345 |
| 4/3/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ | (4,994.76) | x7345 |
| 4/3/2025 | ALABAMA POWER | Utilities | $ | (183.78) | x7345 |
| 4/3/2025 | ALABAMA POWER | Utilities | $ | (134.25) | x7345 |
| 4/3/2025 | ALABAMA POWER | Utilities | $ | (41.73) | x7345 |
| 4/3/2025 | ALABAMA POWER | Utilities | $ | (25.64) | x7345 |
| 4/3/2025 | ALABAMA POWER | Utilities | $ | (18.35) | x7345 |
| 4/3/2025 | ALABAMA POWER | Utilities | $ | (2.81) | x7345 |
| 4/3/2025 | ANGIODYNAMICS | Goods and Services | $ | (1,481.46) | x7345 |
| 4/3/2025 | APPLIED MEDICAL | Goods and Services | $ | (1,705.00) | x7345 |
| 4/3/2025 | ASAHI INTECC | Goods and Services | $ | (624.00) | x7345 |
| 4/3/2025 | AUTOMATED MEDICAL PROD | Goods and Services | $ | (61.00) | x7345 |
| 4/3/2025 | BECKMAN COULTER | Goods and Services | $ | (872.97) | x7345 |
| 4/3/2025 | BIOMERIEUX | Goods and Services | $ | (1,353.30) | x7345 |
| 4/3/2025 | BOSTON SCIENTIFIC | Goods and Services | $ | (153,820.81) | x7345 |
| 4/3/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ | (3,116.64) | x7345 |
| 4/3/2025 | CARDINAL HEALTH | Goods and Services | $ | (100.17) | x7345 |
| 4/3/2025 | CARDINAL OPTIFREIGHT | Goods and Services | $ | (855.66) | x7345 |
| 4/3/2025 | CHARTER | Utilities | $ | (3,658.70) | x7345 |
| 4/3/2025 | CHARTER | Utilities | $ | (475.28) | x7345 |
| 4/3/2025 | CHARTER | Utilities | $ | (402.85) | x7345 |
| 4/3/2025 | CIRCLE K | Goods and Services | $ | (48.24) | x7345 |
| 4/3/2025 | CONMED | Goods and Services | $ | (12,028.47) | x7345 |
| 4/3/2025 | COOK MEDICAL | Goods and Services | $ | (604.46) | x7345 |
| 4/3/2025 | COOKS PEST CONTROL | Goods and Services | $ | (240.00) | x7345 |
| 4/3/2025 | COOPER SURGICAL | Goods and Services | $ | (3,287.31) | x7345 |
| 4/3/2025 | CR BARD | Goods and Services | $ | (12,421.84) | x7345 |
| 4/3/2025 | DEPOSITED ITEM RETURNED | Miscellaneous Fees | $ | (3,120.89) | x2559 |
| 4/3/2025 | DEPOSITED ITEM RETURNED | Miscellaneous Fees | $ | (35.00) | x1074 |
| 4/3/2025 | EDWARDS LIFESCIENCES | Goods and Services | $ | (1,998.65) | x7345 |
| 4/3/2025 | FEDERAL EXPRESS  DEBIT | Goods and Services | $ | (795.06) | x7345 |
| 4/3/2025 | FILTA | Goods and Services | $ | (539.50) | x7345 |
| 4/3/2025 | FISHER HEALTHCARE | Goods and Services | $ | (3,657.83) | x7345 |
| 4/3/2025 | GENERAL PAYROLL TAXES & GARNI: | Payroll Taxes & Garnishments | $ | (1,000,761.85) | x0205 |
| 4/3/2025 | GENERAL PAYROLL TAXES & GARNI: | Payroll Taxes & Garnishments | $ | (24,826.73) | x0205 |
| 4/3/2025 | GETINGE | Goods and Services | $ | (1,087.17) | x7345 |
| 4/3/2025 | GLOBUS | Goods and Services | $ | (67,229.31) | x7345 |
| 4/3/2025 | LANDAUER | Goods and Services | $ | (194.64) | x7345 |
| 4/3/2025 | M & M ELECTRIC | Utilities | $ | (40.06) | x7345 |
| 4/3/2025 | McKESSON | Goods and Services | $ | (92,000.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/3/2025 | MEDTRONIC | Goods and Services | $ (8,974.90) | x7345 |
| 4/3/2025 | MEDVANTAGE | Goods and Services | $ (233.76) | x7345 |
| 4/3/2025 | MERCHANT SERVICE | Goods and Services | $ (124.49) | x7948 |
| 4/3/2025 | MERIT MEDICAL | Goods and Services | $ (5,681.06) | x7345 |
| 4/3/2025 | MGC DIAGNOSTICS | Goods and Services | $ (57.93) | x7345 |
| 4/3/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 4/3/2025 | NOVA BIOMED | Goods and Services | $ (31,778.56) | x7345 |
| 4/3/2025 | NUTECH | Goods and Services | $ (467.00) | x7345 |
| 4/3/2025 | NUVASIVE | Goods and Services | $ (2,269.00) | x7345 |
| 4/3/2025 | PMT CORPORATION | Goods and Services | $ (236.50) | x7345 |
| 4/3/2025 | PRECISION MEDICAL | Goods and Services | $ (420.88) | x7345 |
| 4/3/2025 | PROASSURANCE | Insurance | $ (1,102.00) | x7345 |
| 4/3/2025 | SHOCKWAVE | Goods and Services | $ (24,440.00) | x7345 |
| 4/3/2025 | SPAR MEDICAL | Goods and Services | $ (746.64) | x7345 |
| 4/3/2025 | STERIS CORP | Goods and Services | $ (5,550.78) | x7345 |
| 4/3/2025 | STERIS INSTRUMENT | Goods and Services | $ (31,984.09) | x7345 |
| 4/3/2025 | SYSMEX | Goods and Services | $ (8,599.18) | x7345 |
| 4/3/2025 | TERUMO | Goods and Services | $ (11,176.55) | x7345 |
| 4/3/2025 | TRI-ANIM | Goods and Services | $ (2,248.06) | x7345 |
| 4/3/2025 | US FOODS | Goods and Services | $ (111,501.56) | x7345 |
| 4/3/2025 | W.L. GORE | Goods and Services | $ (816.00) | x7345 |
| 4/3/2025 | WERFEN | Goods and Services | $ (798.88) | x7345 |
| 4/3/2025 | YELLOWHAMMER | Goods and Services | $ (1,048.50) | x7345 |
| 4/4/2025 | ABA BENEFIT | Goods and Services | $ (2,894.49) | x7345 |
| 4/4/2025 | ALABAMA POWER | Utilities | $ (125,000.00) | x7345 |
| 4/4/2025 | ER DOC | ER DOCTOR | $ (15,580.00) | x7345 |
| 4/4/2025 | BCBS | Insurance | $ (363,019.85) | x7345 |
| 4/4/2025 | ER DOC | ER DOCTOR | $ (41,990.00) | x7345 |
| 4/4/2025 | CARDINAL HEALTH | Goods and Services | $ (100,000.00) | x7345 |
| 4/4/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,975.00) | x7345 |
| 4/4/2025 | CROWN HEALTHCARE | Goods and Services | $ (16,118.13) | x7345 |
| 4/4/2025 | DEPOSITED ITEM RETURNED | Miscellaneous Fees | $ (90.00) | x2559 |
| 4/4/2025 | ER DOCTOR | ER DOCTOR | $ (1,140.00) | x7345 |
| 4/4/2025 | FSMB | Goods and Services | $ (35.00) | x7345 |
| 4/4/2025 | INTEALTH | Goods and Services | $ (66.00) | x7345 |
| 4/4/2025 | INTEALTH | Goods and Services | $ (66.00) | x7345 |
| 4/4/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (61,010.28) | x7345 |
| 4/4/2025 | ER DOC | ER DOCTOR | $ (14,197.50) | x7345 |
| 4/4/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,180.00) | x7345 |
| 4/4/2025 | LABCORP | Goods and Services | $ (25,000.00) | x7345 |
| 4/4/2025 | McKESSON | Goods and Services | $ (66,000.00) | x7345 |
| 4/4/2025 | NPDB | Goods and Services | $ (2.50) | x7345 |
| 4/4/2025 | PENUMBRA | Goods and Services | $ (6,063.03) | x7345 |
| 4/4/2025 | PMC | Goods and Services | $ (1,209.86) | x7345 |
| 4/4/2025 | PRATTVILLE OFFICE CENTER | Goods and Services | $ (5,040.00) | x7345 |
| 4/4/2025 | SOUTHEAST ALABAMA LITHO | Goods and Services | $ (4,000.00) | x7345 |
| 4/4/2025 | ER DOC | ER DOCTOR | $ (1,160.00) | x7345 |
| 4/4/2025 | ER DOC | ER DOCTOR | $ (48,450.00) | x7345 |
| 4/4/2025 | EMPLOYEE | Employee Reimbursement | $ (58.30) | x7345 |
| 4/7/2025 | ABA BENEFIT | Goods and Services | $ (3,511.18) | x7345 |
| 4/7/2025 | ALBA BIOSCIENCE | Goods and Services | $ (1,240.00) | x7345 |
| 4/7/2025 | AMA*CREDENTIALI 8999 | Goods and Services | $ (41.00) | x7345 |
| 4/7/2025 | AMA*CREDENTIALI 8999 | Goods and Services | $ (18.00) | x7345 |
| 4/7/2025 | ER DOC | ER DOCTOR | $ (2,640.00) | x7345 |
| 4/7/2025 | ER DOC | ER DOCTOR | $ (1,760.00) | x7345 |
| 4/7/2025 | CHANGE HEALTHCARE | Goods and Services | $ (500.00) | x7345 |
| 4/7/2025 | CIRCLE K | Goods and Services | $ (47.02) | x7345 |
| 4/7/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,520.00) | x7345 |
| 4/7/2025 | INFINITE CONVERGENCE | Goods and Services | $ (139.12) | x7345 |
| 4/7/2025 | INOVALON PROVIDERS | Goods and Services | $ (977.94) | x7345 |
| 4/7/2025 | INTEGRITY OSTEOPATHIC | Goods and Services | $ (50,920.00) | x7345 |
| 4/7/2025 | ER DOC | ER DOCTOR | $ (13,860.00) | x7345 |
| 4/7/2025 | ER DOC | ER DOCTOR | $ (12,700.00) | x7345 |
| 4/7/2025 | KIRKLAND ENTERPRISES | Goods and Services | $ (3,937.50) | x7345 |
| 4/7/2025 | LANDAUER | Goods and Services | $ (416.85) | x7345 |
| 4/7/2025 | MEDLINE | Goods and Services | $ (208,000.00) | x7345 |
| 4/7/2025 | MEKESSON CORPORATION | Goods and Services | $ (245,701.94) | x7345 |
| 4/7/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,880.00) | x7345 |
| 4/7/2025 | ER DOC | ER DOCTOR | $ (43,700.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/7/2025 | MOTHER'S MILK BANK | Goods and Services | $ (395.03) | x7345 |
| 4/7/2025 | ER DOC | ER DOCTOR | $ (30,400.00) | x7345 |
| 4/7/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 4/7/2025 | ER DOC | ER DOCTOR | $ (3,760.00) | x7345 |
| 4/7/2025 | ER DOC | ER DOCTOR | $ (13,490.00) | x7345 |
| 4/7/2025 | PRATTVILLE PARTNERS LP | Goods and Services | $ (15,292.93) | x7345 |
| 4/7/2025 | SOLVENTUM HEALTH | Goods and Services | $ (19,126.17) | x7345 |
| 4/7/2025 | STERIYCLE | Utilities | $ (33,873.28) | x7345 |
| 4/7/2025 | ER DOC | ER DOCTOR | $ (68,847.80) | x7345 |
| 4/7/2025 | SUMMIT FIRE NATIONAL ACC | Goods and Services | $ (9,128.00) | x7345 |
| 4/7/2025 | SUNMED | Goods and Services | $ (148.96) | x7345 |
| 4/7/2025 | VANTIV_INTG_PYMT | Goods and Services | $ (1,454.92) | x4680 |
| 4/7/2025 | VANTIV_INTG_PYMT | Goods and Services | $ (892.73) | x4680 |
| 4/7/2025 | WOW! | Utilities | $ (3,737.16) | x7345 |
| 4/8/2025 | 210 MEDICAL CENTER DRIVE | Goods and Services | $ (6,500.00) | x7345 |
| 4/8/2025 | ABA BENEFIT | Goods and Services | $ (2,615.64) | x7345 |
| 4/8/2025 | ABA BENEFIT | Goods and Services | $ (2,240.01) | x7345 |
| 4/8/2025 | ABA BENEFIT | Goods and Services | $ (642.40) | x7345 |
| 4/8/2025 | ADP BENEFITS SERVICES | Goods and Services | $ (2,743.33) | x7345 |
| 4/8/2025 | AMA*CREDENTIALI  8999 | Goods and Services | $ (90.00) | x7345 |
| 4/8/2025 | AMA*CREDENTIALI  8999 | Goods and Services | $ (18.00) | x7345 |
| 4/8/2025 | AMERICAN OSTEOP  8699 | Goods and Services | $ (25.00) | x7345 |
| 4/8/2025 | ER DOC | ER DOCTOR | $ (11,250.00) | x7345 |
| 4/8/2025 | ASCENSION HEALTH ALLIANCE | Goods and Services | $ (1,249.94) | x7345 |
| 4/8/2025 | ASK MANAGEMENT | Goods and Services | $ (15,003.00) | x7345 |
| 4/8/2025 | CARMICHAEL ROAD LLC | Goods and Services | $ (4,305.00) | x7345 |
| 4/8/2025 | CIRCLE K | Goods and Services | $ (47.00) | x7345 |
| 4/8/2025 | DEPOSITED ITEM RETURNED | Miscellaneous Fees | $ (142.45) | x2559 |
| 4/8/2025 | eBay O*11-12926  5311 | Goods and Services | $ (1,752.91) | x7345 |
| 4/8/2025 | ELAVON | Goods and Services | $ (9,718.97) | x7345 |
| 4/8/2025 | FLEXICARE | Goods and Services | $ (4,472.00) | x7345 |
| 4/8/2025 | JACKSON IMAGING CENTER | Goods and Services | $ (65,000.00) | x7345 |
| 4/8/2025 | JACKSON IMAGING CENTER | Goods and Services | $ (28,198.00) | x7345 |
| 4/8/2025 | McKESSON | Goods and Services | $ (202,000.00) | x7345 |
| 4/8/2025 | NPDB NPDB.HRSA.  9399 | Goods and Services | $ (2.50) | x7345 |
| 4/8/2025 | NPDB NPDB.HRSA.  9399 | Goods and Services | $ (2.50) | x7345 |
| 4/8/2025 | NPDB NPDB.HRSA.  9399 | Goods and Services | $ (2.50) | x7345 |
| 4/8/2025 | NPDB NPDB.HRSA.  9399 | Goods and Services | $ (2.50) | x7345 |
| 4/8/2025 | EMPLOYEE | Employee Reimbursement | $ (599.97) | x7345 |
| 4/8/2025 | ER DOC | ER DOCTOR | $ (67,680.00) | x7345 |
| 4/8/2025 | RIVER REGION MEDICAL | Goods and Services | $ (5,417.00) | x7345 |
| 4/8/2025 | SPOK INC | Goods and Services | $ (2,202.30) | x7345 |
| 4/8/2025 | TRILOGY CARE CONNECT | Goods and Services | $ (23,800.00) | x7345 |
| 4/8/2025 | TST* MONTGOMERY  5812 | Goods and Services | $ (933.88) | x7345 |
| 4/8/2025 | VALIC | Retirement Withholdings | $ (73,089.63) | x7345 |
| 4/8/2025 | VLP INC | Goods and Services | $ (626.90) | x7345 |
| 4/8/2025 | VLP INC | Goods and Services | $ (55.14) | x7345 |
| 4/9/2025 | ABA BENEFIT | Goods and Services | $ (15,520.16) | x7345 |
| 4/9/2025 | ABA BENEFIT | Goods and Services | $ (1,518.03) | x7345 |
| 4/9/2025 | ABA BENEFIT | Goods and Services | $ (709.80) | x7345 |
| 4/9/2025 | ABIOMED R&D INC | Goods and Services | $ (55,000.00) | x7345 |
| 4/9/2025 | AIDVANTAGE | Goods and Services | $ (1,600.00) | x7345 |
| 4/9/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ (6,156.68) | x7345 |
| 4/9/2025 | AMBU | Goods and Services | $ (597.50) | x7345 |
| 4/9/2025 | ANGIODYNAMICS | Goods and Services | $ (412.17) | x7345 |
| 4/9/2025 | ER DOC | ER DOCTOR | $ (18,600.00) | x7345 |
| 4/9/2025 | APPLIED MEDICAL | Goods and Services | $ (4,361.50) | x7345 |
| 4/9/2025 | ARTHREX | Goods and Services | $ (2,218.16) | x7345 |
| 4/9/2025 | BANK FEES | Bank Fees | $ (7,191.62) | x1074 |
| 4/9/2025 | BECTON DICKINSON | Goods and Services | $ (601.16) | x7345 |
| 4/9/2025 | BIOMERIEUX | Goods and Services | $ (564.84) | x7345 |
| 4/9/2025 | BOSTON SCIENTIFIC | Goods and Services | $ (49,353.06) | x7345 |
| 4/9/2025 | CARDINAL HEALTH | Goods and Services | $ (9,221.09) | x7345 |
| 4/9/2025 | CARDINAL OPTIFREIGHT | Goods and Services | $ (2,105.90) | x7345 |
| 4/9/2025 | CEPHEID | Goods and Services | $ (29,920.00) | x7345 |
| 4/9/2025 | CFS FLOWERS | Goods and Services | $ (184.73) | x7345 |
| 4/9/2025 | CONMED | Goods and Services | $ (2,448.84) | x7345 |
| 4/9/2025 | COOK MEDICAL | Goods and Services | $ (1,257.16) | x7345 |
| 4/9/2025 | COOPER SURGICAL | Goods and Services | $ (2,146.04) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/9/2025 | CORDIS | Goods and Services | $ (7,764.26) | x7345 |
| 4/9/2025 | CR BARD | Goods and Services | $ (31,401.81) | x7345 |
| 4/9/2025 | CROWN HEALTHCARE LAUNDRY | Goods and Services | $ (21,389.49) | x7345 |
| 4/9/2025 | CUSTOM MEDICAL SOLUTIONS | Goods and Services | $ (21,230.00) | x7345 |
| 4/9/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (3,000.00) | x7345 |
| 4/9/2025 | EMPLOYEE | Employee Reimbursement | $ (1,200.00) | x7345 |
| 4/9/2025 | EMPLOYEE | Employee Reimbursement | $ (2,000.00) | x7345 |
| 4/9/2025 | FISHER HEALTHCARE | Goods and Services | $ (962.72) | x7345 |
| 4/9/2025 | GALLAGHER | Insurance | $ (166,165.64) | x7345 |
| 4/9/2025 | GALLAGHER | Insurance | $ (47,717.50) | x7345 |
| 4/9/2025 | GETINGE | Goods and Services | $ (2,122.57) | x7345 |
| 4/9/2025 | GLOBUS | Goods and Services | $ (26,870.02) | x7345 |
| 4/9/2025 | HOLOGIC | Goods and Services | $ (80.00) | x7345 |
| 4/9/2025 | INTERNAL REVENUE SERVICE | Taxes | $ (12,120.08) | x7345 |
| 4/9/2025 | INTERNAL REVENUE SERVICE | Taxes | $ (12,084.66) | x7345 |
| 4/9/2025 | INTERNAL REVENUE SERVICE | Taxes | $ (11,904.34) | x7345 |
| 4/9/2025 | INTERNAL REVENUE SERVICE | Taxes | $ (11,448.00) | x7345 |
| 4/9/2025 | INTERNAL REVENUE SERVICE | Taxes | $ (11,400.00) | x7345 |
| 4/9/2025 | INTERNAL REVENUE SERVICE | Taxes | $ (11,268.00) | x7345 |
| 4/9/2025 | INTERNAL REVENUE SERVICE | Taxes | $ (11,253.90) | x7345 |
| 4/9/2025 | INTERNAL REVENUE SERVICE | Taxes | $ (11,076.00) | x7345 |
| 4/9/2025 | INTERNAL REVENUE SERVICE | Taxes | $ (6,983.37) | x7345 |
| 4/9/2025 | INTERNAL REVENUE SERVICE | Taxes | $ (6,793.64) | x7345 |
| 4/9/2025 | INTERNAL REVENUE SERVICE | Taxes | $ (6,737.78) | x7345 |
| 4/9/2025 | INTUITIVE | Goods and Services | $ (29,108.20) | x7345 |
| 4/9/2025 | JACKSON NURSE | Goods and Services | $ (13,420.00) | x7345 |
| 4/9/2025 | ER DOC | ER DOCTOR | $ (880.00) | x7345 |
| 4/9/2025 | JJN HOLDINGS LLCE | Goods and Services | $ (4,466.58) | x7345 |
| 4/9/2025 | ER DOC | ER DOCTOR | $ (15,000.00) | x7345 |
| 4/9/2025 | LIFESOUTH COMMUNITY | Goods and Services | $ (86,429.28) | x7345 |
| 4/9/2025 | MEDTRONIC | Goods and Services | $ (59,739.35) | x7345 |
| 4/9/2025 | MERIT MEDICAL | Goods and Services | $ (4,189.24) | x7345 |
| 4/9/2025 | MGC DIAGNOSTICS | Goods and Services | $ (463.50) | x7345 |
| 4/9/2025 | NANOSONICS | Goods and Services | $ (3,278.08) | x7345 |
| 4/9/2025 | NATUS MEDICAL | Goods and Services | $ (1,962.92) | x7345 |
| 4/9/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 4/9/2025 | NUVASIVE | Goods and Services | $ (2,269.00) | x7345 |
| 4/9/2025 | OLYMPUS | Goods and Services | $ (14,082.35) | x7345 |
| 4/9/2025 | PENUMBRA | Goods and Services | $ (154,308.00) | x7345 |
| 4/9/2025 | PMT CORPORATION | Goods and Services | $ (236.50) | x7345 |
| 4/9/2025 | EMPLOYEE | Employee Reimbursement | $ (55.00) | x7345 |
| 4/9/2025 | SHOCKWAVE | Goods and Services | $ (4,888.00) | x7345 |
| 4/9/2025 | SIEMENS HEALTHCARE | Goods and Services | $ (165,470.00) | x7345 |
| 4/9/2025 | SIEMENS HEALTHCARE | Goods and Services | $ (637.50) | x7345 |
| 4/9/2025 | SOUTHAST APOTHECARY | Goods and Services | $ (16,326.50) | x7345 |
| 4/9/2025 | STERIS CORP | Goods and Services | $ (516.94) | x7345 |
| 4/9/2025 | STERIS INSTRUMENT | Goods and Services | $ (5,415.11) | x7345 |
| 4/9/2025 | TELEFLEX | Goods and Services | $ (1,009.50) | x7345 |
| 4/9/2025 | TERUMO | Goods and Services | $ (12,240.25) | x7345 |
| 4/9/2025 | TRI-ANIM | Goods and Services | $ (541.92) | x7345 |
| 4/9/2025 | TYPENEX | Goods and Services | $ (203.48) | x7345 |
| 4/9/2025 | U-LINE | Goods and Services | $ (573.65) | x7345 |
| 4/9/2025 | US DEPARTMENT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 4/9/2025 | US DEPARTMENT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 4/9/2025 | US DEPARTMENT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 4/9/2025 | US DEPARTMENT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 4/9/2025 | US DEPARTMENT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 4/9/2025 | US DEPARTMENT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 4/9/2025 | US DEPARTMENT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 4/9/2025 | US DEPARTMENT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 4/9/2025 | US DEPARTMENT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 4/9/2025 | US DEPARTMENT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 4/9/2025 | WETUMPKA MEDICAL COMPLEX | Goods and Services | $ (3,106.83) | x7345 |
| 4/9/2025 | XEROX | Goods and Services | $ (9,281.58) | x7345 |
| 4/10/2025 | ABA BENEFIT | Goods and Services | $ (2,955.28) | x7345 |
| 4/10/2025 | AM COLLEGE OF SURGEONS | Goods and Services | $ (10,284.00) | x7345 |
| 4/10/2025 | BURR & FORMAN LLP | Professional Fees | $ (377,088.13) | x7345 |
| 4/10/2025 | CHARTER | Utilities | $ (491.83) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/10/2025 | CIRCLE K | Goods and Services | $ (46.38) | x7345 |
| 4/10/2025 | COOKS PEST CONTROL | Goods and Services | $ (3,360.00) | x7345 |
| 4/10/2025 | DEBIT ADJUSTMENT | Bank Fees | $ (200.00) | x2559 |
| 4/10/2025 | ER DOC | ER DOCTOR | $ (11,400.00) | x7345 |
| 4/10/2025 | FEDERAL EXPRESS  DEBIT | Goods and Services | $ (856.66) | x7345 |
| 4/10/2025 | EMPLOYEE | Employee Reimbursement | $ (719.00) | x7345 |
| 4/10/2025 | LOWES | Goods and Services | $ (293.13) | x7345 |
| 4/10/2025 | McKESSON | Goods and Services | $ (128,000.00) | x7345 |
| 4/10/2025 | MONTGOMERY ANESTHESIA | Goods and Services | $ (200,000.00) | x7345 |
| 4/10/2025 | MONTGOMERY PULMONARY | Goods and Services | $ (22,833.33) | x7345 |
| 4/10/2025 | ER DOC | ER DOCTOR | $ (880.00) | x7345 |
| 4/10/2025 | EMPLOYEE | Employee Reimbursement | $ (888.00) | x7345 |
| 4/10/2025 | PRECISION PRACTICE MANAGEMEN | Goods and Services | $ (88,283.63) | x7345 |
| 4/10/2025 | PROSTATE LASER TECHNOLOGY | Goods and Services | $ (5,550.00) | x7345 |
| 4/10/2025 | ER DOC | ER DOCTOR | $ (45,220.00) | x7345 |
| 4/10/2025 | SONOONE IMAGING LLC | Goods and Services | $ (1,800.00) | x7345 |
| 4/10/2025 | STERICYCLE | Utilities | $ (25,093.74) | x7345 |
| 4/10/2025 | TRANSCRIPTION SERVICES SOUTH | Goods and Services | $ (4,818.85) | x7345 |
| 4/10/2025 | TROY REGIONAL MEDICAL CENTER | Goods and Services | $ (960.00) | x7345 |
| 4/10/2025 | MISCELLANEOUS FEES | Bank Fees | $ - | x7345 |
| 4/11/2025 | 50 WORDS | Ordinary Course Professionals | $ (68,399.99) | x7345 |
| 4/11/2025 | ABA BENEFIT | Goods and Services | $ (3,965.49) | x7345 |
| 4/11/2025 | AT&T | Utilities | $ (6,603.70) | x7345 |
| 4/11/2025 | AT&T | Utilities | $ (135,261.70) | x7345 |
| 4/11/2025 | AT&T | Utilities | $ (20,799.70) | x7345 |
| 4/11/2025 | AT&T 831-0014961 918 | Utilities | $ (107.79) | x7345 |
| 4/11/2025 | BCBS | Insurance | $ (58,552.37) | x7345 |
| 4/11/2025 | CARMICHAEL PROPERTIES | Goods and Services | $ (9,823.50) | x7345 |
| 4/11/2025 | CENTRAL AL ELECTRIC COOPERATI | Utilities | $ (405.12) | x7345 |
| 4/11/2025 | GRAINGER INC | Goods and Services | $ (139.88) | x7345 |
| 4/11/2025 | INDIA PALACE | Goods and Services | $ (159.50) | x7345 |
| 4/11/2025 | JACKSON NURSE PROFESSIONAL | Goods and Services | $ (15,760.00) | x7345 |
| 4/11/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (1,730.00) | x7345 |
| 4/11/2025 | MONTGOMERY WATER WORKS | Utilities | $ (42,351.79) | x7345 |
| 4/11/2025 | NUANCE COMMUNICATIONS | Goods and Services | $ (10,778.74) | x7345 |
| 4/11/2025 | EMPLOYEE | Employee Reimbursement | $ (1,185.00) | x7345 |
| 4/11/2025 | SHOPS AT PIKE ROAD | Goods and Services | $ (14,049.88) | x7345 |
| 4/11/2025 | STATE OF DELWARE | Goods and Services | $ (300.00) | x7345 |
| 4/11/2025 | EMPLOYEE | Employee Reimbursement | $ (1,950.00) | x7345 |
| 4/11/2025 | ER DOC | ER DOCTOR | $ (57,000.00) | x7345 |
| 4/14/2025 | ABA BENEFIT | Goods and Services | $ (1,984.15) | x7345 |
| 4/14/2025 | AGILITY SOLUTIONS | Goods and Services | $ (56,855.89) | x7345 |
| 4/14/2025 | ALABAMA PATHOLOGY | Goods and Services | $ (112,483.67) | x7345 |
| 4/14/2025 | ATHENA HEALTH | Goods and Services | $ (128,847.93) | x2559 |
| 4/14/2025 | ATHENA HEALTH | Goods and Services | $ (21,153.32) | x2559 |
| 4/14/2025 | EMPLOYEE | Employee Reimbursement | $ (87.72) | x7345 |
| 4/14/2025 | CIRCLE K | Goods and Services | $ (42.47) | x7345 |
| 4/14/2025 | CIRCLE K | Goods and Services | $ (37.00) | x7345 |
| 4/14/2025 | COCA-COLA | Goods and Services | $ (10,252.02) | x7345 |
| 4/14/2025 | EISNER ADVISORY GROUP | Professional Fees | $ (961,055.06) | x7345 |
| 4/14/2025 | ER DOC | ER DOCTOR | $ (11,610.00) | x7345 |
| 4/14/2025 | ESSENCE PHENIX | Goods and Services | $ (840.00) | x7345 |
| 4/14/2025 | EXECUTIVE PAYROLL | Payroll | $ (751,499.21) | x2525 |
| 4/14/2025 | EXECUTIVE PAYROLL TAXES & GARI | Payroll Taxes & Garnishments | $ (453,464.35) | x2525 |
| 4/14/2025 | EXECUTIVE PAYROLL TAXES & GARI | Payroll Taxes & Garnishments | $ (1,881.85) | x2525 |
| 4/14/2025 | FLEXICARE | Goods and Services | $ (15,945.60) | x7345 |
| 4/14/2025 | GRAINGER INC | Goods and Services | $ (852.39) | x7345 |
| 4/14/2025 | EMPLOYEE | Employee Reimbursement | $ (210.52) | x7345 |
| 4/14/2025 | JOHNSON & JOHNSON | Goods and Services | $ (45,675.25) | x7345 |
| 4/14/2025 | McKESSON | Goods and Services | $ (337,000.00) | x7345 |
| 4/14/2025 | McKESSON | Goods and Services | $ (99,000.00) | x7345 |
| 4/14/2025 | MEDLINE | Goods and Services | $ (237,360.50) | x7345 |
| 4/14/2025 | EMPLOYEE | Employee Reimbursement | $ (1,454.59) | x0205 |
| 4/14/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 4/14/2025 | NSF | Bank Fees | $ (40.00) | x2559 |
| 4/14/2025 | EMPLOYEE | Employee Reimbursement | $ (1,822.94) | x7345 |
| 4/14/2025 | RADIOLOGY GROUP | Goods and Services | $ (85,233.00) | x7345 |
| 4/14/2025 | SENTINEL PHARMACY SOLUTIONS | Goods and Services | $ (14,000.00) | x7345 |
| 4/14/2025 | STERICYCLE | Utilities | $ (8,000.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/14/2025 | TRUBRIDGE | Goods and Services | $ (10,225.00) | x7345 |
| 4/14/2025 | VENTRIS MEDICAL | Goods and Services | $ (9,982.00) | x7345 |
| 4/14/2025 | VLP, LLC | Goods and Services | $ (1,268.28) | x7345 |
| 4/14/2025 | WOW | Utilities | $ (360.16) | x7345 |
| 4/15/2025 | ABA BENEFIT | Goods and Services | $ (13,872.72) | x7345 |
| 4/15/2025 | ABA BENEFIT | Goods and Services | $ (3,392.54) | x7345 |
| 4/15/2025 | ABA BENEFIT | Goods and Services | $ (825.16) | x7345 |
| 4/15/2025 | ABA BENEFIT | Goods and Services | $ (427.18) | x7345 |
| 4/15/2025 | ER DOC | ER DOCTOR | $ (400.00) | x7345 |
| 4/15/2025 | BLACKROCK COLLEGE ADVANTAGE | Goods and Services | $ (200.00) | x7345 |
| 4/15/2025 | EMPLOYEE | Employee Reimbursement | $ (159.60) | x7345 |
| 4/15/2025 | CIRCLE K | Goods and Services | $ (32.00) | x7345 |
| 4/15/2025 | DEPOSITED ITEM RETURNED | Miscellaneous Fees | $ (70.76) | x2559 |
| 4/15/2025 | EMPLOYEE | Employee Reimbursement | $ (45.66) | x7345 |
| 4/15/2025 | KRYSTAL CLEAN EXTERIOR | Goods and Services | $ (18,797.92) | x7345 |
| 4/15/2025 | ER DOC | ER DOC | $ (11,400.00) | x7345 |
| 4/15/2025 | MEDICAL RECEIVABLES SERVICES | Goods and Services | $ (23,336.46) | x7345 |
| 4/15/2025 | MERCHANT SERVICE | Goods and Services | $ (990.10) | x7948 |
| 4/15/2025 | PUBLIX | Goods and Services | $ (7,398.72) | x7345 |
| 4/15/2025 | VALIC | Retirement Withholdings | $ (54,440.72) | x7345 |
| 4/15/2025 | WM CORPORATE SERVICES | Utilities | $ (3,499.53) | x7345 |
| 4/16/2025 | ABA BENEFIT | Goods and Services | $ (550.16) | x7345 |
| 4/16/2025 | ADP BENEFITS SERVICES | Goods and Services | $ (7,868.53) | x7345 |
| 4/16/2025 | COMMUNITY HOSPITAL | Goods and Services | $ (646.00) | x7345 |
| 4/16/2025 | COZZINI BROS INC | Goods and Services | $ (45.50) | x7345 |
| 4/16/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (3,200.00) | x7345 |
| 4/16/2025 | GENERAL PAYROLL | Payroll | $ (2,732,238.50) | x0205 |
| 4/16/2025 | GRANITE TELECOMMUNICATIONS | Utilities | $ (23,105.53) | x7345 |
| 4/16/2025 | ICE CREAM WAREHOUSE | Goods and Services | $ (1,033.77) | x7345 |
| 4/16/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (1,860.00) | x7345 |
| 4/16/2025 | LENDKEY TECHNOLOGIES | Goods and Services | $ (416.67) | x7345 |
| 4/16/2025 | MESSER LLC | Goods and Services | $ (4,607.22) | x7345 |
| 4/16/2025 | NATIONWIDE | Goods and Services | $ (679.88) | x7345 |
| 4/16/2025 | NET HEALTH | Goods and Services | $ (3,425.40) | x7345 |
| 4/16/2025 | NET HEALTH | Goods and Services | $ (100.52) | x7345 |
| 4/16/2025 | EMPLOYEE | Employee Reimbursement | $ (444.56) | x7345 |
| 4/16/2025 | SUMMIT FIRE NATIONAL ACC | Goods and Services | $ (22,429.09) | x7345 |
| 4/16/2025 | THE SALVETTI LAW GROUP | Goods and Services | $ (3,000.00) | x7345 |
| 4/16/2025 | EMPLOYEE | Employee Reimbursement | $ (277.95) | x7345 |
| 4/16/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,000.00) | x7345 |
| 4/17/2025 | ABA BENEFIT | Goods and Services | $ (2,225.75) | x7345 |
| 4/17/2025 | ALABAMA POWER | Utilities | $ (192,147.41) | x7345 |
| 4/17/2025 | ALABAMA POWER | Utilities | $ (593.44) | x7345 |
| 4/17/2025 | CAMELLIA COMMUNICATIONS | Utilities | $ (332.35) | x7345 |
| 4/17/2025 | CHARTER | Utilities | $ (402.85) | x7345 |
| 4/17/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (1,275.00) | x7345 |
| 4/17/2025 | CIOX HEALTH | Goods and Services | $ (25.27) | x7345 |
| 4/17/2025 | CIRCLE K | Goods and Services | $ (42.00) | x7345 |
| 4/17/2025 | GENERAL PAYROLL TAXES & GARNI! | Payroll Taxes & Garnishments | $ (976,881.24) | x0205 |
| 4/17/2025 | GENERAL PAYROLL TAXES & GARNI! | Payroll Taxes & Garnishments | $ (27,322.99) | x0205 |
| 4/17/2025 | GRAINGER INC | Goods and Services | $ (420.38) | x7345 |
| 4/17/2025 | JACKSON IMAGING CENTER | Goods and Services | $ (5,280.00) | x7345 |
| 4/17/2025 | KCI USA | Goods and Services | $ (3,504.68) | x7345 |
| 4/17/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 4/17/2025 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (25.00) | x7345 |
| 4/17/2025 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 4/17/2025 | SERENDIPITY UNIFORMS | Goods and Services | $ (948.43) | x7345 |
| 4/17/2025 | SOUTHERN LOCK | Goods and Services | $ (200.00) | x7345 |
| 4/18/2025 | ABA BENEFIT | Goods and Services | $ (2,226.69) | x7345 |
| 4/18/2025 | ADP BENEFITS SERVICES | Goods and Services | $ (5,562.87) | x7345 |
| 4/18/2025 | BCBS | Insurance | $ (208,171.99) | x7345 |
| 4/18/2025 | EMPLOYEE | Employee Reimbursement | $ (445.00) | x7345 |
| 4/18/2025 | EMPLOYEE | Employee Reimbursement | $ (369.26) | x7345 |
| 4/18/2025 | LYON SOFTWARE | Goods and Services | $ (1,500.00) | x7345 |
| 4/18/2025 | McKESSON | Goods and Services | $ (291,000.00) | x7345 |
| 4/18/2025 | MEDLINE | Goods and Services | $ (245,977.84) | x7345 |
| 4/18/2025 | MONTGOMERY ANESTHESIA | Goods and Services | $ (200,000.00) | x7345 |
| 4/18/2025 | SPIRE | Utilities | $ (52,901.19) | x7345 |
| 4/18/2025 | THE WATER WORKS BOARD | Utilities | $ (45.10) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/21/2025 | ABA BENEFIT | Goods and Services | $ (1,379.47) | x7345 |
| 4/21/2025 | AESCULAP | Goods and Services | $ (4,211.13) | x7345 |
| 4/21/2025 | AIRGAS | Goods and Services | $ (303.77) | x7345 |
| 4/21/2025 | AMA*CREDENTIALI 8999 | Goods and Services | $ (59.00) | x7345 |
| 4/21/2025 | AMBU | Goods and Services | $ (1,470.00) | x7345 |
| 4/21/2025 | APPLIED MEDICAL | Goods and Services | $ (1,650.00) | x7345 |
| 4/21/2025 | ARTHREX | Goods and Services | $ (456.24) | x7345 |
| 4/21/2025 | ASHURST HOLDINGS | Goods and Services | $ (3,958.00) | x7345 |
| 4/21/2025 | AT&T | Utilities | $ (1,409.34) | x7345 |
| 4/21/2025 | BIEOMERIEUX | Goods and Services | $ (926.60) | x7345 |
| 4/21/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ (12,455.98) | x7345 |
| 4/21/2025 | CARDINAL HEALTH | Goods and Services | $ (120,251.14) | x7345 |
| 4/21/2025 | CARDINAL OPTIFREIGHT | Goods and Services | $ (1,598.42) | x7345 |
| 4/21/2025 | CEPHEID | Goods and Services | $ (2,036.65) | x7345 |
| 4/21/2025 | CIRCLE K # 0906 5542 | Goods and Services | $ (40.00) | x7345 |
| 4/21/2025 | CLIA LABORATORY PROGRAM | Goods and Services | $ (248.00) | x7345 |
| 4/21/2025 | CONVERGINT TECHNOLOGIES | Goods and Services | $ (1,247.09) | x7345 |
| 4/21/2025 | COOK MEDICAL | Goods and Services | $ (5,351.12) | x7345 |
| 4/21/2025 | COOPER SURGICAL | Goods and Services | $ (232.66) | x7345 |
| 4/21/2025 | CR BARD | Goods and Services | $ (46,375.91) | x7345 |
| 4/21/2025 | DIGI-TRAX | Goods and Services | $ (300.07) | x7345 |
| 4/21/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,520.00) | x7345 |
| 4/21/2025 | FIRST INSURANCE FUNDING | Goods and Services | $ (121,460.11) | x7345 |
| 4/21/2025 | FISHER SCIENTIFIC | Goods and Services | $ (926.91) | x7345 |
| 4/21/2025 | GLOBUS | Goods and Services | $ (29,037.11) | x7345 |
| 4/21/2025 | HARBOR FREIGHT 5999 | Goods and Services | $ (1,264.97) | x7345 |
| 4/21/2025 | INGERSOLL-RAND | Goods and Services | $ (43,190.15) | x7345 |
| 4/21/2025 | INTUITIVE | Goods and Services | $ (43,445.60) | x7345 |
| 4/21/2025 | JOHNSON & JOHNSON | Goods and Services | $ (153.52) | x7345 |
| 4/21/2025 | EMPLOYEE | Employee Reimbursement | $ (238.56) | x7345 |
| 4/21/2025 | KASHABLE | Retirement Withholdings | $ (6,185.24) | x7345 |
| 4/21/2025 | LABORIE | Goods and Services | $ (1,999.55) | x7345 |
| 4/21/2025 | MARBURY WATER SYSTEM | Utilities | $ (85.00) | x7345 |
| 4/21/2025 | MCKESSON | Goods and Services | $ (140,000.00) | x7345 |
| 4/21/2025 | MEDTRONIC | Goods and Services | $ (48,380.20) | x7345 |
| 4/21/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (3,200.00) | x7345 |
| 4/21/2025 | MERIT MEDICAL | Goods and Services | $ (3,621.42) | x7345 |
| 4/21/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 4/21/2025 | NEXAIR | Goods and Services | $ (327.15) | x7345 |
| 4/21/2025 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 4/21/2025 | OLYMPUS | Goods and Services | $ (4,711.86) | x7345 |
| 4/21/2025 | OTT MEDICAL | Goods and Services | $ (8,554.00) | x7345 |
| 4/21/2025 | PAJUNK | Goods and Services | $ (313.11) | x7345 |
| 4/21/2025 | PARTNERS IN EDUCATION | Goods and Services | $ (2,000.00) | x7345 |
| 4/21/2025 | EMPLOYEE | Employee Reimbursement | $ (5,000.00) | x7345 |
| 4/21/2025 | PC Connection S 5045 | Goods and Services | $ (1,694.25) | x7345 |
| 4/21/2025 | PENUMBRA | Goods and Services | $ (15,790.50) | x7345 |
| 4/21/2025 | PROHEALTH PHARMACY | Goods and Services | $ (111,238.47) | x7345 |
| 4/21/2025 | PURCHASING POWER | Goods and Services | $ (567.21) | x7345 |
| 4/21/2025 | SEVARO HEALTH | Goods and Services | $ (13,914.68) | x7345 |
| 4/21/2025 | SHAMROCK LABEL | Goods and Services | $ (71.40) | x7345 |
| 4/21/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (1,260.00) | x7345 |
| 4/21/2025 | SHOCKWAVE | Goods and Services | $ (19,552.00) | x7345 |
| 4/21/2025 | SIEMENS HEALTHCARE | Goods and Services | $ (4,659.50) | x7345 |
| 4/21/2025 | SOUTHERN JANITORIAL SERVICES | Goods and Services | $ (1,093.75) | x7345 |
| 4/21/2025 | STERICYCLE | Utilities | $ (11,306.33) | x7345 |
| 4/21/2025 | STERIS CORP | Goods and Services | $ (7,583.87) | x7345 |
| 4/21/2025 | STERIS INSTRUMENT | Goods and Services | $ (126.75) | x7345 |
| 4/21/2025 | STRYKER | Goods and Services | $ (4,616.28) | x7345 |
| 4/21/2025 | SYSMEX | Goods and Services | $ (10,444.57) | x7345 |
| 4/21/2025 | TERUMO | Goods and Services | $ (3,475.45) | x7345 |
| 4/21/2025 | TRI-ANIM | Goods and Services | $ (2,252.04) | x7345 |
| 4/21/2025 | TST* MONTGOMERY 5812 | Goods and Services | $ (781.10) | x7345 |
| 4/21/2025 | UMS MR FUSION | Goods and Services | $ (13,500.00) | x7345 |
| 4/21/2025 | VLP, LLC | Goods and Services | $ (1,340.94) | x7345 |
| 4/21/2025 | W. L. GORE | Goods and Services | $ (1,435.00) | x7345 |
| 4/21/2025 | WM CORPORATE SERVICES | Utilities | $ (24,459.69) | x7345 |
| 4/21/2025 | WOW | Utilities | $ (6,810.00) | x7345 |
| 4/21/2025 | MISCELLANEOUS FEES | Bank Fees | $ - | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/22/2025 | ABA BENEFIT | Goods and Services | $ (10,542.21) | x7345 |
| 4/22/2025 | ABA BENEFIT | Goods and Services | $ (2,380.65) | x7345 |
| 4/22/2025 | ABA BENEFIT | Goods and Services | $ (1,450.54) | x7345 |
| 4/22/2025 | ABA BENEFIT | Goods and Services | $ (542.31) | x7345 |
| 4/22/2025 | ABA BENEFIT | Goods and Services | $ (393.73) | x7345 |
| 4/22/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ (7,754.38) | x7345 |
| 4/22/2025 | ALLSTATE BENEFITS | Goods and Services | $ (9,495.56) | x7345 |
| 4/22/2025 | AMA*CREDENTIALI 8999 | Goods and Services | $ (170.00) | x7345 |
| 4/22/2025 | AMA*CREDENTIALI 8999 | Goods and Services | $ (100.00) | x7345 |
| 4/22/2025 | AMA*CREDENTIALI 8999 | Goods and Services | $ (44.00) | x7345 |
| 4/22/2025 | ANGIODYNAMICS | Goods and Services | $ (3,876.18) | x7345 |
| 4/22/2025 | ARGON | Goods and Services | $ (8,341.06) | x7345 |
| 4/22/2025 | JACKSON IMAGING CENTER | Goods and Services | $ (65,000.00) | x7345 |
| 4/22/2025 | KENDALL HUNT PUBLISHING | Goods and Services | $ (2,650.00) | x7345 |
| 4/22/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (1,490.00) | x7345 |
| 4/22/2025 | LANDAUER INC | Goods and Services | $ (245.76) | x7345 |
| 4/22/2025 | McKESSON | Goods and Services | $ (103,000.00) | x7345 |
| 4/22/2025 | MERCHANT SERVICE | Goods and Services | $ (1,041.41) | x7948 |
| 4/22/2025 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (45.00) | x7345 |
| 4/22/2025 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 4/22/2025 | PC Connection S 5045 | Goods and Services | $ (382.31) | x7345 |
| 4/22/2025 | TRANE US INC | Goods and Services | $ (10,000.00) | x7345 |
| 4/22/2025 | VANTIVE US HEALTHCARE LLC | Goods and Services | $ (246.62) | x7345 |
| 4/23/2025 | ABA BENEFIT | Goods and Services | $ (1,119.43) | x7345 |
| 4/23/2025 | ANA Enterprise 8641 | Goods and Services | $ (50.00) | x7345 |
| 4/23/2025 | ANA Enterprise 8641 | Goods and Services | $ (50.00) | x7345 |
| 4/23/2025 | ATHENA HEALTH | Goods and Services | $ (168,840.45) | x2559 |
| 4/23/2025 | ATHENA HEALTH | Goods and Services | $ (18,292.59) | x2559 |
| 4/23/2025 | BRUSTERS ICE CRAM | Goods and Services | $ (5,737.50) | x7345 |
| 4/23/2025 | FSP*AMCB 8299 | Goods and Services | $ (40.00) | x7345 |
| 4/23/2025 | FSP*AMCB 8299 | Goods and Services | $ (40.00) | x7345 |
| 4/23/2025 | ICE CREAM WAREHOUSE | Goods and Services | $ (717.94) | x7345 |
| 4/23/2025 | MCKESSON | Goods and Services | $ (95,000.00) | x7345 |
| 4/23/2025 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 4/23/2025 | PARTNES HEALTHCARE | Goods and Services | $ (35,000.00) | x7345 |
| 4/23/2025 | RJ YOUNG | Goods and Services | $ (302.28) | x7345 |
| 4/23/2025 | MISCELLANEOUS FEES | Bank Fees | $ - | x7345 |
| 4/24/2025 | ABA BENEFIT | Goods and Services | $ (2,960.34) | x7345 |
| 4/24/2025 | ABBOTT | Goods and Services | $ (144,910.98) | x7345 |
| 4/24/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ (4,165.65) | x7345 |
| 4/24/2025 | AMBU | Goods and Services | $ (147.00) | x7345 |
| 4/24/2025 | ANGIODYNAMICS | Goods and Services | $ (1,707.44) | x7345 |
| 4/24/2025 | APPLIED MEDICAL | Goods and Services | $ (3,041.50) | x7345 |
| 4/24/2025 | ARGON | Goods and Services | $ (2,094.40) | x7345 |
| 4/24/2025 | ARTHREX | Goods and Services | $ (727.65) | x7345 |
| 4/24/2025 | BEAVER-VISITEC | Goods and Services | $ (138.27) | x7345 |
| 4/24/2025 | BECTON DICKINSON | Goods and Services | $ (238.25) | x7345 |
| 4/24/2025 | BOLES HOLMES WHITE | Goods and Services | $ (832.65) | x7345 |
| 4/24/2025 | BOSTON SCIENTIFIC | Goods and Services | $ (95,628.10) | x7345 |
| 4/24/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ (5,587.60) | x7345 |
| 4/24/2025 | CARDINAL OPTIFREIGHT | Goods and Services | $ (1,143.83) | x7345 |
| 4/24/2025 | CHARTER | Utilities | $ (4,415.39) | x7345 |
| 4/24/2025 | CHARTER | Utilities | $ (246.45) | x7345 |
| 4/24/2025 | CIRCLE K # 0663 5542 | Goods and Services | $ (37.86) | x7345 |
| 4/24/2025 | CIRCLE K # 0906 5542 | Goods and Services | $ (39.00) | x7345 |
| 4/24/2025 | COCA-COLA | Goods and Services | $ (5,947.24) | x7345 |
| 4/24/2025 | CONMED | Goods and Services | $ (2,387.80) | x7345 |
| 4/24/2025 | COOK MEDICAL | Goods and Services | $ (3,179.99) | x7345 |
| 4/24/2025 | COOPER SURGICAL | Goods and Services | $ (638.00) | x7345 |
| 4/24/2025 | CORDIS | Goods and Services | $ (4,759.56) | x7345 |
| 4/24/2025 | CR BARD | Goods and Services | $ (7,557.61) | x7345 |
| 4/24/2025 | CROWN HEALTHCARE LAUNDRY | Goods and Services | $ (30,258.45) | x7345 |
| 4/24/2025 | EDWARDS LIFESCIENCES | Goods and Services | $ (2,223.40) | x7345 |
| 4/24/2025 | FEDERAL EXPRESS DEBIT | Goods and Services | $ (2,133.69) | x7345 |
| 4/24/2025 | GALLAGHER | Insurance | $ (47,717.50) | x7345 |
| 4/24/2025 | GLOBUS | Goods and Services | $ (31,442.82) | x7345 |
| 4/24/2025 | INTEGRA | Goods and Services | $ (3,044.56) | x7345 |
| 4/24/2025 | INTEGRA CE SERVICE | Goods and Services | $ (900.00) | x7345 |
| 4/24/2025 | INTUITIVE | Goods and Services | $ (19,684.50) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/24/2025 | IR INDUSTRIAL    7399 | Goods and Services | $ (500.00) | x7345 |
| 4/24/2025 | IR INDUSTRIAL    7399 | Goods and Services | $ (500.00) | x7345 |
| 4/24/2025 | IZI MEDICAL | Goods and Services | $ (728.17) | x7345 |
| 4/24/2025 | JACKSON MEDICAL SLEEP LAB | Goods and Services | $ (90,425.21) | x7345 |
| 4/24/2025 | JOHNSON & JOHNSON | Goods and Services | $ (22,234.70) | x7345 |
| 4/24/2025 | LEMAITRE | Goods and Services | $ (338.00) | x7345 |
| 4/24/2025 | LEXINGTON MEDICAL | Goods and Services | $ (2,649.24) | x7345 |
| 4/24/2025 | LIFESOUTH COMMUNITY | Goods and Services | $ (23,124.00) | x7345 |
| 4/24/2025 | McKESSON | Goods and Services | $ (116,000.00) | x7345 |
| 4/24/2025 | MEDTRONIC | Goods and Services | $ (42,423.43) | x7345 |
| 4/24/2025 | MERIT MEDICAL | Goods and Services | $ (1,772.49) | x7345 |
| 4/24/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 4/24/2025 | NSF | Bank Fees | $ (35.00) | x2559 |
| 4/24/2025 | NUVASIVE | Goods and Services | $ (2,269.00) | x7345 |
| 4/24/2025 | OLYMPUS | Goods and Services | $ (876.78) | x7345 |
| 4/24/2025 | PAJUNK | Goods and Services | $ (323.11) | x7345 |
| 4/24/2025 | PMC | Goods and Services | $ (1,335.38) | x7345 |
| 4/24/2025 | PROSTATE LASER TECHNOLOGY | Goods and Services | $ (1,850.00) | x7345 |
| 4/24/2025 | SHOCKWAVE | Goods and Services | $ (9,776.00) | x7345 |
| 4/24/2025 | SIEMENS HEALTHCARE | Goods and Services | $ (9,000.00) | x7345 |
| 4/24/2025 | SMITH AND NEPHEW | Goods and Services | $ (275.00) | x7345 |
| 4/24/2025 | STERIS INSTRUMENT | Goods and Services | $ (10,002.09) | x7345 |
| 4/24/2025 | STRYKER | Goods and Services | $ (3,088.97) | x7345 |
| 4/24/2025 | TEMPERATSURE | Goods and Services | $ (1,017.44) | x7345 |
| 4/24/2025 | TERUMO | Goods and Services | $ (8,924.30) | x7345 |
| 4/24/2025 | THE WATER WORKS BOARD | Utilities | $ (433.16) | x7345 |
| 4/24/2025 | TRI-ANIM | Goods and Services | $ (1,833.98) | x7345 |
| 4/24/2025 | U-LINE | Goods and Services | $ (186.45) | x7345 |
| 4/24/2025 | US FOODS | Goods and Services | $ (51,429.51) | x7345 |
| 4/24/2025 | UTAH MEDICAL | Goods and Services | $ (221.75) | x7345 |
| 4/24/2025 | VALIC | Retirement Withholdings | $ (72,852.39) | x7345 |
| 4/24/2025 | WATER WAY DISTRIBUTING | Goods and Services | $ (16.13) | x7345 |
| 4/24/2025 | WERFEN | Goods and Services | $ (155.06) | x7345 |
| 4/24/2025 | WOW | Utilities | $ (5,235.46) | x7345 |
| 4/25/2025 | ABA BENEFIT | Goods and Services | $ (3,298.25) | x7345 |
| 4/25/2025 | ADVANCE MEDICAL DESIGNS | Goods and Services | $ (1,000.00) | x7345 |
| 4/25/2025 | BCBS | Insurance | $ (59,465.83) | x7345 |
| 4/25/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ (1,271.20) | x7345 |
| 4/25/2025 | ER DOC | ER DOCTOR | $ (200.00) | x7345 |
| 4/25/2025 | GRAINGER INC | Goods and Services | $ (184.07) | x7345 |
| 4/25/2025 | GREER LABORATORIES | Goods and Services | $ (7,797.01) | x7345 |
| 4/25/2025 | JACKSON IMAGING CENTER | Goods and Services | $ (75,000.00) | x7345 |
| 4/25/2025 | McKESSON | Goods and Services | $ (99,000.00) | x7345 |
| 4/25/2025 | MEDISOLV INC | Goods and Services | $ (38,680.27) | x7345 |
| 4/25/2025 | MEDLINE | Goods and Services | $ (196,692.12) | x7345 |
| 4/25/2025 | SSG ADVISORS | Professional Fees | $ (51,473.92) | x7345 |
| 4/25/2025 | TST* CHAPPY S D  5812 | Goods and Services | $ (143.38) | x7345 |
| 4/28/2025 | 4011 JNN MONTGO  5812 | Goods and Services | $ (267.52) | x7345 |
| 4/28/2025 | ABA BENEFIT | Goods and Services | $ (1,697.06) | x7345 |
| 4/28/2025 | AIRGAS | Goods and Services | $ (16,991.57) | x7345 |
| 4/28/2025 | ALABAMA POWER | Utilities | $ (125,000.00) | x7345 |
| 4/28/2025 | CENTRAL AL ELECTRIC COOPERATIV | Utilities | $ (419.99) | x7345 |
| 4/28/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (1,700.00) | x7345 |
| 4/28/2025 | CIRCLE K # 0663  5542 | Goods and Services | $ (49.01) | x7345 |
| 4/28/2025 | CLARITI SOLUTIONS | Goods and Services | $ (50,000.00) | x7345 |
| 4/28/2025 | GENERAL PAYROLL | Payroll | $ (2,511.98) | x0205 |
| 4/28/2025 | HWCF | Insurance | $ (55,415.07) | x7345 |
| 4/28/2025 | JACKSON NURSE | Goods and Services | $ (17,565.00) | x7345 |
| 4/28/2025 | McKESSON | Goods and Services | $ (207,000.00) | x7345 |
| 4/28/2025 | MEDUSIND | Goods and Services | $ (10,868.53) | x7345 |
| 4/28/2025 | MODERNIZING MEDICINE GASTRO | Goods and Services | $ (1,605.56) | x7345 |
| 4/28/2025 | MONTGOMERY PULMONARY | Goods and Services | $ (15,833.40) | x7345 |
| 4/28/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 4/28/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 4/28/2025 | NIXON POWER | Goods and Services | $ (33,315.92) | x7345 |
| 4/28/2025 | NSF | Bank Fees | $ (105.00) | x2559 |
| 4/28/2025 | OMNI AGENT SOLUTIONS | Professional Fees | $ (32,606.98) | x7345 |
| 4/28/2025 | PRECISION PRACTICE MANAGEMEN | Goods and Services | $ (88,283.62) | x7345 |
| 4/28/2025 | EMPLOYEE | Employee Reimbursement | $ (143.19) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/28/2025 | REPUBLIC SERVICES | Goods and Services | $ (295.85) | x7345 |
| 4/28/2025 | RESURGENCE FINANCIAL SERVICES | Professional Fees | $ (41,431.50) | x7345 |
| 4/28/2025 | RIVER REGION MOBILE ULTRASOUN | Goods and Services | $ (2,340.83) | x7345 |
| 4/28/2025 | SQ *KATHY MCKIN  8999 | Goods and Services | $ (4,264.02) | x7345 |
| 4/28/2025 | STERICYCLE | Utilities | $ (16,000.00) | x7345 |
| 4/28/2025 | VERITY SOLUTIONS | Goods and Services | $ (2,394.00) | x7345 |
| 4/28/2025 | VERIZON WIRELESS | Utilities | $ (2,863.32) | x7345 |
| 4/28/2025 | WELLSKY | Goods and Services | $ (5,676.08) | x7345 |
| 4/28/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,400.00) | x7345 |
| 4/29/2025 | ABA BENEFIT | Goods and Services | $ (13,631.54) | x7345 |
| 4/29/2025 | ABA BENEFIT | Goods and Services | $ (2,341.53) | x7345 |
| 4/29/2025 | ABA BENEFIT | Goods and Services | $ (1,326.95) | x7345 |
| 4/29/2025 | ABA BENEFIT | Goods and Services | $ (1,066.41) | x7345 |
| 4/29/2025 | ABA BENEFIT | Goods and Services | $ (150.00) | x7345 |
| 4/29/2025 | ADP BENEFITS SERVICES | Goods and Services | $ (146.77) | x7345 |
| 4/29/2025 | AL PATHOLOGY ASSOC | Goods and Services | $ (24,831.06) | x7345 |
| 4/29/2025 | ALTERA DIGITAL HEALTH INC | Goods and Services | $ (173,012.17) | x7345 |
| 4/29/2025 | COCA-COLA | Goods and Services | $ (5,837.51) | x7345 |
| 4/29/2025 | DATABASE SOLUTIONS INC | Goods and Services | $ (21,714.00) | x7345 |
| 4/29/2025 | EDGE AUTOMOTIVE LLC | Goods and Services | $ (1,353.34) | x7345 |
| 4/29/2025 | EXECUTIVE PAYROLL | Payroll | $ (1,808,505.83) | x2525 |
| 4/29/2025 | EXECUTIVE PAYROLL TAXES & GARI | Payroll Taxes & Garnishments | $ (1,167,742.40) | x2525 |
| 4/29/2025 | EXECUTIVE PAYROLL TAXES & GARI | Payroll Taxes & Garnishments | $ (9,073.85) | x2525 |
| 4/29/2025 | GRANITE TELECOMMUNICATIONS | Utilities | $ (29,290.68) | x7345 |
| 4/29/2025 | EMPLOYEE | Employee Reimbursement | $ (90.22) | x7345 |
| 4/29/2025 | McKESSON | Goods and Services | $ (85,000.00) | x7345 |
| 4/29/2025 | MERCHANT SERVICE | Goods and Services | $ (297.48) | x7948 |
| 4/29/2025 | MESSER LLC | Goods and Services | $ (3,831.44) | x7345 |
| 4/29/2025 | MONTGOMERY ANESTHESIA | Goods and Services | $ (210,000.00) | x7345 |
| 4/29/2025 | MONTGOMERY WATER WORKS | Utilities | $ (81,886.14) | x7345 |
| 4/29/2025 | OMNI AGENT SOLUTIONS | Professional Fees | $ (114,507.17) | x7345 |
| 4/29/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (600.00) | x7345 |
| 4/29/2025 | PRESS GAINEY ASSOCIATES | Goods and Services | $ (2,437.48) | x7345 |
| 4/29/2025 | SRS MEDICAL | Goods and Services | $ (2,155.00) | x7345 |
| 4/29/2025 | VLP, LLC | Goods and Services | $ (884.78) | x7345 |
| 4/29/2025 | WERFEN | Goods and Services | $ (250.14) | x7345 |
| 4/29/2025 | YMCA OF GREATER MONTGOMERY | Goods and Services | $ (1,842.00) | x7345 |
| 4/29/2025 | HIS VESSEL MINI 8398 | Goods and Services | $ (123.60) | x7345 |
| 4/29/2025 | CIRCLE K # 0663 5542 | Goods and Services | $ (40.01) | x7345 |
| 4/30/2025 | 4 ALL PROMOS    5111 | Goods and Services | $ (4,164.12) | x7345 |
| 4/30/2025 | ABA BENEFIT | Goods and Services | $ (268.54) | x7345 |
| 4/30/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ (14,628.47) | x7345 |
| 4/30/2025 | ALABAMA POWER | Utilities | $ (181.61) | x7345 |
| 4/30/2025 | ANGIODYNAMICS | Goods and Services | $ (824.35) | x7345 |
| 4/30/2025 | AQUITY SOLUTIONS | Goods and Services | $ (2,951.31) | x7345 |
| 4/30/2025 | ASK MANAGEMENT | Goods and Services | $ (317.00) | x7345 |
| 4/30/2025 | BECKMAN COULTER | Goods and Services | $ (3,124.55) | x7345 |
| 4/30/2025 | BECKTON DICKINSON | Goods and Services | $ (4,056.61) | x7345 |
| 4/30/2025 | BOEHRINGER | Goods and Services | $ (1,290.60) | x7345 |
| 4/30/2025 | BOSTON SCIENTIFIC | Goods and Services | $ (22,180.59) | x7345 |
| 4/30/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ (1,532.10) | x7345 |
| 4/30/2025 | BURR & FORMAN LLP | Professional Fees | $ (332,780.01) | x7345 |
| 4/30/2025 | CARDINAL HEALTH | Goods and Services | $ (5,730.84) | x7345 |
| 4/30/2025 | CARDINAL OPTIFREIGHT | Goods and Services | $ (682.60) | x7345 |
| 4/30/2025 | CEPHEID | Goods and Services | $ (46.20) | x7345 |
| 4/30/2025 | CONMED | Goods and Services | $ (3,164.18) | x7345 |
| 4/30/2025 | COOK MEDICAL | Goods and Services | $ (378.94) | x7345 |
| 4/30/2025 | COOPER SURGICAL | Goods and Services | $ (465.32) | x7345 |
| 4/30/2025 | CR BARD | Goods and Services | $ (20,576.92) | x7345 |
| 4/30/2025 | CROWN HEALTH LAUNDRY | Goods and Services | $ (19,546.80) | x7345 |
| 4/30/2025 | EXECUTIVE PAYROLL | Payroll | $ (14,158.78) | x2525 |
| 4/30/2025 | EXECUTIVE PAYROLL | Payroll | $ (6,508.18) | x2525 |
| 4/30/2025 | FIRST INSURANCE FUNDING | Goods and Services | $ (19,045.93) | x7345 |
| 4/30/2025 | FIRST INSURANCE FUNDING | Goods and Services | $ (4,781.39) | x7345 |
| 4/30/2025 | FISHER HEALTHCARE | Goods and Services | $ (2,154.97) | x7345 |
| 4/30/2025 | FURLONGS SECURITY | Goods and Services | $ (288.00) | x7345 |
| 4/30/2025 | GE HEALTHCARE | Goods and Services | $ (3,901.28) | x7345 |
| 4/30/2025 | GENERAL PAYROLL | Payroll | $ (2,831,770.88) | x0205 |
| 4/30/2025 | GETINGE | Goods and Services | $ (1,087.17) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/30/2025 | GILPIN GIVHAN | Professional Fees | $ (65,261.75) | x7345 |
| 4/30/2025 | GLOBUS | Goods and Services | $ (58,869.22) | x7345 |
| 4/30/2025 | HARMON DENNIS BRADSHAW | Insurance | $ (784,407.00) | x7345 |
| 4/30/2025 | ICE CREAM WAREHOUSE | Goods and Services | $ (906.96) | x7345 |
| 4/30/2025 | INFINITE CONVERGENCE | Goods and Services | $ (139.12) | x7345 |
| 4/30/2025 | INTUIKEK MEDICAL INC | Goods and Services | $ (3,235.00) | x7345 |
| 4/30/2025 | INTUIKEK MEDICAL INC | Goods and Services | $ (3,235.00) | x7345 |
| 4/30/2025 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ (1,340.90) | x7345 |
| 4/30/2025 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ (1,128.90) | x7345 |
| 4/30/2025 | JACKSON INVESTMENT GROUP | Cash Interest | $ (131,178.08) | x7345 |
| 4/30/2025 | JOHNSON & JOHNSON | Goods and Services | $ (34,669.09) | x7345 |
| 4/30/2025 | EMPLOYEE | Employee Reimbursement | $ (1,819.53) | x7345 |
| 4/30/2025 | KASHABLES | Retirement Withholdings | $ (6,613.31) | x7345 |
| 4/30/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,310.00) | x7345 |
| 4/30/2025 | LABORIE | Goods and Services | $ (6,836.20) | x7345 |
| 4/30/2025 | LIFESOUTH COMMUNITY | Goods and Services | $ (63,337.57) | x7345 |
| 4/30/2025 | MAG MUTUAL | Insurance | $ (5,321.75) | x7345 |
| 4/30/2025 | McKESSON | Goods and Services | $ (98,000.00) | x7345 |
| 4/30/2025 | MEDTRONIC | Goods and Services | $ (84,425.00) | x7345 |
| 4/30/2025 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 4/30/2025 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 4/30/2025 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 4/30/2025 | NUVASIVE | Goods and Services | $ (2,269.00) | x7345 |
| 4/30/2025 | OLYMPUS | Goods and Services | $ (6,276.37) | x7345 |
| 4/30/2025 | ORTHO CLINICAL | Goods and Services | $ (37,182.71) | x7345 |
| 4/30/2025 | PRATTVILLE OFFICE CENTER | Goods and Services | $ (5,040.00) | x7345 |
| 4/30/2025 | PRATTVILLE YMCA | Goods and Services | $ (261.50) | x7345 |
| 4/30/2025 | PRECISION DYNAMICS | Goods and Services | $ (482.29) | x7345 |
| 4/30/2025 | PROASSURANCE | Insurance | $ (4,415.00) | x7345 |
| 4/30/2025 | PROASSURANCE | Insurance | $ (3,015.00) | x7345 |
| 4/30/2025 | PURCHASING POWER | Retirement Withholdings | $ (102.65) | x7345 |
| 4/30/2025 | ROOTS LAWN & LANDSCAPE | Goods and Services | $ (325.00) | x7345 |
| 4/30/2025 | SHOCKWAVE | Goods and Services | $ (9,776.00) | x7345 |
| 4/30/2025 | SOUTHERN LOCK L 1799 | Goods and Services | $ (550.00) | x7345 |
| 4/30/2025 | STERIS CORP | Goods and Services | $ (1,511.80) | x7345 |
| 4/30/2025 | TELEFLEX | Goods and Services | $ (83.50) | x7345 |
| 4/30/2025 | TERUMO | Goods and Services | $ (3,465.00) | x7345 |
| 4/30/2025 | TRI-ANIM | Goods and Services | $ (1,078.81) | x7345 |
| 4/30/2025 | WL GORE | Goods and Services | $ (3,090.00) | x7345 |

**Grand Total** $ **(30,844,297.86)**

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**April Monthly Operating Support**
**April 1, 2025 - April 30, 2025**
**Unpaid Bills (AP Aging)**
**Exhibit E**

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| 1099 CONTRACTOR | 4/24/2025 | 5/2/2025 | $ 1,275.00 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 4/27/2025 | 5/2/2025 | $ 2,520.00 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 4/25/2025 | 5/31/2025 | $ 2,340.00 | Invoice | Goods and Services |
| 50 WORDS LLC | 4/28/2025 | 5/31/2025 | $ 55,698.67 | Invoice | Goods and Services |
| ACCESS CLOSURE | 4/26/2025 | 5/31/2025 | $ 2,359.29 | Invoice | Goods and Services |
| ACCESS INFORMATION PROTECTED | 3/31/2025 | 5/31/2025 | $ 287.09 | Invoice | Goods and Services |
| ACCUREG DBA | 4/1/2025 | 5/31/2025 | $ 21,714.00 | Invoice | Goods and Services |
| ADP BENEFITS SERVICES | 4/18/2025 | 5/2/2025 | $ 58,340.17 | Invoice | Goods and Services |
| ADVANCING SIGHT NETWORK | 4/16/2025 | 5/31/2025 | $ 9,750.00 | Invoice | Goods and Services |
| AIRGAS SOUTH-ACCT FSR67 | 4/30/2025 | 5/31/2025 | $ 1,936.56 | Invoice | Goods and Services |
| AL DEPARTMENT OF WORKFORCE | 3/27/2025 | 5/31/2025 | $ 240.00 | Invoice | Goods and Services |
| AL POWER 14663-22039 | 2/9/2025 | 5/31/2025 | $ 373.95 | Invoice | Goods and Services |
| AL POWER 14663-22048 | 4/9/2025 | 5/31/2025 | $ 1,112.24 | Invoice | Goods and Services |
| AL POWER 50093-58020 | 2/4/2025 | 5/31/2025 | $ 1,680.18 | Invoice | Goods and Services |
| AL POWER 51553-51031 | 2/9/2025 | 5/31/2025 | $ 123.39 | Invoice | Goods and Services |
| ALBA BIOSCIENCE INC | 4/28/2025 | 5/31/2025 | $ 878.00 | Invoice | Goods and Services |
| ALCON LABORATORIES INC | 4/15/2025 | 5/31/2025 | $ 2,534.20 | Invoice | Goods and Services |
| ALIENVAULT, INC | 4/5/2025 | 5/2/2025 | $ 23,032.00 | Invoice | Goods and Services |
| ALSCO INC | 4/16/2025 | 5/31/2025 | $ 546.75 | Invoice | Goods and Services |
| ALTERA DIGITAL HEALTH INC | 4/30/2025 | 5/2/2025 | $ 173,012.17 | Invoice | Goods and Services |
| AMERICAN BENEFIT ADMINSTRATORS LLC | 4/8/2025 | 5/2/2025 | $ 2,992.00 | Invoice | Goods and Services |
| AMERICAN HEART ASSOCIATION | 4/30/2025 | 5/31/2025 | $ 726.44 | Invoice | Goods and Services |
| APEX INFUSION AND WELLNESS LLC | 4/30/2025 | 5/31/2025 | $ 14,300.00 | Invoice | Goods and Services |
| AQUITY SOLUTIONS LLC | 3/31/2025 | 5/1/2025 | $ 3,162.04 | Invoice | Goods and Services |
| ARROW PEST CONTROL INC | 4/14/2025 | 5/31/2025 | $ 100.00 | Invoice | Goods and Services |
| ASHP | 4/7/2025 | 5/31/2025 | $ 460.00 | Invoice | Goods and Services |
| ASSAY TECHNOLOGY | 4/9/2025 | 5/2/2025 | $ 2,197.00 | Invoice | Goods and Services |
| AT&T 831-001-4963 420 | 4/5/2025 | 5/31/2025 | $ 6,603.70 | Invoice | Goods and Services |
| ATHENA HEALTH INC | 4/15/2025 | 5/2/2025 | $ 168,840.45 | Invoice | Goods and Services |
| AUTO-SAN LLC | 2/26/2025 | 5/31/2025 | $ 1,151.48 | Invoice | Goods and Services |
| BESLER | 4/7/2025 | 5/31/2025 | $ 711.68 | Invoice | Goods and Services |
| BOEHRINGER LABORATORIES LLC | 4/25/2025 | 5/1/2025 | $ 1,290.60 | Invoice | Goods and Services |
| BOLES HOLMES WHITE LLC | 4/10/2025 | 5/31/2025 | $ 2,500.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 8,550.00 | Invoice | Goods and Services |
| CAPELL & HOWARD P C | 4/22/2025 | 5/31/2025 | $ 10,000.00 | Invoice | Goods and Services |
| CARNAHAN GROUP INC | 4/24/2025 | 5/31/2025 | $ 12,040.00 | Invoice | Goods and Services |
| CDW COMPUTER CENTERS | 2/4/2025 | 5/31/2025 | $ 3,885.30 | Invoice | Goods and Services |
| CENTRAL AL ELECTRIC COOPERATIVE | 3/3/2025 | 5/31/2025 | $ 14.47 | Invoice | Goods and Services |
| CERAPEDICS INC | 2/28/2025 | 5/31/2025 | $ 550.00 | Invoice | Goods and Services |
| CHANGE HEALTHCARE | 4/8/2025 | 5/31/2025 | $ 1,500.00 | Invoice | Goods and Services |
| CHARTER 8303 30017 0095773 | 4/16/2025 | 5/31/2025 | $ 273.97 | Invoice | Goods and Services |
| CIOX HEALTH | 4/25/2025 | 5/31/2025 | $ 5.15 | Invoice | Goods and Services |
| COCA-COLA BOTTLING CO UNITED | 2/5/2025 | 5/31/2025 | $ 5,738.98 | Invoice | Goods and Services |
| COMMUNITY HOSPITAL | 2/5/2025 | 5/31/2025 | $ 46.15 | Invoice | Goods and Services |
| COOK'S PEST CONTROL INC | 4/30/2025 | 5/31/2025 | $ 6,720.00 | Invoice | Goods and Services |
| COVIDIEN | 4/21/2025 | 5/1/2025 | $ 1,155.00 | Invoice | Goods and Services |
| COZZINI BROS INC | 4/24/2025 | 5/2/2025 | $ 93.55 | Invoice | Goods and Services |
| CPSI | 4/8/2025 | 5/31/2025 | $ 10,925.00 | Invoice | Goods and Services |
| CROWN HEALTH CARE LAUNDRY (JACKSON FAMI | 4/28/2025 | 5/1/2025 | $ 4,664.55 | Invoice | Goods and Services |
| CROWN HEALTH CARE LAUNDRY SERV (8106) | 4/30/2025 | 5/1/2025 | $ 19,546.80 | Invoice | Goods and Services |
| CSI COMPANIES INC | 4/22/2025 | 5/2/2025 | $ 272,539.06 | Invoice | Goods and Services |
| CURASCRIPT SPECIALTY DISTRIBUTION | 4/30/2025 | 5/31/2025 | $ 19,268.73 | Invoice | Goods and Services |
| DEPUY ORTHOPAEDICS | 4/30/2025 | 5/31/2025 | $ 68,248.14 | Invoice | Goods and Services |
| DEPUY SYNTHES | 4/24/2025 | 5/31/2025 | $ 10,851.69 | Invoice | Goods and Services |
| DIAGNOSTICA STAGO INC (E-P) | 2/25/2025 | 5/31/2025 | $ 28,593.45 | Invoice | Goods and Services |
| DOXO | 4/2/2025 | 5/31/2025 | $ 25.00 | Invoice | Goods and Services |
| DYNA-LIFT INC | 4/15/2025 | 5/31/2025 | $ 1,765.36 | Invoice | Goods and Services |
| EMPLOYEE | 2/21/2025 | 5/1/2025 | $ 1,819.53 | Invoice | Employee Reimbursement |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 13,870.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 240.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 11,250.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 3,840.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 44,460.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 1,760.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 11,340.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 1,760.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 12,780.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 15,480.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 15,600.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 15,100.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 45,980.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 37,050.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 3,560.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 14,250.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 66,900.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 46,930.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 2,120.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 37,050.00 | Invoice | Goods and Services |
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 49,380.00 | Invoice | Goods and Services |

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| ER DOCTOR | 4/30/2025 | 5/31/2025 | $ 54,150.00 | Invoice | Goods and Services |
| ERBE USA INC | 4/18/2025 | 5/31/2025 | $ 2,448.50 | Invoice | Goods and Services |
| ESSENCE PHENIX | 4/25/2025 | 5/2/2025 | $ 810.00 | Invoice | Goods and Services |
| FEDEX 2008-8667-8 | 4/23/2025 | 5/31/2025 | $ 2,133.69 | Invoice | Goods and Services |
| FIRST INSURANCE FUNDING | 4/11/2025 | 5/31/2025 | $ 19,045.93 | Invoice | Goods and Services |
| FORVIS | 3/24/2025 | 5/31/2025 | $ 6,889.00 | Invoice | Goods and Services |
| FOUTS COMMERICAL PHOTO | 4/23/2025 | 5/2/2025 | $ 1,060.00 | Invoice | Goods and Services |
| GALLAGHER BENEFIT SERVICES | 3/1/2025 | 5/31/2025 | $ 161,647.80 | Invoice | Goods and Services |
| HANNON HILL CORP | 4/22/2025 | 5/31/2025 | $ 10,254.62 | Invoice | Goods and Services |
| HARMON DENNIS BRADSHAW | 3/10/2025 | 5/31/2025 | $ 1,869.84 | Invoice | Goods and Services |
| HYLAND SOFTWARE INC | 4/25/2025 | 5/31/2025 | $ 148,277.63 | Invoice | Goods and Services |
| ICE CREAM WAREHOUSE | 4/29/2025 | 5/31/2025 | $ 275.06 | Invoice | Goods and Services |
| INFINITE CONVERGENCE SOLUTIONS | 4/9/2025 | 5/31/2025 | $ 139.12 | Invoice | Goods and Services |
| INOVALON PROVIDER INC | 4/23/2025 | 5/31/2025 | $ 1,128.40 | Invoice | Goods and Services |
| IT CART PRIVATE LIMITED | 2/28/2025 | 5/31/2025 | $ 88,224.00 | Invoice | Goods and Services |
| JACKSON MEDICAL SLEEP LAB | 4/7/2025 | 5/2/2025 | $ 94,362.54 | Invoice | Goods and Services |
| JACKSON MONTGOMERY AL INPATIENT SER | 4/30/2025 | 5/31/2025 | $ 237,445.42 | Invoice | Goods and Services |
| JACKSON NURSE PROFESSIONALS LLC | 4/25/2025 | 5/2/2025 | $ 17,565.00 | Invoice | Goods and Services |
| JACKSON SURGERY CENTER | 4/23/2025 | 5/31/2025 | $ 13,323.35 | Invoice | Goods and Services |
| KARL STORZ ENDOSCOPY | 3/19/2025 | 5/31/2025 | $ 787.98 | Invoice | Goods and Services |
| LANDAUER - CATH LAB | 4/17/2025 | 5/31/2025 | $ 483.70 | Invoice | Goods and Services |
| LANDAUER INC | 4/16/2025 | 5/31/2025 | $ 2,795.09 | Invoice | Goods and Services |
| LANDAUER INC (X RAY) | 4/17/2025 | 5/31/2025 | $ 772.50 | Invoice | Goods and Services |
| LEICA MICROSYSTEMS INC | 4/15/2025 | 5/31/2025 | $ 3,660.29 | Invoice | Goods and Services |
| LIFESOUTH COMMUNITY BLOOD CENTERS | 4/19/2025 | 5/1/2025 | $ 66,101.57 | Invoice | Goods and Services |
| LOCUMTENNENS.COM | 4/16/2025 | 5/31/2025 | $ 250.00 | Invoice | Goods and Services |
| MARBURY WATER SYSTEM | 4/14/2025 | 5/2/2025 | $ 109.84 | Invoice | Goods and Services |
| MED ONE CAPITAL FUNDING | 4/15/2025 | 5/31/2025 | $ 1,659.00 | Invoice | Goods and Services |
| MEDICAL RECEIVABLES SERVICES LLC | 4/30/2025 | 5/31/2025 | $ 41,305.67 | Invoice | Goods and Services |
| MEDKEEPER FINANCIAL SERVICES | 3/1/2025 | 5/2/2025 | $ 3,136.14 | Invoice | Goods and Services |
| MELINDA BURTON | 4/25/2025 | 5/2/2025 | $ 3,200.00 | Invoice | Goods and Services |
| MERCEDES SCIENTIFIC | 4/4/2025 | 5/31/2025 | $ 39.22 | Invoice | Goods and Services |
| MESSER LLC | 4/13/2025 | 5/2/2025 | $ 10,952.61 | Invoice | Goods and Services |
| MICROSOFT CORP | 4/17/2025 | 5/31/2025 | $ 22,754.67 | Invoice | Goods and Services |
| MONTGOMERY PULMONARY CONSULTANT | 3/31/2025 | 5/2/2025 | $ 10,560.52 | Invoice | Goods and Services |
| MOTHERS MILK BANK OF AL | 4/1/2025 | 5/31/2025 | $ 709.24 | Invoice | Goods and Services |
| NATIONAL RESIDENT MATCHING PROGRAM | 3/28/2025 | 5/2/2025 | $ 310.00 | Invoice | Goods and Services |
| NET HEALTH SYSTEMS INC | 4/30/2025 | 5/31/2025 | $ 3,670.82 | Invoice | Goods and Services |
| NEXAIR | 3/31/2025 | 5/31/2025 | $ 101.51 | Invoice | Goods and Services |
| NEXXT SPINE LLC | 4/29/2025 | 5/2/2025 | $ 147,000.00 | Invoice | Goods and Services |
| NIHON KOHDEN | 3/28/2025 | 5/31/2025 | $ 1,672.44 | Invoice | Goods and Services |
| NORDIC ICE | 4/30/2025 | 5/31/2025 | $ 3,558.05 | Invoice | Goods and Services |
| NUANCE COMMUNICATIONS INC | 4/26/2025 | 5/31/2025 | $ 21,557.48 | Invoice | Goods and Services |
| OP2 LABS | 4/30/2025 | 5/31/2025 | $ 180.00 | Invoice | Goods and Services |
| ORTHOFIX | 2/26/2025 | 5/31/2025 | $ 20,250.00 | Invoice | Goods and Services |
| OUR MED | 4/30/2025 | 5/2/2025 | $ 720.00 | Invoice | Goods and Services |
| PARKING MANAGEMENT CO | 4/15/2025 | 5/2/2025 | $ 1,332.02 | Invoice | Goods and Services |
| PARTNERS HEALTHCARE ACCOUNTING | 4/28/2025 | 5/2/2025 | $ 35,000.00 | Invoice | Goods and Services |
| PATIENT REFUND | 3/12/2025 | 5/31/2025 | $ 205.00 | Invoice | Patient Refund |
| PATIENT REFUND | 3/12/2025 | 5/31/2025 | $ 12.70 | Invoice | Patient Refund |
| PATIENT REFUND | 2/26/2025 | 5/31/2025 | $ 175.71 | Invoice | Patient Refund |
| PATIENT REFUND | 3/19/2025 | 5/31/2025 | $ 344.09 | Invoice | Patient Refund |
| PEARSON MEDICAL TECHNOLOGIES | 4/26/2025 | 5/2/2025 | $ 3,395.00 | Invoice | Goods and Services |
| PERRY BAROMEDICAL CORP | 3/5/2025 | 5/31/2025 | $ 6,341.00 | Invoice | Goods and Services |
| PHILIPS HEALTHCARE | 4/29/2025 | 5/31/2025 | $ 208,368.50 | Invoice | Goods and Services |
| PRECISION DYNAMICS CORP | 4/29/2025 | 5/1/2025 | $ 482.29 | Invoice | Goods and Services |
| PREMIER IMAGING MEDICAL SYSTEMS LLC | 4/1/2025 | 5/1/2025 | $ 192,452.60 | Invoice | Goods and Services |
| PRESS GANEY ASSOCIATES | 3/1/2025 | 5/31/2025 | $ 1,163.63 | Invoice | Goods and Services |
| PRINCIPAL CUSTODY SOLUTIONS | 4/22/2025 | 5/31/2025 | $ 3,125.00 | Invoice | Goods and Services |
| PROASSURANCE INDEMNITY CO, INC | 4/20/2025 | 5/1/2025 | $ 7,430.00 | Invoice | Goods and Services |
| PROHEALTH PHARMACY SOLUTIONS LLC | 3/31/2025 | 5/31/2025 | $ 130,804.00 | Invoice | Goods and Services |
| PURCHASING POWER | 3/21/2025 | 5/31/2025 | $ 1,938.09 | Invoice | Goods and Services |
| RADIOLOGY GROUP P A | 4/7/2025 | 5/1/2025 | $ 59,376.00 | Invoice | Goods and Services |
| RITA MEDICAL SYSTEMS | 4/23/2025 | 5/31/2025 | $ 435.07 | Invoice | Goods and Services |
| RIVER REGION MOBILE ULTRASOUND | 2/3/2025 | 5/31/2025 | $ 937.50 | Invoice | Goods and Services |
| RIVER REGION PSYCHIATRY ASSOCIATES LLC | 4/30/2025 | 5/31/2025 | $ 24,875.02 | Invoice | Goods and Services |
| RJ YOUNG | 4/17/2025 | 5/31/2025 | $ 117.69 | Invoice | Goods and Services |
| ROGERS HEATING & COOLING LLC | 2/21/2025 | 5/31/2025 | $ 6,735.22 | Invoice | Goods and Services |
| ROOTS LAWN & LANDSCAPE | 4/22/2025 | 5/31/2025 | $ 162.50 | Invoice | Goods and Services |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, IN | 4/25/2025 | 5/31/2025 | $ 3,800.00 | Invoice | Goods and Services |
| SEVARO HEALTH | 2/5/2025 | 5/31/2025 | $ 7,215.00 | Invoice | Goods and Services |
| SOLVENTUM HEALTH INFORMATION SYSTEMS | 3/26/2025 | 5/31/2025 | $ 30,579.86 | Invoice | Goods and Services |
| SOURCE4 | 4/14/2025 | 5/31/2025 | $ 280.36 | Invoice | Goods and Services |
| SOUTHEAST APOTHECARY (E-P) | 4/30/2025 | 5/2/2025 | $ 30,865.00 | Invoice | Goods and Services |
| SPECIALTYCARE IOM SERVICES | 4/10/2025 | 5/31/2025 | $ 4,036.00 | Invoice | Goods and Services |
| SPIRE | 2/25/2025 | 5/31/2025 | $ 751.14 | Invoice | Goods and Services |
| SPIRE #2488262222 | 2/3/2025 | 5/31/2025 | $ 403.14 | Invoice | Goods and Services |
| ST JUDE MEDICAL | 4/25/2025 | 5/1/2025 | $ 173,385.44 | Invoice | Goods and Services |
| ST JUDE MEDICAL ELECTROPHSIOLOGY | 4/28/2025 | 5/1/2025 | $ 82,186.38 | Invoice | Goods and Services |
| STERICYCLE | 4/30/2025 | 5/31/2025 | $ 32,557.70 | Invoice | Goods and Services |
| STERLING | 3/31/2025 | 5/2/2025 | $ 3,930.94 | Invoice | Goods and Services |
| STRATUS VIDEO INTERPRETING | 4/9/2025 | 5/31/2025 | $ 4,269.25 | Invoice | Goods and Services |
| SUMMIT FIRE NATIONAL ACCOUNTS | 2/27/2025 | 5/31/2025 | $ 24,583.20 | Invoice | Goods and Services |
| SUNMED GROUP HOLDINGS | 4/10/2025 | 5/31/2025 | $ 873.63 | Invoice | Goods and Services |
| THE WATER WORKS BOARD | 2/27/2025 | 5/31/2025 | $ 61.94 | Invoice | Goods and Services |
| THERAPEUTIC RESEARCH CENTER | 3/31/2025 | 5/31/2025 | $ 685.43 | Invoice | Goods and Services |

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| UMS MR FUSION OF LOWER AL LLC | 4/14/2025 | 5/31/2025 | $ 13,500.00 | Invoice | Goods and Services |
| US FOODS INC | 4/17/2025 | 5/31/2025 | $ 78,263.57 | Invoice | Goods and Services |
| US MED-EQUIP INC | 3/31/2025 | 5/31/2025 | $ 24,134.50 | Invoice | Goods and Services |
| VENTRIS MEDICAL LLC | 4/29/2025 | 5/2/2025 | $ 56,501.00 | Invoice | Goods and Services |
| VERITY SOLUTIONS | 3/31/2025 | 5/2/2025 | $ 1,128.20 | Invoice | Goods and Services |
| VERIZON WIRELESS | 2/26/2025 | 5/31/2025 | $ 540.00 | Invoice | Goods and Services |
| VIZIENT INC | 4/30/2025 | 5/31/2025 | $ 25,696.81 | Invoice | Goods and Services |
| WATER WAY DISTRIBUTING | 4/30/2025 | 5/31/2025 | $ 16.13 | Invoice | Goods and Services |
| WELLSKY | 4/10/2025 | 5/31/2025 | $ 5,676.08 | Invoice | Goods and Services |
| WESTMED | 3/31/2025 | 5/2/2025 | $ 52.00 | Invoice | Goods and Services |
| WEX BANK | 2/21/2025 | 5/31/2025 | $ 395.11 | Invoice | Goods and Services |
| WM CORPORATE SERVICES | 4/16/2025 | 5/2/2025 | $ 8,203.85 | Invoice | Goods and Services |
| WOW | 4/23/2025 | 5/31/2025 | $ 388.57 | Invoice | Goods and Services |
| YELLOW PAGES | 3/11/2025 | 5/31/2025 | $ 499.81 | Invoice | Goods and Services |
| ZOLL MEDICAL CORPORATION (E-P) | 2/5/2025 | 5/31/2025 | $ 67.08 | Invoice | Goods and Services |

**TOTAL** $ 4,034,392.92

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**April Monthly Operating Support**
**April 1, 2025 - April 30, 2025**
**Accounts Receivables**
**Exhibit F**

**HOSPITAL AR**

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| BLUE CROSS | 4,856,361.87 | 3,579,006.75 | 816,972.36 | 662,541.83 | 396,079.69 | 450,438.31 | 195,760.79 | 1,527,625.03 | 12,484,786.63 |
| CHAMPUS | 314,584.60 | 526,401.74 | 674,064.52 | 559,525.17 | 742,624.59 | 377,118.77 | 114,291.75 | 958,283.83 | 4,266,894.97 |
| CLIENT BILLING | 191.00 | - | - | - | - | - | - | - | 191.00 |
| COMMERCIAL | 38,319.53 | 92,753.80 | 143,544.49 | 183,843.04 | 48,108.99 | 292,856.78 | 249,994.22 | 4,113,942.97 | 5,163,363.82 |
| HMO | 747,399.48 | 1,119,569.44 | 980,309.68 | 1,147,222.32 | 524,277.60 | 279,044.21 | 1,004,970.28 | 5,964,513.23 | 11,767,306.24 |
| MEDICAID | 2,283,592.44 | 3,815,265.73 | 1,848,045.71 | 1,127,921.87 | 2,017,597.14 | 2,012,994.79 | 1,445,289.81 | 12,921,537.81 | 27,472,245.30 |
| MEDICAID PENDING | 76,249.11 | 125,247.10 | 354,412.33 | 455,883.73 | 1,754.51 | - | - | - | 1,013,546.78 |
| MEDICARE | 3,711,125.79 | 6,396,462.22 | 2,947,461.93 | 2,789,110.46 | 3,263,147.54 | 1,804,296.75 | 1,602,025.24 | 6,034,889.07 | 28,548,519.00 |
| MEDICARE HMO | 11,426,649.41 | 16,524,258.00 | 9,395,590.39 | 3,491,803.21 | 5,069,579.65 | 3,759,987.05 | 3,322,181.26 | 44,806,385.46 | 97,796,434.43 |
| SELF PAY | 2,688,658.60 | 534,570.50 | 590,523.45 | 730,518.39 | 689,451.28 | 727,108.95 | 553,184.10 | 14,562,882.09 | 21,076,897.36 |
| SELF PAY AFTER INS | - | 435,980.65 | 489,861.08 | 559,365.26 | 471,646.35 | 356,711.79 | 295,223.23 | 9,072,686.48 | 11,681,474.84 |
| VETERANS HOSPITAL | 1,167,812.20 | 1,085,010.07 | 766,964.45 | 497,801.82 | 807,314.43 | 1,349,110.48 | 403,441.17 | 14,518,585.93 | 20,596,040.55 |
| WORKERS COMPENSATION | 163,369.25 | 228,281.42 | 195,800.46 | 362,233.29 | 29,660.34 | 145,782.29 | 181,923.69 | 5,076,023.96 | 6,383,074.70 |
| **TOTAL** | **$ 27,474,313.28** | **$ 34,462,807.42** | **$ 19,203,550.85** | **$ 12,567,770.39** | **$ 14,061,242.11** | **$ 11,555,450.17** | **$ 9,368,285.54** | **$ 119,557,355.86** | **$ 248,250,775.62** |

**CLINIC/HOSPITALIST AR**

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| Blue | - | 588,741.36 | 203,432.62 | 131,486.47 | 103,624.45 | 59,953.03 | 32,762.83 | 256,487.57 | 1,376,488.33 |
| Commercial | - | 716,282.55 | 355,775.33 | 257,688.02 | 183,900.32 | 107,544.81 | 71,271.93 | 748,861.65 | 2,441,324.61 |
| Contracts | - | 40,181.07 | 28,166.82 | 29,443.74 | 18,155.62 | 15,326.73 | 10,547.34 | 42,828.52 | 184,649.84 |
| Corporate Billing | - | 2,454.24 | 4,159.86 | 2,590.73 | 4,492.94 | 3,067.68 | 3,323.77 | 4,492.26 | 24,581.48 |
| Legal/MVA | - | - | - | - | - | - | 160.52 | 1,312.96 | 1,473.47 |
| Medicaid | - | 88,815.25 | 90,041.16 | 84,683.47 | 52,069.59 | 46,161.72 | 49,874.26 | 636,888.12 | 1,048,533.57 |
| Medicare A | - | 117,346.82 | 31,005.47 | 51,460.56 | 33,971.60 | 19,744.57 | 16,712.05 | 99,051.56 | 369,292.63 |
| Medicare B/DME | - | 204,085.04 | 95,672.62 | 86,527.80 | 37,359.69 | 30,195.06 | 20,804.03 | 196,189.45 | 670,833.69 |
| Self-Pay | - | 66,797.64 | 133,291.28 | 177,234.11 | 152,977.59 | 92,841.19 | 51,412.24 | 71,241.78 | 745,795.83 |
| WorkComp | - | 1,033.95 | 287.45 | 816.39 | 549.40 | 362.32 | 168.43 | 3,300.10 | 6,518.04 |
| **TOTAL** | **$ -** | **$ 1,825,737.91** | **$ 941,832.61** | **$ 821,931.29** | **$ 587,101.19** | **$ 375,197.10** | **$ 257,037.40** | **$ 2,060,653.96** | **$ 6,869,491.48** |

**ER AR**

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 120 + Days | Total |
|---|---|---|---|---|---|---|---|
| NEW BILLINGS | 70,938.09 | - | 0 | - | - | - | $ 70,938.09 |
| PATIENT | 156,720.14 | 72,557.17 | 94,691.51 | 116,437.17 | 146,948.55 | 3,522,725.03 | $ 4,110,079.57 |
| INSURANCE | 67,053.06 | 1,343,854.23 | 97,618.94 | 48,465.70 | 50,150.02 | 240,706.49 | $ 1,847,848.44 |
| **TOTAL** | **$ 294,711.29** | **$ 1,416,411.40** | **$ 192,310.45** | **$ 164,902.87** | **$ 197,098.57** | **$ 3,763,431.52** | **$ 6,028,866.10** |

**PHARMACY - MAIN CAMPUS**

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 120 + Days | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| THIRD-PARTY INSURANCE | - | 165,433.65 | 53,473.70 | 41,203.04 | 22,366.79 | 523,184.20 | | | 805,661.38 |
| **TOTAL** | **$ -** | **$ 165,433.65** | **$ 53,473.70** | **$ 41,203.04** | **$ 22,366.79** | **$ 523,184.20** | **$ -** | **$ -** | **$ 805,661.38** |

**PHARMACY - APOTHECARY**

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 120 + Days | Total |
|---|---|---|---|---|---|---|---|
| THIRD-PARTY INSURANCE | - | 1,013,033.58 | 209,269.86 | 277,586.34 | 148,060.63 | 1,894,369.19 | 3,542,319.60 |

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**April Monthly Operating Support**
**April 1, 2025 - April 30, 2025**
**Accounts Receivables**
**Exhibit F**

| TOTAL | $ - | $ 1,013,033.58 | $ 209,269.86 | $ 277,586.34 | $ 148,060.63 | $ 1,894,369.19 | $ - | $ - | $ 3,542,319.60 |
|---|---|---|---|---|---|---|---|---|---|

| TOTAL COMBINED AR | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL HOSPITAL AR | $ 27,474,313.28 | $ 34,462,807.42 | $ 19,203,550.85 | $ 12,567,770.39 | $ 14,061,242.11 | $ 11,555,450.17 | $ 9,368,285.54 | $ 119,557,355.86 | $ 248,250,775.62 |
| TOTAL CLINIC/HOSPITALIST AR | - | 1,825,737.91 | 941,832.61 | 821,931.29 | 587,101.19 | 375,197.10 | 257,037.40 | 2,060,653.96 | 6,869,491.48 |
| TOTAL ER AR | 294,711.29 | 1,416,411.40 | 192,310.45 | 164,902.87 | 197,098.57 | 3,763,431.52 | - | - | 6,028,866.10 |
| TOTAL PHARMACY - MAIN CAMPUS | - | 165,433.65 | 53,473.70 | 41,203.04 | 22,366.79 | 523,184.20 | - | - | 805,661.38 |
| TOTAL PHARMACY - APOTHECARY | - | 1,013,033.58 | 209,269.86 | 277,586.34 | 148,060.63 | 1,894,369.19 | - | - | 3,542,319.60 |
| TOTAL COMBINED AR | $ 27,769,024.57 | $ 38,883,423.96 | $ 20,600,437.47 | $ 13,873,393.93 | $ 15,015,869.29 | $ 18,111,632.18 | $ 9,625,322.94 | $ 121,618,009.82 | $ 265,497,114.18 |

![Regions logo] **REGIONS**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
PAYROLL ENTITY 10
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** █████0205

|  |  |
|---|---|
|  | 001 |
| Cycle | 23 |
| Enclosures | 0 |
| Page | 1 of 3 |

## COMMERCIAL ANALYZED CHECKING
### April 1, 2025 through April 15, 2025

### SUMMARY

| | | | Minimum Balance | $0 |
|---|---|---|---|---|
| **Beginning Balance** | **$0.00** | | | |
| Deposits & Credits | $4,000,000.00 | + | | |
| Withdrawals | $3,998,000.00 | – | | |
| Fees | $0.00 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $1,454.59 | – | | |
| **Ending Balance** | **$545.41** | | | |

### DEPOSITS & CREDITS

| 04/02 | Regions Bank | Acct Trans Jacksonh | Pmathews | 3,950,000.00 |
|---|---|---|---|---|
| 04/02 | Regions Bank | Acct Trans Jacksonh | Pmathews | 50,000.00 |
| | | | Total Deposits & Credits | $4,000,000.00 |

### WITHDRAWALS

| 04/02 | Wire Transfer ADP Client Tru | | 2,798,655.21 |
|---|---|---|---|
| 04/03 | Wire Transfer ADP Client Tru | | 1,000,761.85 |
| 04/03 | Wire Transfer ADP Client Tru | | 24,826.73 |
| 04/07 | Regions Bank Acct Trans Jacksonh | Pmathews | 173,756.21 |
| | Total Withdrawals | | $3,998,000.00 |

### CHECKS

| Date | Check No. | Amount |
|---|---|---|
| 04/14 | 488859 | 1,454.59 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/02 | 1,201,344.79 | 04/07 | 2,000.00 | 04/14 | 545.41 |
| 04/03 | 175,756.21 | | | | |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
PAYROLL ENTITY 10
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit at an ATM within 24 hours, please call 1-800-734-4667 or visit regions.com.

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
PAYROLL ENTITY 10
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**    ██████0205

| | |
|---|---|
| | 001 |
| Cycle | 23 |
| Enclosures | 0 |
| Page | 1 of 3 |

## COMMERCIAL ANALYZED CHECKING
April 16, 2025 through April 30, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$545.41** | | Minimum Balance | $2,511 − |
| Deposits & Credits | $7,701,966.57 | + | | |
| Withdrawals | $6,584,282.86 | − | | |
| Fees | $0.00 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Returned Checks | $2,511.98 | + | | |
| Checks | $2,511.98 | − | | |
| **Ending Balance** | **$1,118,229.12** | | | |

### DEPOSITS & CREDITS

| | | | | |
|---|---|---|---|---|
| 04/16 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,570,491.87 |
| 04/16 | Regions Bank | Acct Trans Jacksonh | Pmathews | 20,799.26 |
| 04/16 | Regions Bank | Acct Trans Jacksonh | Pmathews | 46,154.59 |
| 04/16 | Regions Bank | Acct Trans Jacksonh | Pmathews | 931.02 |
| 04/16 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,111,077.85 |
| 04/29 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,511.98 |
| 04/30 | Regions Bank | Acct Trans Jacksonh | Pmathews | 3,950,000.00 |
| | | | **Total Deposits & Credits** | **$7,701,966.57** |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 04/16 | Wire Transfer ADP Client Tru | | 2,732,238.50 |
| 04/17 | Wire Transfer ADP Client Tru | | 976,881.24 |
| 04/17 | Wire Transfer ADP Client Tru | | 27,322.99 |
| 04/18 | Regions Bank    Acct Trans Jacksonh | Pmathews | 13,557.27 |
| 04/30 | Regions Bank    Acct Trans Jacksonh | Pmathews | 2,511.98 |
| 04/30 | Wire Transfer ADP Client Tru | | 2,831,770.88 |
| | | **Total Withdrawals** | **$6,584,282.86** |

### RETURNED CHECKS

| | | | |
|---|---|---|---|
| 04/29 | Credit-Returned Ck# | 488860 | 2,511.98 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.
EQUAL HOUSING LENDER



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
PAYROLL ENTITY 10
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**      **0205**

| | |
|---|---|
| | 001 |
| Cycle | 23 |
| Enclosures | 0 |
| Page | 2 of 3 |

## CHECKS

| Date | Check No. | Amount |
|---|---|---|
| 04/28 | 488860 | 2,511.98 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/16 | 1,017,761.50 | 04/18 | 0.00 | 04/29 | 2,511.98 |
| 04/17 | 13,557.27 | 04/28 | 2,511.98 - | 04/30 | 1,118,229.12 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an interest-bearing account after hours or when our offices are closed, use a regions.com

**REGIONS**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████ 7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 271 |
| Page | 1 of 31 |

## COMMERCIAL ANALYZED CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$7,038,678.68** | | Minimum Balance | $232,042 |
| Deposits & Credits | $23,349,077.70 | + | | |
| Withdrawals | $24,846,636.61 | − | | |
| Fees | $0.00 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $3,491,265.47 | − | | |
| **Ending Balance** | **$2,049,854.30** | | | |

### DEPOSITS & CREDITS

| Date | | | | Amount |
|---|---|---|---|---|
| 04/02 | Regions Bank | Acct Trans Jacksonh | Pmathews | 72,474.14 |
| 04/02 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,763,262.91 |
| 04/02 | Regions Bank | Acct Trans Jacksonh | Pmathews | 96,063.19 |
| 04/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 23,042.31 |
| 04/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 315,436.53 |
| 04/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 45,438.41 |
| 04/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 309.30 |
| 04/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 122,727.35 |
| 04/04 | Bancorpsv | Bancorpsv American Benef 99995 | | 26.99 |
| 04/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 33,615.59 |
| 04/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 173,756.21 |
| 04/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 55,958.05 |
| 04/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,043,639.22 |
| 04/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 102.00 |
| 04/08 | Regions Bank | Acct Trans Jacksonh | Pmathews | 38,148.55 |
| 04/08 | Regions Bank | Acct Trans Jacksonh | Pmathews | 380,322.78 |
| 04/08 | Regions Bank | Acct Trans Jacksonh | Pmathews | 124,962.44 |
| 04/08 | Regions Bank | Acct Trans Jacksonh | Pmathews | 223.83 |
| 04/09 | Regions Bank | Acct Trans Jacksonh | Pmathews | 27,077.63 |
| 04/09 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,343,877.63 |
| 04/09 | Regions Bank | Acct Trans Jacksonh | Pmathews | 48,000.54 |
| 04/11 | Regions Bank | Acct Trans Jacksonh | Pmathews | 18,533.83 |
| 04/11 | Regions Bank | Acct Trans Jacksonh | Pmathews | 228,405.54 |
| 04/11 | Regions Bank | Acct Trans Jacksonh | Pmathews | 74,621.71 |
| 04/11 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,196.19 |
| 04/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,604,942.46 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.
EQUAL HOUSING LENDER



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 271 |
| Page | 2 of 31 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | | | | Amount |
|---|---|---|---|---|
| 04/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | 85,664.40 |
| 04/15 | Bancorpsv | Bancorpsv American Benef 99995 | | 21.11 |
| 04/15 | Bancorpsv | Bancorpsv American Benef 99995 | | 25.00 |
| 04/15 | Bancorpsv | Bancorpsv American Benef 99995 | | 340.77 |
| 04/15 | Regions Bank | Acct Trans Jacksonh | Pmathews | 676,990.63 |
| 04/15 | Regions Bank | Acct Trans Jacksonh | Pmathews | 27,856.13 |
| 04/15 | Recon Ref #: | 1414080001 | | 9,982.00 |
| 04/16 | Bancorpsv | Bancorpsv American Benef 99995 | | 33.87 |
| 04/16 | Regions Bank | Acct Trans Jacksonh | Pmathews | 90,226.58 |
| 04/17 | Regions Bank | Acct Trans Jacksonh | Pmathews | 356,442.54 |
| 04/17 | Regions Bank | Acct Trans Jacksonh | Pmathews | 16,426.94 |
| 04/17 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,049.40 |
| 04/17 | Regions Bank | Acct Trans Jacksonh | Pmathews | 63,808.71 |
| 04/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 698,943.98 |
| 04/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 20,833.60 |
| 04/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 13,557.27 |
| 04/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 56,250.00 |
| 04/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 72,463.17 |
| 04/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 102.43 |
| 04/21 | Regions Bank | Acct Trans Jacksonh | Jwhite | 500,000.00 |
| 04/22 | Bancorpsv | Bancorpsv American Benef 99995 | | 30.91 |
| 04/22 | Regions Bank | Acct Trans Jacksonh | Pmathews | 38,235.12 |
| 04/22 | Regions Bank | Acct Trans Jacksonh | Pmathews | 947,168.68 |
| 04/22 | Regions Bank | Acct Trans Jacksonh | Pmathews | 3,067.14 |
| 04/22 | Regions Bank | Acct Trans Jacksonh | Pmathews | 97,026.26 |
| 04/23 | Bancorpsv | Bancorpsv American Benef 99995 | | 111.18 |
| 04/24 | Regions Bank | Acct Trans Jacksonh | Pmathews | 235,946.62 |
| 04/24 | Regions Bank | Acct Trans Jacksonh | Pmathews | 7,974,923.71 |
| 04/24 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,060.92 |
| 04/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | 123,703.28 |
| 04/29 | Bancorpsv | Bancorpsv American Benef 99995 | | 67.25 |
| 04/29 | Pmsna Ssd Andove 4020834219 0015jackson Ho 4020834219nlxz5 | | | 45,276.02 |
| 04/29 | Regions Bank | Acct Trans Jacksonh | Pmathews | 17,990.18 |
| 04/29 | Regions Bank | Acct Trans Jacksonh | Pmathews | 34,935.64 |
| 04/29 | Regions Bank | Acct Trans Jacksonh | Pmathews | 337,929.11 |
| 04/29 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,064.99 |
| 04/29 | Regions Bank | Acct Trans Jacksonh | Pmathews | 50,504.54 |
| 04/30 | Regions Bank | Acct Trans Jacksonh | Pmathews | 27,544.70 |
| 04/30 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,511.98 |
| 04/30 | Regions Bank | Acct Trans Jacksonh | Pmathews | 568,474.32 |
| 04/30 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,514,018.11 |
| 04/30 | Regions Bank | Acct Trans Jacksonh | Pmathews | 303.18 |
| | | | Total Deposits & Credits | $23,349,077.70 |

## WITHDRAWALS

| Date | | | | Amount |
|---|---|---|---|---|
| 04/01 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 17,000.00 |
| 04/01 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,142.96 |
| 04/01 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 6,848.27 |
| 04/01 | Aba Benefit | Tpa Srvc Jackson Hospit 636001820 | | 18.71 |
| 04/01 | Bancorpsv | Bancorpsv American Benef 99994 | | 406.60 |
| 04/01 | Bancorpsv | Bancorpsv American Benef 99994 | | 1,515.84 |
| 04/01 | Bancorpsv | Bancorpsv American Benef 99994 | | 2,156.63 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## WITHDRAWALS (CONTINUED)

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 04/01 | Aba Benefit | Tpa Srvc Jackson Hospit 636001820 | | 11,279.90 |
| 04/01 | 08585frstam/Cnb | Cashcd The Medical Cl 2019849-01 | | 23,000.00 |
| 04/01 | Valic | Eremit Prm Jack | 42080 | 53,856.55 |
| 04/01 | Wire Transfer McKesson Corpo | | | 208,000.00 |
| 04/01 | Wire Transfer Jackson Invest | | | 120,555.56 |
| 04/02 | Regions Bank | Acct Trans Jacksonh | Pmathews | 355.14 |
| 04/02 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 13,322.00 |
| 04/02 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,892.50 |
| 04/02 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 26,620.00 |
| 04/02 | Regions Bank | Acct Trans Jacksonh | Pmathews | 3,950,000.00 |
| 04/02 | Regions Bank | Acct Trans Jacksonh | Pmathews | 50,000.00 |
| 04/02 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 567.21 |
| 04/02 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 6,415.65 |
| 04/02 | Card Purchase Intealth | 8299 215-823-2235 PA 19104 | 4420 | 66.00 |
| 04/02 | Card Purchase Circle K # 0906 | 5542 Montgomery AL 36107 | 4420 | 94.33 |
| 04/02 | Bancorpsv | Bancorpsv American Benef 99994 | | 325.43 |
| 04/02 | Neopost Advance | Advance Jackson Hospit 0067849152 | | 1,000.00 |
| 04/02 | Wire Transfer McKesson Corpo | | | 62,000.00 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 111,501.56 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 798.88 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,102.00 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 33,385.30 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 153,820.81 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,248.06 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 8,599.18 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 11,176.55 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 746.64 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,550.78 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 24,440.00 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 31,984.09 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 236.50 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 420.88 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 467.00 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,269.00 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 57.93 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,681.06 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 31,778.56 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 816.00 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,087.17 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 8,974.90 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 67,229.31 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 539.50 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,998.65 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,657.83 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 604.46 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 855.66 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,287.31 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 12,028.47 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 100.17 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 872.97 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,353.30 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,116.64 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 61.00 |
| 04/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 624.00 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/03 | Regions Bank Prefunddbt Jacksonh Jwhite | 12,421.84 |
| 04/03 | Regions Bank Prefunddbt Jacksonh Jwhite | 1,481.46 |
| 04/03 | Regions Bank Prefunddbt Jacksonh Jwhite | 1,705.00 |
| 04/03 | Regions Bank Prefunddbt Jacksonh Jwhite | 4,994.76 |
| 04/03 | Regions Bank Prefunddbt Jacksonh Jwhite | 126,164.91 |
| 04/03 | Card Purchase M & M Electric 7699 Montgomery AL 36104 4420 | 40.06 |
| 04/03 | Card Purchase Circle K # 0663 5542 Montgomery AL 36109 4420 | 48.24 |
| 04/03 | Federal Express Debit Jackson Hospit Epa35404166 | 795.06 |
| 04/03 | Neopost Advance Advance Jackson Hospit 0067849152 | 1,000.00 |
| 04/03 | Bancorpsv Bancorpsv American Benef 99994 | 3,318.00 |
| 04/03 | Wire Transfer McKesson Corpo | 92,000.00 |
| 04/04 | Regions Bank Prefunddbt Jacksonh Jwhite | 6,063.03 |
| 04/04 | Regions Bank Prefunddbt Jacksonh Jwhite | 125,000.00 |
| 04/04 | Regions Bank Prefunddbt Jacksonh Jwhite | 16,118.13 |
| 04/04 | Regions Bank Prefunddbt Jacksonh Jwhite | 25,000.00 |
| 04/04 | Regions Bank Prefunddbt Jacksonh Jwhite | 100,000.00 |
| 04/04 | Card Purchase Fed of State ME 8299 817-868-4000 TX 76039 4420 | 35.00 |
| 04/04 | Card Purchase Intealth 8299 215-823-2235 PA 19104 4420 | 66.00 |
| 04/04 | Card Purchase Intealth 8299 215-823-2235 PA 19104 4420 | 66.00 |
| 04/04 | Card Purchase Npdb Npdb.Hrsa. 9399 800-767-6732 VA 22033 4420 | 2.50 |
| 04/04 | Bancorpsv Bancorpsv American Benef 99994 | 2,894.49 |
| 04/04 | BCBS of AL Localaccts Jackson Hospit 0037030999 | 363,019.85 |
| 04/04 | Wire Transfer McKesson Corpo | 66,000.00 |
| 04/07 | Card Purchase Ama*credentiali 8999 800-621-8335 IL 60611 4420 | 41.00 |
| 04/07 | Card Purchase Ama*credentiali 8999 800-621-8335 IL 60611 4420 | 18.00 |
| 04/07 | Card Purchase Circle K # 0663 5542 Montgomery AL 36109 4420 | 47.02 |
| 04/07 | Neopost Advance Advance Jackson Hospit 0067849152 | 1,000.00 |
| 04/07 | Bancorpsv Bancorpsv American Benef 99994 | 3,511.18 |
| 04/07 | Wire Transfer Medline Indust | 245,701.94 |
| 04/07 | Wire Transfer McKesson Corpo | 208,000.00 |
| 04/08 | Regions Bank Prefunddbt Jacksonh Jwhite | 626.90 |
| 04/08 | Regions Bank Prefunddbt Jacksonh Jwhite | 599.97 |
| 04/08 | Regions Bank Prefunddbt Jacksonh Jwhite | 4,472.00 |
| 04/08 | Regions Bank Prefunddbt Jacksonh Jwhite | 28,198.00 |
| 04/08 | Regions Bank Prefunddbt Jacksonh Jwhite | 55.14 |
| 04/08 | Card Purchase Tst* Montgomery 5812 Montgomery AL 36104 4420 | 933.88 |
| 04/08 | Card Purchase Circle K # 0906 5542 Montgomery AL 36107 4420 | 47.00 |
| 04/08 | Card Purchase Ama*credentiali 8999 800-621-8335 IL 60611 4420 | 90.00 |
| 04/08 | Card Purchase Npdb Npdb.Hrsa. 9399 800-767-6732 VA 22033 4420 | 2.50 |
| 04/08 | Card Purchase Ebay O*11-12926 5311 San Jose CA 95131 4420 | 1,752.91 |
| 04/08 | Card Purchase Npdb Npdb.Hrsa. 9399 800-767-6732 VA 22033 4420 | 2.50 |
| 04/08 | Card Purchase Npdb Npdb.Hrsa. 9399 800-767-6732 VA 22033 4420 | 2.50 |
| 04/08 | Card Purchase American Osteop 8699 312-2021773 IL 60611 4420 | 25.00 |
| 04/08 | Card Purchase Npdb Npdb.Hrsa. 9399 800-767-6732 VA 22033 4420 | 2.50 |
| 04/08 | Card Purchase Ama*credentiali 8999 800-621-8335 IL 60611 4420 | 18.00 |
| 04/08 | Bancorpsv Bancorpsv American Benef 99994 | 642.40 |
| 04/08 | Bancorpsv Bancorpsv American Benef 99994 | 2,240.01 |
| 04/08 | Bancorpsv Bancorpsv American Benef 99994 | 2,615.64 |
| 04/08 | Valic Eremit Prm Jack 42080 | 73,089.63 |
| 04/08 | Wire Transfer Jackson Imagin | 65,000.00 |
| 04/08 | Wire Transfer McKesson Corpo | 202,000.00 |
| 04/09 | Regions Bank Prefunddbt Jacksonh Jwhite | 13,420.00 |
| 04/09 | Regions Bank Prefunddbt Jacksonh Jwhite | 86,429.28 |
| 04/09 | Regions Bank Prefunddbt Jacksonh Jwhite | 165,470.00 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 7345

| | 001 |
|---|---|
| Cycle | 27 |
| Enclosures | 271 |
| Page | 5 of 31 |

## WITHDRAWALS (CONTINUED)

| | | | | | |
|---|---|---|---|---|---:|
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 541.92 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 21,389.49 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 47,717.50 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 166,165.64 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 203.48 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 573.65 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 597.50 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 9,281.58 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 516.94 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 1,009.50 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 5,415.11 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 12,240.25 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 236.50 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 637.50 |
| 04/09 | Regions Bank | Prefunddbt Jacsonh | Jwhite | | 4,888.00 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 154,308.00 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 1,962.92 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 2,269.00 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 3,278.08 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 14,082.35 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 463.50 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 4,189.24 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 29,108.20 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 59,739.35 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 80.00 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 2,122.57 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 26,870.02 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 962.72 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 2,146.04 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 7,764.26 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 21,230.00 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 1,257.16 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 2,105.90 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 2,448.84 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 29,920.00 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 564.84 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 601.16 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 9,221.09 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 49,353.06 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 412.17 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 2,218.16 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 4,361.50 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 31,401.81 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 6,156.68 |
| 04/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 55,000.00 |
| 04/09 | Card Purchase Cfs Flowers and 5992 Runcfs.Com WI 53597 4420 | | | | 184.73 |
| 04/09 | Bancorpsv Bancorpsv American Benef 99994 | | | | 709.80 |
| 04/09 | Neopost Advance Advance Jackson Hospit 0067849152 | | | | 1,000.00 |
| 04/09 | Aba Benefit Tpa Srvc Jackson Hospit 636001820 | | | | 1,518.03 |
| 04/09 | Aba Benefit Tpa Srvc Jackson Hospit 636001820 | | | | 15,520.16 |
| 04/10 | Regions Bank Prefunddbt Jacksonh Jwhite | | | | 200,000.00 |
| 04/10 | Card Purchase Circle K # 0663 5542 Montgomery AL 36109 4420 | | | | 46.38 |
| 04/10 | Card Purchase Lowes #00441* 5200 Montgomery AL 36117 4420 | | | | 293.13 |
| 04/10 | Federal Express Debit Jackson Hospit Epa35646742 | | | | 856.66 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 7345

| | | 001 |
|---|---|---|
| | Cycle | 27 |
| | Enclosures | 271 |
| | Page | 6 of 31 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/10 | Bancorpsv      Bancorpsv American Benef 99994 | 2,955.28 |
| 04/10 | Wire Transfer McKesson Corpo | 128,000.00 |
| 04/11 | Regions Bank    Acct Trans Jacksonh      Pmathews | 1,250,000.00 |
| 04/11 | Bancorpsv      Bancorpsv American Benef 99994 | 3,965.49 |
| 04/11 | BCBS of AL    Localaccts Jackson Hospit 0037030999 | 58,552.37 |
| 04/14 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 8,000.00 |
| 04/14 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 85,233.00 |
| 04/14 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 45,675.25 |
| 04/14 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 15,945.60 |
| 04/14 | Regions Bank    Acct Trans Jacksonh      Pmathews | 134,720.92 |
| 04/14 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 1,268.28 |
| 04/14 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 10,252.02 |
| 04/14 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 10,225.00 |
| 04/14 | Card Purchase Circle K # 0906  5542 Montgomery    AL 36107    4420 | 37.00 |
| 04/14 | Card Purchase Circle K # 0663  5542 Montgomery    AL 36109    4420 | 42.47 |
| 04/14 | Card Purchase Grainger      5085 800-4724643   IL 60045    4420 | 852.39 |
| 04/14 | Neopost Advance  Advance Jackson Hospit 0067849152 | 1,000.00 |
| 04/14 | Bancorpsv      Bancorpsv American Benef 99994 | 1,984.15 |
| 04/14 | Wire Transfer Eisner Advisor | 961,055.06 |
| 04/14 | Wire Transfer Medline Indust | 237,360.50 |
| 04/14 | Wire Transfer McKesson Corpo | 99,000.00 |
| 04/14 | Wire Transfer McKesson Corpo | 337,000.00 |
| 04/15 | Card Purchase Circle K # 0663  5542 Montgomery    AL 36109    4420 | 32.00 |
| 04/15 | Bancorpsv      Bancorpsv American Benef 99994 | 427.18 |
| 04/15 | Bancorpsv      Bancorpsv American Benef 99994 | 825.16 |
| 04/15 | Bancorpsv      Bancorpsv American Benef 99994 | 3,392.54 |
| 04/15 | Aba Benefit    Tpa Srvc Jackson Hospit 636001820 | 13,872.72 |
| 04/15 | Valic        Eremit Prm Jack        42080 | 54,440.72 |
| 04/16 | Regions Bank    Acct Trans Jacksonh      Pmathews | 2,111,077.85 |
| 04/16 | Net Health Coll  Payment Jackson Hospit | 100.52 |
| 04/16 | Bancorpsv      Bancorpsv American Benef 99994 | 550.16 |
| 04/16 | Net Health Coll  Payment Jackson Hospit | 3,425.40 |
| 04/17 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 5,280.00 |
| 04/17 | Recurring Card Transaction Southern Lock L  1799 Southernlocku AL 36022    4420 | 200.00 |
| 04/17 | Card Purchase Npdb Npdb.Hrsa. 9399 800-767-6732  VA 22033    4420 | 2.50 |
| 04/17 | Card Purchase Circle K # 0663  5542 Montgomery    AL 36109    4420 | 42.00 |
| 04/17 | Card Purchase Npdb Npdb.Hrsa. 9399 800-767-6732  VA 22033    4420 | 25.00 |
| 04/17 | Neopost Advance  Advance Jackson Hospit 0067849152 | 1,000.00 |
| 04/17 | Bancorpsv      Bancorpsv American Benef 99994 | 2,225.75 |
| 04/18 | Bancorpsv      Bancorpsv American Benef 99994 | 2,226.69 |
| 04/18 | BCBS of AL      Localaccts Jackson Hospit 0037030999 | 208,171.99 |
| 04/18 | Wire Transfer Montgomery Ane | 200,000.00 |
| 04/18 | Wire Transfer Medline Indust | 245,977.84 |
| 04/18 | Wire Transfer McKesson Corpo | 291,000.00 |
| 04/21 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 11,306.33 |
| 04/21 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 567.21 |
| 04/21 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 6,185.24 |
| 04/21 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 111,238.47 |
| 04/21 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 1,435.00 |
| 04/21 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 43,190.15 |
| 04/21 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 2,252.04 |
| 04/21 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 3,475.45 |
| 04/21 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 10,444.57 |
| 04/21 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 126.75 |



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## WITHDRAWALS (CONTINUED)

| Date | | | | Amount |
|---|---|---|---|---|
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,616.28 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 7,583.87 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 71.40 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,659.50 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 15,790.50 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 19,552.00 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 313.11 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,621.42 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,711.86 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 48,380.20 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 153.52 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,999.55 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 29,037.11 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 43,445.60 |
| 04/21 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 232.66 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 300.07 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 926.91 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,211.13 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 13,500.00 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,351.12 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 456.24 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,650.00 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,470.00 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,340.94 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,598.42 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,036.65 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 121,460.11 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 926.60 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 12,455.98 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 46,375.91 |
| 04/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 120,251.14 |
| 04/21 | Card Purchase PC Connection S 5045 800-8000014 NH 30540 4420 | | | 1,694.25 |
| 04/21 | Card Purchase Circle K # 0906 5542 Montgomery AL 36107 4420 | | | 40.00 |
| 04/21 | Card Purchase Harbor Freight 5999 Montgomery AL 36117 4420 | | | 1,264.97 |
| 04/21 | Card Purchase Tst* Montgomery 5812 Montgomery AL 36104 4420 | | | 781.10 |
| 04/21 | Card Purchase Ama*credentiali 8999 800-621-8335 IL 60611 4420 | | | 59.00 |
| 04/21 | Card Purchase Npdb Npdb.Hrsa. 9399 800-767-6732 VA 22033 4420 | | | 2.50 |
| 04/21 | Neopost Advance Advance Jackson Hospit 0067849152 | | | 1,000.00 |
| 04/21 | Bancorpsv Bancorpsv American Benef 99994 | | | 1,379.47 |
| 04/21 | Wire Transfer McKesson Corpo | | | 140,000.00 |
| 04/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,876.18 |
| 04/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 7,754.38 |
| 04/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 8,341.06 |
| 04/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 10,000.00 |
| 04/22 | Card Purchase PC Connection S 5045 800-8000014 NH 30540 4420 | | | 382.31 |
| 04/22 | Card Purchase Ama*credentiali 8999 800-621-8335 IL 60611 4420 | | | 44.00 |
| 04/22 | Card Purchase Npdb Npdb.Hrsa. 9399 800-767-6732 VA 22033 4420 | | | 2.50 |
| 04/22 | Card Purchase Ama*credentiali 8999 800-621-8335 IL 60611 4420 | | | 100.00 |
| 04/22 | Card Purchase Npdb Npdb.Hrsa. 9399 800-767-6732 VA 22033 4420 | | | 45.00 |
| 04/22 | Card Purchase Ama*credentiali 8999 800-621-8335 IL 60611 4420 | | | 170.00 |
| 04/22 | Bancorpsv Bancorpsv American Benef 99994 | | | 393.73 |
| 04/22 | Aba Benefit Tpa Srvc Jackson Hospit 636001820 | | | 542.31 |
| 04/22 | Bancorpsv Bancorpsv American Benef 99994 | | | 1,450.54 |
| 04/22 | Bancorpsv Bancorpsv American Benef 99994 | | | 2,380.65 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## WITHDRAWALS (CONTINUED)

| Date | Description | | | Amount |
|---|---|---|---|---|
| 04/22 | Aba Benefit    Tpa Srvc Jackson Hospit 636001820 | | | 10,542.21 |
| 04/22 | Wire Transfer McKesson Corpo | | | 103,000.00 |
| 04/22 | Wire Transfer Jackson Imagin | | | 65,000.00 |
| 04/23 | Card Purchase Ana Enterprise  8641 800-9237709  MD 20910    4420 | | | 50.00 |
| 04/23 | Card Purchase American Academ  8299 512-637-0501  TX 78746    4420 | | | 40.00 |
| 04/23 | Card Purchase Npdb Npdb.Hrsa.  9399 800-767-6732  VA 22033    4420 | | | 2.50 |
| 04/23 | Card Purchase Fsp*amcb        8299 410-694-9424  MD 21045    4420 | | | 40.00 |
| 04/23 | Bancorpsv        Bancorpsv American Benef 99994 | | | 1,119.43 |
| 04/23 | Wire Transfer McKesson Corpo | | | 95,000.00 |
| 04/24 | Regions Bank    Acct Trans Jacksonh      Pmathews | | | 132,522.13 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 727.65 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 2,094.40 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 147.00 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 1,707.44 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 3,041.50 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 4,165.65 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 9,000.00 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 51,429.51 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 144,910.98 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 1,017.44 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 23,124.00 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 47,717.50 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 5,947.24 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 30,258.45 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 155.06 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 186.45 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 221.75 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 1,833.98 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 275.00 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 3,088.97 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 8,924.30 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 10,002.09 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 323.11 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 876.78 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 9,776.00 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 1,772.49 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 2,269.00 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 2,649.24 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 42,423.43 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 338.00 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 728.17 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 19,684.50 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 22,234.70 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 900.00 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 2,223.40 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 3,044.56 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 31,442.82 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 638.00 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 2,387.80 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 3,179.99 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 4,759.56 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 138.27 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 1,143.83 |
| 04/24 | Regions Bank    Prefunddbt Jacksonh      Jwhite | | | 5,587.60 |



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**    7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 271 |
| Page | 9 of 31 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/24 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 238.25 |
| 04/24 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 7,557.61 |
| 04/24 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 95,628.10 |
| 04/24 | Card Purchase Ir Industrial   7399 704-896-4504   NC 28036   4420 | 500.00 |
| 04/24 | Card Purchase Ir Industrial   7399 704-896-4504   NC 28036   4420 | 500.00 |
| 04/24 | Card Purchase Circle K # 0906   5542 Montgomery   AL 36107   4420 | 39.00 |
| 04/24 | Card Purchase Circle K # 0663   5542 Montgomery   AL 36109   4420 | 37.86 |
| 04/24 | Neopost Advance   Advance Jackson Hospit 0067849152 | 1,000.00 |
| 04/24 | Federal Express   Debit Jackson Hospit Epa36102636 | 2,133.69 |
| 04/24 | Bancorpsv   Bancorpsv American Benef 99994 | 2,960.34 |
| 04/24 | Valic   Eremit Prm Jack   42080 | 72,852.39 |
| 04/24 | Wire Transfer McKesson Corpo | 116,000.00 |
| 04/25 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 75,000.00 |
| 04/25 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 1,271.20 |
| 04/25 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 7,797.01 |
| 04/25 | Card Purchase Tst* Chappy S D   5812 334-277-6590   AL 36106   4420 | 143.38 |
| 04/25 | Bancorpsv   Bancorpsv American Benef 99994 | 3,298.25 |
| 04/25 | BCBS of AL   Localaccts Jackson Hospit 0037030999 | 59,465.83 |
| 04/25 | Wire Transfer McKesson Corpo | 99,000.00 |
| 04/25 | Wire Transfer Medline Indust | 196,692.12 |
| 04/25 | Wire Transfer Ssg Advisors | 51,473.92 |
| 04/28 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 16,000.00 |
| 04/28 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 88,283.62 |
| 04/28 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 32,606.98 |
| 04/28 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 10,868.53 |
| 04/28 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 55,415.07 |
| 04/28 | Regions Bank   Acct Trans Jacksonh   Pmathews | 810,000.00 |
| 04/28 | Regions Bank   Acct Trans Jacksonh   Pmathews | 42,000.00 |
| 04/28 | Card Purchase Sq *Kathy McKin   8999 Montgomery   AL 36109   4420 | 4,264.02 |
| 04/28 | Card Purchase 4011 Jnn Montgo   5812 Montgomery   AL 36117   4420 | 267.52 |
| 04/28 | Card Purchase Circle K # 0663   5542 Montgomery   AL 36109   4420 | 49.01 |
| 04/28 | Neopost Advance   Advance Jackson Hospit 0067849152 | 1,000.00 |
| 04/28 | Neopost Advance   Advance Jackson Hospit 0067849152 | 1,000.00 |
| 04/28 | Bancorpsv   Bancorpsv American Benef 99994 | 1,697.06 |
| 04/28 | Wire Transfer McKesson Corpo | 207,000.00 |
| 04/29 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 5,837.51 |
| 04/29 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 250.14 |
| 04/29 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 884.78 |
| 04/29 | Regions Bank   Acct Trans Jacksonh   Pmathews | 2,511.98 |
| 04/29 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 81,886.14 |
| 04/29 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 2,155.00 |
| 04/29 | Card Purchase Circle K # 0663   5542 Montgomery   AL 36109   4420 | 40.01 |
| 04/29 | Recurring Card Transaction His Vessel Mini   8398 Www.Hisvessel AL 36104   4420 | 123.60 |
| 04/29 | Aba Benefit   Tpa Srvc Jackson Hospit 636001820 | 150.00 |
| 04/29 | Bancorpsv   Bancorpsv American Benef 99994 | 1,066.41 |
| 04/29 | Bancorpsv   Bancorpsv American Benef 99994 | 1,326.95 |
| 04/29 | Bancorpsv   Bancorpsv American Benef 99994 | 2,341.53 |
| 04/29 | Aba Benefit   Tpa Srvc Jackson Hospit 636001820 | 13,631.54 |
| 04/29 | Wire Transfer Montgomery Ane | 210,000.00 |
| 04/29 | Wire Transfer McKesson Corpo | 85,000.00 |
| 04/30 | Regions Bank   Acct Trans Jacksonh   Pmathews | 3,950,000.00 |
| 04/30 | Regions Bank   Acct Trans Jacksonh   Pmathews | 35,000.00 |
| 04/30 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 1,819.53 |
| 04/30 | Regions Bank   Prefunddbt Jacksonh   Jwhite | 784,407.00 |



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**     7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 271 |
| Page | 10 of 31 |

## WITHDRAWALS (CONTINUED)

| Date | | | | | Amount |
|---|---|---|---|---|---|
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 102.65 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 3,015.00 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 4,415.00 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 4,781.39 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 6,613.31 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 63,337.57 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 65,261.75 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 2,951.31 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 19,045.93 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 19,546.80 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 332,780.01 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 83.50 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 1,078.81 |
| 04/30 | Regions-Bank | Prefunddbt Jacksonh | Jwhite | | 3,465.00 |
| 04/30 | Regions Bank | Prefunddbt Jacsonh | Jwhite | | 482.29 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 1,511.80 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 9,776.00 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 37,182.71 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 2,269.00 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 6,276.37 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 6,836.20 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 84,425.00 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 1,087.17 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 3,090.00 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 34,669.09 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 58,869.22 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 378.94 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 465.32 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 2,154.97 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 3,901.28 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 46.20 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 682.60 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 3,164.18 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 1,290.60 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 1,532.10 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 5,730.84 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 22,180.59 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 3,124.55 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 4,056.61 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 20,576.92 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 824.35 |
| 04/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 14,628.47 |
| 04/30 | Recurring Card Transaction Southern Lock L  1799 Southernlocku AL 36022   4420 | | | | 550.00 |
| 04/30 | Card Purchase Npdb Npdb.Hrsa.  9399 800-767-6732  VA 22033   4420 | | | | 2.50 |
| 04/30 | Card Purchase 4 All Promos    5111 888-501-3450  CT 06426   4420 | | | | 4,164.12 |
| 04/30 | Card Purchase Npdb Npdb.Hrsa.  9399 800-767-6732  VA 22033   4420 | | | | 2.50 |
| 04/30 | Card Purchase Npdb Npdb.Hrsa.  9399 800-767-6732  VA 22033   4420 | | | | 2.50 |
| 04/30 | Bancorpsv      Bancorpsv American Benef 99994 | | | | 268.54 |
| 04/30 | Mag Mutual      Magpremium Montgomery *Ot 8927183 | | | | 5,321.75 |
| 04/30 | Wire Transfer McKesson Corpo | | | | 98,000.00 |
| 04/30 | Wire Transfer Jackson Invest | | | | 131,178.08 |

|  | Total Withdrawals | $24,846,636.61 |
|---|---|---|



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 271 |
| Page | 11 of 31 |

## FEES

| Date | Description | Amount |
|---|---|---|
| 04/10 | Stop Pay-Special Pay Inst Fee | 0.00 |
| 04/21 | Stop Pay-Special Pay Inst Fee | 0.00 |
| 04/23 | Stop Pay-Special Pay Inst Fee | 0.00 |
| | Total Fees | $0.00 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 04/14 | 529200 | 210.52 | 04/10 | 529554 | 491.83 |
| 04/10 | 529214 * | 719.00 | 04/03 | 529555 | 240.00 |
| 04/02 | 529228 * | 55.00 | 04/08 | 529556 | 9,718.97 |
| 04/04 | 529366 * | 5,040.00 | 04/07 | 529557 | 977.94 |
| 04/18 | 529411 * | 5,562.87 | 04/09 | 529558 | 12,120.08 |
| 04/01 | 529460 * | 2,242.85 | 04/09 | 529559 | 11,448.00 |
| 04/02 | 529462 * | 411.22 | 04/09 | 529560 | 12,084.66 |
| 04/03 | 529466 * | 475.28 | 04/09 | 529561 | 6,983.37 |
| 04/03 | 529467 | 402.85 | 04/09 | 529562 | 11,076.00 |
| 04/03 | 529468 | 3,658.70 | 04/09 | 529563 | 11,268.00 |
| 04/01 | 529473 * | 42.50 | 04/09 | 529564 | 11,904.34 |
| 04/02 | 529485 * | 1,655.00 | 04/09 | 529565 | 11,400.00 |
| 04/11 | 529486 | 159.50 | 04/09 | 529566 | 6,737.78 |
| 04/07 | 529487 | 139.12 | 04/09 | 529567 | 11,253.90 |
| 04/30 | 529489 * | 3,235.00 | 04/09 | 529568 | 6,793.64 |
| 04/11 | 529491 * | 1,185.00 | 04/04 | 529570 * | 2,180.00 |
| 04/07 | 529493 * | 416.85 | 04/07 | 529571 | 395.03 |
| 04/03 | 529494 | 194.64 | 04/11 | 529572 | 10,778.74 |
| 04/01 | 529495 | 59.00 | 04/23 | 529573 | 35,000.00 |
| 04/03 | 529497 * | 233.76 | 04/04 | 529574 | 1,209.86 |
| 04/02 | 529499 * | 746.35 | 04/04 | 529575 | 2,975.00 |
| 04/10 | 529503 * | 888.00 | 04/07 | 529576 | 19,126.17 |
| 04/09 | 529507 * | 55.00 | 04/08 | 529577 | 2,202.30 |
| 04/22 | 529525 * | 246.62 | 04/07 | 529578 | 33,873.28 |
| 04/01 | 529527 * | 28,252.00 | 04/07 | 529579 | 9,128.00 |
| 04/04 | 529532 * | 61,010.28 | 04/07 | 529580 | 148.96 |
| 04/07 | 529535 * | 1,240.00 | 04/03 | 529581 | 1,048.50 |
| 04/14 | 529536 | 9,982.00 | 04/04 | 529582 | 4,000.00 |
| 04/02 | 529537 | 16.13 | 04/11 | 529583 | 300.00 |
| 04/07 | 529538 | 3,737.16 | 04/10 | 529584 | 10,284.00 |
| 04/08 | 529539 | 2,743.33 | 04/04 | 529585 | 58.30 |
| 04/03 | 529540 | 25.64 | 04/09 | 529586 | 416.67 |
| 04/03 | 529541 | 41.73 | 04/09 | 529587 | 416.67 |
| 04/03 | 529542 | 18.35 | 04/09 | 529588 | 1,600.00 |
| 04/03 | 529543 | 2.81 | 04/08 | 529589 | 1,249.94 |
| 04/03 | 529544 | 134.25 | 04/21 | 529590 | 3,958.00 |
| 04/03 | 529545 | 183.78 | 04/11 | 529591 | 9,823.50 |
| 04/11 | 529546 | 135,261.70 | 04/08 | 529592 | 4,305.00 |
| 04/11 | 529547 | 107.79 | 04/09 | 529593 | 416.67 |
| 04/11 | 529548 | 6,603.70 | 04/09 | 529594 | 416.67 |
| 04/11 | 529549 | 20,799.70 | 04/09 | 529595 | 2,000.00 |
| 04/01 | 529550 | 169.95 | 04/09 | 529596 | 416.67 |
| 04/09 | 529551 | 3,000.00 | 04/09 | 529597 | 4,466.58 |
| 04/11 | 529552 | 405.12 | 04/07 | 529598 | 3,937.50 |
| 04/07 | 529553 | 500.00 | 04/16 | 529599 | 416.67 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  **7345**

| | 001 |
|---|---|
| Cycle | 27 |
| Enclosures | 271 |
| Page | 12 of 31 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 04/10 | 529600 | 22,833.33 | 04/16 | 529654 | 7,868.53 |
| 04/08 | 529601 | 6,500.00 | 04/14 | 529655 | 56,855.89 |
| 04/09 | 529602 | 416.67 | 04/17 | 529656 | 192,147.41 |
| 04/09 | 529603 | 416.67 | 04/08 | 529657 | 15,003.00 |
| 04/09 | 529604 | 416.67 | 04/15 | 529658 | 200.00 |
| 04/09 | 529605 | 416.67 | 04/10 | 529659 | 377,088.13 |
| 04/30 | 529606 | 5,040.00 | 04/07 | 529660 | 2,880.00 |
| 04/07 | 529607 | 15,292.93 | 04/10 | 529661 | 3,360.00 |
| 04/15 | 529608 | 7,398.72 | 04/16 | 529662 | 45.50 |
| 04/08 | 529609 | 5,417.00 | 04/07 | 529663 | 2,520.00 |
| 04/11 | 529610 | 14,049.88 | 04/11 | 529665 * | 139.88 |
| 04/11 | 529611 | 1,950.00 | 04/11 | 529666 | 1,730.00 |
| 04/10 | 529612 | 960.00 | 04/14 | 529667 | 1,822.94 |
| 04/09 | 529613 | 416.67 | 04/16 | 529668 | 4,607.22 |
| 04/09 | 529614 | 416.67 | 04/16 | 529669 | 679.88 |
| 04/09 | 529615 | 3,106.83 | 04/29 | 529670 | 114,507.17 |
| 04/09 | 529616 | 1,200.00 | 04/14 | 529671 | 840.00 |
| 04/18 | 529618 * | 1,500.00 | 04/14 | 529672 | 14,000.00 |
| 04/07 | 529619 | 68,847.80 | 04/10 | 529673 | 1,800.00 |
| 04/10 | 529620 | 88,283.63 | 04/16 | 529674 | 3,000.00 |
| 04/21 | 529621 | 5,000.00 | 04/15 | 529675 | 3,499.53 |
| 04/09 | 529622 | 16,326.50 | 04/14 | 529676 | 360.16 |
| 04/10 | 529623 | 25,093.74 | 04/16 | 529677 | 23,105.53 |
| 04/15 | 529624 | 23,336.46 | 04/10 | 529678 | 5,550.00 |
| 04/08 | 529625 | 23,800.00 | 04/10 | 529679 | 4,818.85 |
| 04/07 | 529626 | 13,860.00 | 04/21 | 529680 | 1,247.09 |
| 04/07 | 529627 | 13,490.00 | 04/30 | 529681 | 3,235.00 |
| 04/07 | 529628 | 30,400.00 | 04/11 | 529682 | 15,760.00 |
| 04/04 | 529629 | 48,450.00 | 04/11 | 529683 | 42,351.79 |
| 04/04 | 529630 | 15,580.00 | 04/28 | 529684 | 41,431.50 |
| 04/07 | 529631 | 12,700.00 | 04/21 | 529685 | 13,914.68 |
| 04/07 | 529632 | 50,920.00 | 04/21 | 529686 | 303.77 |
| 04/09 | 529633 | 15,000.00 | 04/14 | 529687 | 112,483.67 |
| 04/08 | 529634 | 11,250.00 | 04/17 | 529688 | 593.44 |
| 04/10 | 529635 | 11,400.00 | 04/22 | 529689 | 9,495.56 |
| 04/04 | 529636 | 41,990.00 | 04/18 | 529690 | 369.26 |
| 04/04 | 529637 | 1,160.00 | 04/21 | 529691 | 1,409.34 |
| 04/09 | 529638 | 880.00 | 04/16 | 529692 | 277.95 |
| 04/04 | 529639 | 14,197.50 | 04/16 | 529694 * | 3,200.00 |
| 04/14 | 529640 | 11,610.00 | 04/17 | 529695 | 332.35 |
| 04/15 | 529641 | 11,400.00 | 04/24 | 529697 * | 246.45 |
| 04/07 | 529642 | 1,760.00 | 04/17 | 529698 | 402.85 |
| 04/10 | 529643 | 880.00 | 04/24 | 529700 * | 4,415.39 |
| 04/15 | 529644 | 400.00 | 04/17 | 529701 | 25.27 |
| 04/07 | 529645 | 2,640.00 | 04/21 | 529702 | 248.00 |
| 04/11 | 529646 | 57,000.00 | 04/16 | 529703 | 646.00 |
| 04/07 | 529647 | 43,700.00 | 04/17 | 529707 * | 420.38 |
| 04/07 | 529648 | 3,760.00 | 04/15 | 529708 | 159.60 |
| 04/08 | 529649 | 67,680.00 | 04/16 | 529710 * | 1,033.77 |
| 04/09 | 529650 | 18,600.00 | 04/30 | 529711 | 1,340.90 |
| 04/10 | 529651 | 45,220.00 | 04/29 | 529712 | 90.22 |
| 04/04 | 529652 | 1,140.00 | 04/16 | 529713 | 1,860.00 |
| 04/11 | 529653 | 68,399.99 | 04/17 | 529714 | 3,504.68 |

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 271 |
| Page | 13 of 31 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 04/22 | 529715 | 2,650.00 | | 04/24 | 529763 | 90,425.21 |
| 04/22 | 529716 | 245.76 | | 04/22 | 529764 | 1,490.00 |
| 04/21 | 529717 | 85.00 | | 04/29 | 529768 * | 3,831.44 |
| 04/18 | 529718 | 445.00 | | 04/28 | 529769 | 1,605.56 |
| 04/25 | 529720 * | 38,680.27 | | 04/28 | 529770 | 15,833.40 |
| 04/21 | 529721 | 327.15 | | 04/24 | 529772 * | 1,335.38 |
| 04/21 | 529722 | 2,000.00 | | 04/29 | 529773 | 2,437.48 |
| 04/21 | 529723 | 1,260.00 | | 04/24 | 529774 | 1,850.00 |
| 04/17 | 529724 | 1,275.00 | | 04/28 | 529775 | 295.85 |
| 04/16 | 529725 | 2,000.00 | | 04/28 | 529776 | 2,340.83 |
| 04/15 | 529726 | 45.66 | | 04/23 | 529777 | 302.28 |
| 04/17 | 529727 | 948.43 | | 04/28 | 529778 | 1,700.00 |
| 04/21 | 529728 | 1,093.75 | | 04/28 | 529779 | 2,400.00 |
| 04/18 | 529729 | 52,901.19 | | 04/24 | 529782 * | 433.16 |
| 04/16 | 529730 | 22,429.09 | | 04/28 | 529785 * | 2,394.00 |
| 04/18 | 529733 * | 45.10 | | 04/28 | 529786 | 2,863.32 |
| 04/21 | 529734 | 238.56 | | 04/24 | 529788 * | 16.13 |
| 04/25 | 529737 * | 200.00 | | 04/28 | 529789 | 5,676.08 |
| 04/14 | 529738 | 87.72 | | 04/24 | 529790 | 5,235.46 |
| 04/28 | 529739 | 143.19 | | 04/28 | 529794 * | 125,000.00 |
| 04/21 | 529740 | 24,459.69 | | 04/28 | 529795 | 419.99 |
| 04/21 | 529741 | 6,810.00 | | 04/28 | 529796 | 50,000.00 |
| 04/15 | 529742 | 18,797.92 | | 04/29 | 529797 | 21,714.00 |
| 04/16 | 529743 | 444.56 | | 04/28 | 529798 | 17,565.00 |
| 04/21 | 529745 * | 8,554.00 | | 04/28 | 529799 | 33,315.92 |
| 04/23 | 529746 | 50.00 | | 04/29 | 529801 * | 24,831.06 |
| 04/29 | 529747 | 146.77 | | 04/30 | 529803 * | 181.61 |
| 04/25 | 529748 | 1,000.00 | | 04/29 | 529805 * | 173,012.17 |
| 04/28 | 529749 | 16,991.57 | | 04/30 | 529806 | 317.00 |
| 04/24 | 529751 * | 832.65 | | 04/29 | 529814 * | 1,353.34 |
| 04/23 | 529752 | 5,737.50 | | 04/30 | 529817 * | 288.00 |
| 04/21 | 529753 | 3,200.00 | | 04/30 | 529823 * | 906.96 |
| 04/21 | 529755 * | 2,520.00 | | 04/30 | 529825 * | 1,128.90 |
| 04/29 | 529757 * | 600.00 | | 04/30 | 529826 | 2,310.00 |
| 04/25 | 529759 * | 184.07 | | 04/30 | 529832 * | 261.50 |
| 04/29 | 529760 | 29,290.68 | | 04/30 | 529836 * | 325.00 |
| 04/23 | 529761 | 717.94 | | 04/29 | 529849 * | 1,842.00 |
| 04/30 | 529762 | 139.12 | | | | |

| | | |
|---|---|---|
| | Total Checks | $3,491,265.47 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 6,562,131.36 | 04/11 | 2,567,159.35 | 04/22 | 1,089,417.93 |
| 04/02 | 5,378,389.64 | 04/14 | 2,099,861.67 | 04/23 | 951,469.46 |
| 04/03 | 5,101,241.80 | 04/15 | 2,676,849.10 | 04/24 | 8,118,143.90 |
| 04/04 | 4,198,012.85 | 04/16 | 580,340.92 | 04/25 | 7,583,937.85 |
| 04/07 | 4,710,374.04 | 04/17 | 809,643.45 | 04/28 | 6,117,213.11 |
| 04/08 | 4,721,745.62 | 04/18 | 663,593.96 | 04/29 | 5,824,118.92 |
| 04/09 | 4,875,548.19 | 04/21 | 232,042.63 | 04/30 | 2,049,854.30 |
| 04/10 | 3,943,726.23 | | | | |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**      **7345**

001
Cycle    27
Enclosures    271
Page    14 of 31

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  **7345**

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 271 |
| Page | 15 of 31 |



**Check# 529200**　　**04/14/2025**　　**$210.52**



**Check# 529214**　　**04/10/2025**　　**$719.00**



**Check# 529228**　　**04/02/2025**　　**$55.00**



**Check# 529366**　　**04/04/2025**　　**$5040.00**



**Check# 529411**　　**04/18/2025**　　**$5562.87**



**Check# 529460**　　**04/01/2025**　　**$2242.85**



**Check# 529462**　　**04/02/2025**　　**$411.22**



**Check# 529466**　　**04/03/2025**　　**$475.28**



**Check# 529467**　　**04/03/2025**　　**$402.85**



**Check# 529468**　　**04/03/2025**　　**$3658.70**



**Check# 529473**　　**04/01/2025**　　**$42.50**



**Check# 529485**　　**04/02/2025**　　**$1655.00**



**Check# 529486**　　**04/11/2025**　　**$159.50**



**Check# 529487**　　**04/07/2025**　　**$139.12**



**Check# 529489**　　**04/30/2025**　　**$3235.00**



**Check# 529491**　　**$194.64**



**Check# 529493**



**Check# 529494**

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103



**ACCOUNT #** 7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 271 |
| Page | 16 of 31 |



**Check# 529495    04/01/2025    $59.00**



**Check# 529497    04/03/2025    $233.76**



**Check# 529499    04/02/2025    $746.35**



**Check# 529503    04/10/2025    $888.00**



**Check# 529507    04/09/2025    $55.00**



**Check# 529525    04/22/2025    $246.62**



**Check# 529527    04/01/2025    $28252.00**



**Check# 529532    04/04/2025    $61010.28**



**Check# 529535    04/07/2025    $1240.00**



**Check# 529536    04/14/2025    $9982.00**



**Check# 529537    04/02/2025    $16.13**



**Check# 529538    04/07/2025    $3737.16**



**Check# 529539    04/08/2025    $2743.33**



**Check# 529540    04/03/2025    $25.64**



**Check# 529541    04/03/2025    $41.73**



**Check# 529542    04/03/2025    $18.35**



**Check# 529543    04/03/2025    $2.81**



**Check# 529544    04/03/2025    $134.25**



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**            7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 271 |
| Page | 17 of 31 |





| **Check# 529545** 04/03/2025 $183.78 | **Check# 529546** 04/11/2025 $135261.70 | **Check# 529547** 04/11/2025 $107.79 |
|---|---|---|





| **Check# 529548** 04/11/2025 $6603.70 | **Check# 529549** 04/11/2025 $20799.70 | **Check# 529550** 04/01/2025 $169.95 |
|---|---|---|





| **Check# 529551** 04/09/2025 $3000.00 | **Check# 529552** 04/11/2025 $405.12 | **Check# 529553** 04/07/2025 $500.00 |
|---|---|---|





| **Check# 529554** 04/10/2025 $491.83 | **Check# 529555** 04/03/2025 $240.00 | **Check# 529556** 04/08/2025 $9718.97 |
|---|---|---|





| **Check# 529557** 04/07/2025 $977.94 | **Check# 529558** 04/09/2025 $12120.08 | **Check# 529559** 04/09/2025 $11448.00 |
|---|---|---|





| **Check# 529560** 04/09/2025 $12084.66 | **Check# 529561** 04/09/2025 $6983.37 | **Check# 529562** 04/09/2025 $11076.00 |
|---|---|---|



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**          7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 271 |
| Page | 18 of 31 |





| Check# 529563 | 04/09/2025 | $11268.00 |
|---|---|---|
| Check# 529564 | 04/09/2025 | $11904.34 |
| Check# 529565 | 04/09/2025 | $11400.00 |





| Check# 529566 | 04/09/2025 | $6737.78 |
|---|---|---|
| Check# 529567 | 04/09/2025 | $11253.90 |
| Check# 529568 | 04/09/2025 | $6793.64 |





| Check# 529570 | 04/04/2025 | $2180.00 |
|---|---|---|
| Check# 529571 | 04/07/2025 | $395.03 |
| Check# 529572 | 04/11/2025 | $10778.74 |





| Check# 529573 | 04/23/2025 | $35000.00 |
|---|---|---|
| Check# 529574 | 04/04/2025 | $1209.86 |
| Check# 529575 | 04/04/2025 | $2975.00 |





| Check# 529576 | 04/07/2025 | $19126.17 |
|---|---|---|
| Check# 529577 | 04/08/2025 | $2202.30 |
| Check# 529578 | 04/07/2025 | $33873.28 |





| Check# 529579 | 04/07/2025 | $9128.00 |
|---|---|---|
| Check# 529580 | 04/08/2025 | $148.96 |
| Check# 529581 | 04/07/2025 | $1048.50 |

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103



Check# 529582    04/04/2025    $4000.00



Check# 529583    04/11/2025    $300.00



Check# 529584    04/10/2025    $10284.00



Check# 529585    04/04/2025    $58.30



Check# 529586    04/09/2025    $416.67



Check# 529587    04/09/2025    $416.67



Check# 529588    04/09/2025    $1600.00



Check# 529589    04/08/2025    $1249.94



Check# 529590    04/21/2025    $3958.00



Check# 529591    04/11/2025    $9823.50



Check# 529592    04/08/2025    $4305.00



Check# 529593    04/09/2025    $416.67



Check# 529594    04/09/2025    $416.67



Check# 529595    04/09/2025    $2000.00



Check# 529596    04/09/2025    $416.67



Check# 529597    04/09/2025    $4466.58



Check# 529598    04/09/2025    $3937.50



Check# 529599    04/09/2025    $416.67

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103





| Check# 529600 | 04/10/2025 | $22833.33 | Check# 529601 | 04/08/2025 | $6500.00 | Check# 529602 | 04/09/2025 | $416.67 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |





| Check# 529603 | 04/09/2025 | $416.67 | Check# 529604 | 04/09/2025 | $416.67 | Check# 529605 | 04/09/2025 | $416.67 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |





| Check# 529606 | 04/30/2025 | $5040.00 | Check# 529607 | 04/07/2025 | $15292.93 | Check# 529608 | 04/15/2025 | $7398.72 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |





| Check# 529609 | 04/08/2025 | $5417.00 | Check# 529610 | 04/11/2025 | $14049.88 | Check# 529611 | 04/11/2025 | $1950.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |





| Check# 529612 | 04/10/2025 | $960.00 | Check# 529613 | 04/09/2025 | $416.67 | Check# 529614 | 04/09/2025 | $416.67 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |





| Check# 529615 | 04/09/2025 | $3106.83 | Check# 529616 | 04/09/2025 | $1200.00 | Check# 529618 | 04/09/2025 | $1500.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103



| | | |
|---|---|---|
| **ACCOUNT #** | | **7345** |
| | | 001 |
| Cycle | | 27 |
| Enclosures | | 271 |
| Page | | 21 of 31 |





| | | |
|---|---|---|
| **Check# 529619**  04/07/2025  $68847.80 | **Check# 529620**  04/10/2025  $88283.63 | **Check# 529621**  04/21/2025  $5000.00 |





| | | |
|---|---|---|
| **Check# 529622**  04/09/2025  $16326.50 | **Check# 529623**  04/10/2025  $25093.74 | **Check# 529624**  04/15/2025  $23336.46 |





| | | |
|---|---|---|
| **Check# 529625**  04/08/2025  $23800.00 | **Check# 529626**  04/07/2025  $13860.00 | **Check# 529627**  04/07/2025  $13490.00 |





| | | |
|---|---|---|
| **Check# 529628**  04/07/2025  $30400.00 | **Check# 529629**  04/04/2025  $48450.00 | **Check# 529630**  04/04/2025  $15580.00 |





| | | |
|---|---|---|
| **Check# 529631**  04/07/2025  $12700.00 | **Check# 529632**  04/07/2025  $50920.00 | **Check# 529633**  04/09/2025  $15000.00 |





| | | |
|---|---|---|
| **Check# 529634**  04/08/2025  $11250.00 | **Check# 529635**  04/09/2025  $11400.00 | **Check# 529636**  04/07/2025  $41990.00 |

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

 


**Check# 529637    04/04/2025    $1160.00**



**Check# 529638    04/09/2025    $880.00**



**Check# 529639    04/04/2025    $14197.50**



**Check# 529640    04/14/2025    $11610.00**



**Check# 529641    04/15/2025    $11400.00**



**Check# 529642    04/07/2025    $1760.00**



**Check# 529643    04/10/2025    $880.00**



**Check# 529644    04/15/2025    $400.00**



**Check# 529645    04/07/2025    $2640.00**



**Check# 529646    04/11/2025    $57000.00**



**Check# 529647    04/07/2025    $43700.00**



**Check# 529648    04/07/2025    $3760.00**



**Check# 529649    04/08/2025    $67680.00**



**Check# 529650    04/09/2025    $18600.00**



**Check# 529651    04/10/2025    $45220.00**



**Check# 529652    04/04/2025    $1140.00**



**Check# 529653    04/04/2025    $68390.99**



**Check# 529654    04/04/2025    $7868.53**

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 271 |
| Page | 23 of 31 |



**Check# 529655   04/14/2025   $56855.89**



**Check# 529656   04/17/2025   $192147.41**



**Check# 529657   04/08/2025   $15003.00**



**Check# 529658   04/15/2025   $200.00**



**Check# 529659   04/10/2025   $377088.13**



**Check# 529660   04/07/2025   $2880.00**



**Check# 529661   04/10/2025   $3360.00**



**Check# 529662   04/16/2025   $45.50**



**Check# 529663   04/07/2025   $2520.00**



**Check# 529665   04/11/2025   $139.88**



**Check# 529666   04/11/2025   $1730.00**



**Check# 529667   04/14/2025   $1822.94**



**Check# 529668   04/16/2025   $4607.22**



**Check# 529669   04/16/2025   $679.88**



**Check# 529670   04/29/2025   $114507.17**



**Check# 529671   04/??/2025   $840.00**



**Check# 529672   04/??/2025   $14000.00**



**Check# 529673   04/??/2025   $1800.00**



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**            7345

|  | 001 |
| --- | --- |
| Cycle | 27 |
| Enclosures | 271 |
| Page | 24 of 31 |





| Check# 529674 | 04/16/2025 | $3000.00 |
| --- | --- | --- |
| Check# 529675 | 04/15/2025 | $3499.53 |
| Check# 529676 | 04/14/2025 | $360.16 |





| Check# 529677 | 04/16/2025 | $23105.53 |
| --- | --- | --- |
| Check# 529678 | 04/10/2025 | $5550.00 |
| Check# 529679 | 04/10/2025 | $4818.85 |





| Check# 529680 | 04/21/2025 | $1247.09 |
| --- | --- | --- |
| Check# 529681 | 04/30/2025 | $3235.00 |
| Check# 529682 | 04/11/2025 | $15760.00 |





| Check# 529683 | 04/11/2025 | $42351.79 |
| --- | --- | --- |
| Check# 529684 | 04/28/2025 | $41431.50 |
| Check# 529685 | 04/21/2025 | $13914.68 |





| Check# 529686 | 04/21/2025 | $303.77 |
| --- | --- | --- |
| Check# 529687 | 04/14/2025 | $112483.67 |
| Check# 529688 | 04/17/2025 | $593.44 |





| Check# 529689 | 04/... | $9495.56 |
| --- | --- | --- |
| Check# 529690 | 04/... | $369.26 |
| Check# 529691 | 04/... | $1409.34 |

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 271 |
| Page | 25 of 31 |



| | | |
|---|---|---|
| **Check# 529692** 04/16/2025 $277.95 | **Check# 529694** 04/16/2025 $3200.00 | **Check# 529695** 04/17/2025 $332.35 |
| **Check# 529697** 04/24/2025 $246.45 | **Check# 529698** 04/17/2025 $402.85 | **Check# 529700** 04/24/2025 $4415.39 |
| **Check# 529701** 04/17/2025 $25.27 | **Check# 529702** 04/21/2025 $248.00 | **Check# 529703** 04/16/2025 $646.00 |
| **Check# 529707** 04/17/2025 $420.38 | **Check# 529708** 04/15/2025 $159.60 | **Check# 529710** 04/16/2025 $1033.77 |
| **Check# 529711** 04/30/2025 $1340.90 | **Check# 529712** 04/29/2025 $90.22 | **Check# 529713** 04/16/2025 $1860.00 |
| **Check# 529714** 04/11/2025 $3504.68 | **Check# 529715** 04/30/2025 $2650.00 | **Check# 529716** $245.76 |

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 271 |
| Page | 26 of 31 |



**Check# 529717    04/21/2025    $85.00**



**Check# 529718    04/18/2025    $445.00**



**Check# 529720    04/25/2025    $38680.27**



**Check# 529721    04/21/2025    $327.15**



**Check# 529722    04/21/2025    $2000.00**



**Check# 529723    04/21/2025    $1260.00**



**Check# 529724    04/17/2025    $1275.00**



**Check# 529725    04/16/2025    $2000.00**



**Check# 529726    04/15/2025    $45.66**



**Check# 529727    04/17/2025    $948.43**



**Check# 529728    04/21/2025    $1093.75**



**Check# 529729    04/18/2025    $52901.19**



**Check# 529730    04/16/2025    $22429.09**



**Check# 529733    04/18/2025    $45.10**



**Check# 529734    04/21/2025    $238.56**



**Check# 529737    04/21/2025    $200.00**



**Check# 529738    04/18/2025    $87.72**



**Check# 529739    04/21/2025    $143.19**



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 271 |
| Page | 27 of 31 |



**Check# 529740    04/21/2025    $24459.69**



**Check# 529741    04/21/2025    $6810.00**



**Check# 529742    04/15/2025    $18797.92**



**Check# 529743    04/16/2025    $444.56**



**Check# 529745    04/21/2025    $8554.00**



**Check# 529746    04/23/2025    $50.00**



**Check# 529747    04/29/2025    $146.77**



**Check# 529748    04/25/2025    $1000.00**



**Check# 529749    04/28/2025    $16991.57**



**Check# 529751    04/24/2025    $832.65**



**Check# 529752    04/23/2025    $5737.50**



**Check# 529753    04/21/2025    $3200.00**



**Check# 529755    04/21/2025    $2520.00**



**Check# 529757    04/29/2025    $600.00**



**Check# 529759    04/25/2025    $184.07**



**Check# 529760    04/25/2025    $29290.68**



**Check# 529761    04/21/2025    $717.94**



**Check# 529762    04/21/2025    $139.12**

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  **7345**

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 271 |
| Page | 28 of 31 |

  

| Check# 529763 | 04/24/2025 | $90425.21 |
|---|---|---|
| Check# 529764 | 04/22/2025 | $1490.00 |
| Check# 529768 | 04/29/2025 | $3831.44 |

  

| Check# 529769 | 04/28/2025 | $1605.56 |
|---|---|---|
| Check# 529770 | 04/28/2025 | $15833.40 |
| Check# 529772 | 04/24/2025 | $1335.38 |

  

| Check# 529773 | 04/29/2025 | $2437.48 |
|---|---|---|
| Check# 529774 | 04/24/2025 | $1850.00 |
| Check# 529775 | 04/28/2025 | $295.85 |

  

| Check# 529776 | 04/28/2025 | $2340.83 |
|---|---|---|
| Check# 529777 | 04/23/2025 | $302.28 |
| Check# 529778 | 04/28/2025 | $1700.00 |

  

| Check# 529779 | 04/28/2025 | $2400.00 |
|---|---|---|
| Check# 529782 | 04/24/2025 | $433.16 |
| Check# 529785 | 04/28/2025 | $2394.00 |

  

| Check# 529786 | 04/28/2025 | $2863.32 |
|---|---|---|
| Check# 529788 | 04/24/2025 | $16.13 |
| Check# 529789 | 04/28/2025 | $5676.08 |

# REGIONS

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103



Check# 529790    04/24/2025    $5235.46



Check# 529794    04/28/2025    $125000.00



Check# 529795    04/28/2025    $419.99



Check# 529796    04/28/2025    $50000.00



Check# 529797    04/29/2025    $21714.00



Check# 529798    04/28/2025    $17565.00



Check# 529799    04/28/2025    $33315.92



Check# 529801    04/29/2025    $24831.06



Check# 529803    04/30/2025    $181.61



Check# 529805    04/29/2025    $173012.17



Check# 529806    04/30/2025    $317.00



Check# 529814    04/29/2025    $1353.34



Check# 529817    04/30/2025    $288.00



Check# 529823    04/30/2025    $906.96



Check# 529825    04/30/2025    $1128.90



Check# 529826    04/30/2025    $2310.00



Check# 529832    04/30/2025    $261.50



Check# 529836    04/30/2025    $325.00



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103



**Check# 529849       04/29/2025       $1842.00**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an account within 24 hours, enter line 05/23/25 10:34 20 regions.com

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL EXECUTIVE PAYROLL
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**     ███████ 2525

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 2 |
| Page | 1 of 4 |

## COMMERCIAL ANALYZED CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$75,474.14** | Minimum Balance | $0 |
| Deposits & Credits | $4,305,257.72 + | | |
| Withdrawals | $4,345,731.86 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $20,666.96 − | | |
| **Ending Balance** | **$14,333.04** | | |

### DEPOSITS & CREDITS

| Date | | | | Amount |
|---|---|---|---|---|
| 04/11 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,250,000.00 |
| 04/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,976,418.53 |
| 04/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | 191,839.19 |
| 04/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | 810,000.00 |
| 04/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | 42,000.00 |
| 04/30 | Regions Bank | Acct Trans Jacksonh | Pmathews | 35,000.00 |
| | | | Total Deposits & Credits | $4,305,257.72 |

### WITHDRAWALS

| Date | | | | Amount |
|---|---|---|---|---|
| 04/02 | Regions Bank | Acct Trans Jacksonh | Pmathews | 72,474.14 |
| 04/14 | Wire Transfer ADP Client Tru | | | 751,499.21 |
| 04/14 | Wire Transfer ADP Client Tru | | | 1,881.85 |
| 04/14 | Wire Transfer ADP Client Tru | | | 453,464.35 |
| 04/16 | Regions Bank | Acct Trans Jacksonh | Pmathews | 46,154.59 |
| 04/29 | Regions Bank | Acct Trans Jacksonh | Pmathews | 34,935.64 |
| 04/29 | Wire Transfer ADP Client Tru | | | 1,167,742.40 |
| 04/29 | Wire Transfer ADP Client Tru | | | 1,808,505.83 |
| 04/29 | Wire Transfer ADP Client Tru | | | 9,073.85 |
| | | | Total Withdrawals | $4,345,731.86 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL EXECUTIVE PAYROLL
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**        **2525**

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 2 |
| Page | 2 of 4 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 04/30 | 488924 | 6,508.18 | 04/30 | 488925 | 14,158.78 |
|  |  |  |  | Total Checks | $20,666.96 |

\* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/02 | 3,000.00 | 04/16 | 0.00 | 04/29 | 0.00 |
| 04/11 | 1,253,000.00 | 04/28 | 3,020,257.72 | 04/30 | 14,333.04 |
| 04/14 | 46,154.59 |  |  |  |  |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL EXECUTIVE PAYROLL
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**          2525

001
Cycle          27
Enclosures          2
Page          3 of 4





**Check# 488924          04/30/2025          $6508.18**          **Check# 488925          04/30/2025          $14158.78**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit or an eTransfer within 24 hours, please call 1-800-734-4667 or visit regions.com.

**REGIONS**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ██████**1074**

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 1 of 62 |

## DACA ACTIVATED
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$541,786.08** | | Minimum Balance | $3,433 |
| Deposits & Credits | $16,499,109.88 | + | | |
| Withdrawals | $17,009,813.83 | − | | |
| Fees | $7,191.62 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | − | | |
| **Ending Balance** | **$23,890.51** | | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 04/01 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512278770 | 6.89 |
| 04/01 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 71850378 | 9.26 |
| 04/01 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512255441 | 15.00 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 17.34 |
| 04/01 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 18.00 |
| 04/01 | Cigna        Hcclaimpmt /Jackson Hsp C 636001820 | 18.18 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 22.33 |
| 04/01 | Eic        Hcclaimpmt Jackson Hospit 71875675 | 23.16 |
| 04/01 | Humana Ahp      Hcclaimpmt Jackson Hospit 71966552 | 31.62 |
| 04/01 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 36.45 |
| 04/01 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 36.45 |
| 04/01 | Devoted Health I Hcclaimpmt Jackson Hospit | 38.73 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 43.59 |
| 04/01 | Devoted Health I Hcclaimpmt Jackson Hospit | 52.02 |
| 04/01 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 61.91 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 67.95 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 78.91 |
| 04/01 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 80.65 |
| 04/01 | Devoted Health P Hcclaimpmt Jackson Hospit | 86.54 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 95.55 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 100.53 |
| 04/01 | Devoted Health P Hcclaimpmt Jackson Hospit | 102.89 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 107.85 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 108.62 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 113.19 |
| 04/01 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

Case 25-30256   Doc 522   Filed 05/23/25   Entered 05/23/25 10:34:20   Desc Main
Document    Page 134 of 223



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/01 | Devoted Health P Hcclaimpmt Jackson Hospit | 118.83 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 125.84 |
| 04/01 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 149.42 |
| 04/01 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 159.59 |
| 04/01 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 602300763768 | 173.44 |
| 04/01 | Devoted Health P Hcclaimpmt Jackson Hospit | 173.74 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 177.46 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 177.80 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 183.81 |
| 04/01 | Devoted Health P Hcclaimpmt Jackson Hospit | 199.27 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 211.76 |
| 04/01 | Humana Ahp     Hcclaimpmt Jackson Hospit 71964369 | 225.28 |
| 04/01 | Devoted Health P Hcclaimpmt Jackson Hospit | 228.14 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 252.00 |
| 04/01 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 272.22 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 314.35 |
| 04/01 | Humana Ins CO    Hcclaimpmt Jackson Hospit 71773115 | 318.36 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 330.88 |
| 04/01 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 376.16 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 382.25 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 477.41 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 500.85 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 569.76 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 670.05 |
| 04/01 | Devoted Health P Hcclaimpmt Jackson Hospit | 675.04 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 698.09 |
| 04/01 | Humana Ins CO    Hcclaimpmt Jackson Hospit 71820733 | 786.56 |
| 04/01 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 788.22 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,004.56 |
| 04/01 | Devoted Health I Hcclaimpmt Jackson Hospit | 1,079.65 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,146.22 |
| 04/01 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,205.61 |
| 04/01 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,212.44 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,428.07 |
| 04/01 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 1,628.58 |
| 04/01 | Humana Ins CO    Hcclaimpmt Jackson Hospit 71820732 | 1,770.29 |
| 04/01 | Humana Ins CO    Hcclaimpmt Jackson Hospit 71819886 | 1,918.48 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,982.89 |
| 04/01 | Cigna        Hcclaimpmt /Jackson Hsp C 636001820 | 2,314.70 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,391.09 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,683.12 |
| 04/01 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512278771 | 3,032.02 |
| 04/01 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 3,315.07 |
| 04/01 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 3,894.96 |
| 04/01 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512255442 | 4,358.91 |
| 04/01 | Devoted Health P Hcclaimpmt Jackson Hospit | 4,374.04 |
| 04/01 | Humana Ins CO    Hcclaimpmt Jackson Hospit 71819887 | 9,039.62 |
| 04/01 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 9,939.54 |
| 04/01 | Humana Ins CO    Hcclaimpmt Jackson Hospit 71820146 | 30,608.72 |
| 04/01 | Humana Ahp      Hcclaimpmt Jackson Hospit 71966551 | 30,963.21 |
| 04/01 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 43,074.12 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 111,052.15 |
| 04/01 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 44.41 |
| 04/01 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 96.61 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████ **1074**

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 3 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 04/01 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 112.47 |
| 04/01 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 171.27 |
| 04/01 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 178.20 |
| 04/01 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 199.16 |
| 04/01 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 203.07 |
| 04/01 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 222.43 |
| 04/01 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 223.15 |
| 04/01 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 250.00 |
| 04/01 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 299.95 |
| 04/01 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 866.44 |
| 04/01 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 896.10 |
| 04/01 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 2,102.46 |
| 04/01 | Merchant Service Merch Dep Jackson Hospit 8012888783 | | 4,378.00 |
| 04/01 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 8,555.90 |
| 04/01 | Quick Deposit - Thank You | | 95.00 |
| 04/01 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 506.00 |
| 04/01 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 1,540.94 |
| 04/01 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 2,629.24 |
| 04/01 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 2,751.90 |
| 04/01 | Deposit - Thank You | | 300.00 |
| 04/01 | Deposit - Thank You | | 375.00 |
| 04/01 | Deposit - Thank You | | 158.66 |
| 04/01 | Deposit - Thank You | | 329.52 |
| 04/01 | Deposit - Thank You | | 704.00 |
| 04/01 | Regions Bank Wlb 2438 | | 212.01 |
| 04/02 | Cigna | Hcclaimpmt /Jackson Hsp C 636001820 | 0.31 |
| 04/02 | Geha Umr | Hcclaimpmt Jackson Hospit 636001820 | 5.32 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 11.99 |
| 04/02 | Bcbsal Shield P | Hcclaimpmt Jackson Hospit 1912362773-6360 | 12.52 |
| 04/02 | Bcbsal Shield F | Hcclaimpmt Jackson Hospit 1528699444-6360 | 22.73 |
| 04/02 | Geha Umr | Hcclaimpmt Jackson Hospit 636001820 | 23.16 |
| 04/02 | Bcbsal Shield P | Hcclaimpmt Jackson Hospit 1710265905-6360 | 23.96 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 25.51 |
| 04/02 | Bcbsal Shield P | Hcclaimpmt Jackson Hospit 1073264107-6360 | 26.66 |
| 04/02 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | | 27.62 |
| 04/02 | Bcbsal Shield P | Hcclaimpmt Jackson Hospit 1841736683-6360 | 31.60 |
| 04/02 | Bcbsal Shield R | Hcclaimpmt Jackson Hospit 1578003745-6360 | 32.50 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | | 33.24 |
| 04/02 | Cigna Edge Trans Hcclaimpmt Brandi Huett 600901149182 | | 34.70 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 36.85 |
| 04/02 | Umr | Hcclaimpmt Jackson Hospit 636001820 | 39.73 |
| 04/02 | Bcbsal Shield P | Hcclaimpmt Jackson Hospit 1730727744-6360 | 43.45 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | | 47.10 |
| 04/02 | Bcbsal Shield P | Hcclaimpmt Jackson Hospit 1861827297-6360 | 52.95 |
| 04/02 | Bcbsal Shield P | Hcclaimpmt Jackson Hospit 1720599012-6360 | 53.49 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 55.51 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 55.73 |
| 04/02 | Devoted Health I Hcclaimpmt Jackson Hospit | | 56.20 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | | 56.47 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | | 59.73 |
| 04/02 | Wellcaregacare Hcclaimpmt Jackson Hospit | | 63.28 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 64.73 |
| 04/02 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | | 66.83 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 69.09 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/02 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 69.46 |
| 04/02 | Devoted Health I Hcclaimpmt Jackson Hospit | 69.83 |
| 04/02 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 71.89 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 78.39 |
| 04/02 | Uhc Benefits Pla Hcclaimpmt Jackson Hospit 636001820 | 80.04 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 84.23 |
| 04/02 | Humana Ins CO    Hcclaimpmt Jackson Hospit 72000589 | 86.02 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 86.46 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1023317666-6360 | 91.88 |
| 04/02 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 92.42 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1639314230-6360 | 93.02 |
| 04/02 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 94.58 |
| 04/02 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 95.54 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 96.71 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1760770754-6360 | 100.37 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 100.45 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 102.08 |
| 04/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 103.72 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 104.10 |
| 04/02 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 106.56 |
| 04/02 | 36  Treas 310     Misc Pay 0012jackson Ho 636001820360012 | 109.44 |
| 04/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 110.05 |
| 04/02 | Devoted Health I Hcclaimpmt Jackson Hospit | 113.24 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 115.81 |
| 04/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 118.77 |
| 04/02 | Devoted Health I Hcclaimpmt Jackson Hospit | 121.41 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 123.30 |
| 04/02 | Devoted Health I Hcclaimpmt Jackson Hospit | 124.50 |
| 04/02 | Devoted Health I Hcclaimpmt Jackson Hospit | 124.50 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 131.80 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 135.12 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1497240998-6360 | 142.33 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1295351963-6360 | 143.43 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 152.73 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1861827297-6360 | 153.97 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 155.06 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1114082393-6360 | 160.50 |
| 04/02 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1205494416-6360 | 166.91 |
| 04/02 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 603001064875 | 175.97 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 180.65 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 180.68 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 187.93 |
| 04/02 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 193.00 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 194.08 |
| 04/02 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1023317666-6360 | 200.55 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1861827297-6360 | 203.01 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 216.13 |
| 04/02 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 217.17 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477171072-6360 | 218.05 |
| 04/02 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 220.87 |
| 04/02 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1639314230-6360 | 224.37 |
| 04/02 | 36  Treas 310     Misc Pay 0010jackson Ho 636001820360012 | 239.25 |
| 04/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 239.53 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215519418-6360 | 261.05 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████ **1074**

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 5 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 266.28 |
| 04/02 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512309361 | 267.68 |
| 04/02 | Devoted Health I Hcclaimpmt Jackson Hospit | 269.25 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1164803367-6360 | 270.00 |
| 04/02 | Devoted Health I Hcclaimpmt Jackson Hospit | 278.15 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1194256438-6360 | 284.30 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1245750660-6360 | 295.24 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215464300-6360 | 306.76 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1952949968-6360 | 313.74 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1710265905-6360 | 319.03 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 322.96 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1730727744-6360 | 337.34 |
| 04/02 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 339.00 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 352.53 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 353.74 |
| 04/02 | Devoted Health I Hcclaimpmt Jackson Hospit | 400.95 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1508533506-6360 | 403.93 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 409.17 |
| 04/02 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 419.20 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 420.65 |
| 04/02 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1154669752 | 438.84 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 443.62 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 455.62 |
| 04/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 511.43 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1306229190-6360 | 532.59 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 569.37 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 579.30 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1073264107-6360 | 583.46 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720599012-6360 | 616.64 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 621.15 |
| 04/02 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 635.68 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 675.56 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1376097089-6360 | 710.66 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 714.75 |
| 04/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 728.14 |
| 04/02 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1295351963-6360 | 733.20 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720325889-6360 | 733.98 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 770.29 |
| 04/02 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 773.81 |
| 04/02 | 36  Treas 310    Misc Pay 0016jackson Ho 636001820360012 | 817.63 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 837.57 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1558764266-6360 | 1,099.08 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,105.66 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1538455613-6360 | 1,328.99 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477029072-6360 | 1,394.14 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,547.17 |
| 04/02 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 1,554.23 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,607.47 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215464300-6360 | 1,757.33 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1205494416-6360 | 1,801.54 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,871.03 |
| 04/02 | Bcbsal Cross P  Hcclaimpmt Jackson Hospit 1043262488-6360 | 1,893.26 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1679946610-6360 | 2,056.18 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215519418-6360 | 2,066.24 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 6 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1114082393-6360 | 2,217.05 |
| 04/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 2,849.73 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720325889-6360 | 2,869.40 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1841736683-6360 | 3,101.54 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1710265905-6360 | 3,241.91 |
| 04/02 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512309362 | 3,452.10 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1497240998-6360 | 3,966.56 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1295351963-6360 | 4,019.05 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1508533506-6360 | 4,180.17 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1528699444-6360 | 4,556.72 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477171072-6360 | 4,897.68 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1407300304-6360 | 5,235.36 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1912362773-6360 | 5,397.62 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1760770754-6360 | 5,889.78 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1730727744-6360 | 5,984.24 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1639314230-6360 | 7,221.56 |
| 04/02 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 8,863.47 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1194256438-6360 | 8,959.35 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1023317666-6360 | 9,159.12 |
| 04/02 | Humana Ahp      Hcclaimpmt Jackson Hospit 72054668 | 9,445.82 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1164803367-6360 | 10,171.54 |
| 04/02 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239139778 | 11,398.29 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1306229190-6360 | 11,737.29 |
| 04/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 14,209.95 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1073264107-6360 | 20,049.38 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1205494416-6360 | 20,297.51 |
| 04/02 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 20,611.42 |
| 04/02 | Bcbsal Cross F   Hcclaimpmt Jackson Hospit 1043262488-6360 | 21,980.62 |
| 04/02 | Humana Ins CO    Hcclaimpmt Jackson Hospit 72000324 | 26,307.89 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1912362773-6360 | 26,643.67 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720599012-6360 | 30,109.83 |
| 04/02 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 30,326.45 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1841736683-6360 | 42,646.62 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1558764266-6360 | 50,499.74 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 78,972.71 |
| 04/02 | Bcbsal Cross R   Hcclaimpmt Jackson Hospit 1043262488-6360 | 1,322,519.41 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 1.37 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 10.24 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 47.08 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 66.01 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 67.39 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 81.84 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 89.82 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 90.28 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 96.53 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 98.68 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 99.36 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 116.74 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 116.82 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 159.36 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 161.60 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 172.80 |
| 04/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 188.45 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 199.16 |
| 04/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 287.60 |
| 04/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 366.95 |
| 04/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 446.20 |
| 04/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 610.69 |
| 04/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 707.92 |
| 04/02 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 2,419.00 |
| 04/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 6,017.62 |
| 04/02 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 204.26 |
| 04/02 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,743.75 |
| 04/02 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,731.21 |
| 04/02 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 9,581.45 |
| 04/02 | Quick Deposit - Thank You | 15,862.50 |
| 04/02 | Deposit - Thank You | 1,039.00 |
| 04/02 | Deposit - Thank You | 275.89 |
| 04/02 | Deposit - Thank You | 563.65 |
| 04/02 | Deposit - Thank You | 1,153.26 |
| 04/02 | Regions Bank Wlb 2438 | 91.46 |
| 04/03 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 72191264 | 11.23 |
| 04/03 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 15.82 |
| 04/03 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 22.28 |
| 04/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 32.30 |
| 04/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 33.87 |
| 04/03 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 40.00 |
| 04/03 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 40.02 |
| 04/03 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 43.44 |
| 04/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 49.73 |
| 04/03 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 50.00 |
| 04/03 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 50.00 |
| 04/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 50.23 |
| 04/03 | Marketplace      Hcclaimpmt Jackson Hospit | 51.07 |
| 04/03 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 62.74 |
| 04/03 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 68.53 |
| 04/03 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 73.45 |
| 04/03 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 75.00 |
| 04/03 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 100.85 |
| 04/03 | Uhc Benefits Pla Hcclaimpmt Jackson Hospit 636001820 | 103.68 |
| 04/03 | Marketplace      Hcclaimpmt Jackson Hospit | 119.84 |
| 04/03 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 150.00 |
| 04/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 150.69 |
| 04/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 150.69 |
| 04/03 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 250.00 |
| 04/03 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 291.46 |
| 04/03 | 36  Treas 310    Misc Pay 0010jackson Ho 636001820360012 | 395.31 |
| 04/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 596.12 |
| 04/03 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512333104 | 660.57 |
| 04/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 696.70 |
| 04/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 758.27 |
| 04/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 769.65 |
| 04/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 911.00 |
| 04/03 | Humana Ins CO    Hcclaimpmt Jackson Hospit 72114497 | 1,384.88 |
| 04/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,533.93 |
| 04/03 | Humana Hmp MI Di Hcclaimpmt Jackson Hospit 72177225 | 5,039.05 |
| 04/03 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 15,438.02 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 16,732.15 |
| 04/03 | Humana Ins CO   Hcclaimpmt Jackson Hospit 72085351 | 57,150.25 |
| 04/03 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 104,191.18 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 4.32 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 10.24 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 15.11 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 30.62 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 51.99 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 62.53 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 69.28 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 78.70 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 81.44 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 89.36 |
| 04/03 | Devoted Health P Hcclaimpmt Jackson Hospit | 99.89 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 113.14 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 116.57 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 118.89 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 138.87 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 162.64 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 199.16 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 231.05 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 844.14 |
| 04/03 | Devoted Health I Hcclaimpmt Jackson Hospit | 940.86 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 1,721.65 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 2,070.45 |
| 04/03 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 6,993.99 |
| 04/03 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 59,304.77 |
| 04/03 | Quick Deposit - Thank You | 331.25 |
| 04/03 | Quick Deposit - Thank You | 3,796.11 |
| 04/03 | Quick Deposit - Thank You | 83.32 |
| 04/03 | Quick Deposit - Thank You | 82,554.33 |
| 04/03 | Quick Deposit - Thank You | 23.16 |
| 04/03 | Quick Deposit - Thank You | 100.00 |
| 04/03 | Quick Deposit - Thank You | 1,055.14 |
| 04/03 | Quick Deposit - Thank You | 8,841.43 |
| 04/03 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 150.00 |
| 04/03 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 250.00 |
| 04/03 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,999.93 |
| 04/03 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,337.15 |
| 04/03 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 3,381.80 |
| 04/03 | Deposit - Thank You | 283.28 |
| 04/03 | Deposit - Thank You | 285.00 |
| 04/03 | Deposit - Thank You | 20.00 |
| 04/03 | Deposit - Thank You | 307.35 |
| 04/03 | Deposit - Thank You | 305.59 |
| 04/04 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 13.53 |
| 04/04 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 15.00 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|------|-------------|--------|
| 04/04 | Optum Risk and Q Hcclaimpmt Jackson Hospit 636001820 | 15.00 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 41.10 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 43.47 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 48.11 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 50.55 |
| 04/04 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 59.93 |
| 04/04 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 72.01 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 78.40 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 83.65 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 86.41 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.14 |
| 04/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 93.54 |
| 04/04 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 96.01 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 97.09 |
| 04/04 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 98.30 |
| 04/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 103.72 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 107.31 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 111.54 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 122.00 |
| 04/04 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 133.14 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 135.15 |
| 04/04 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 151.83 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 153.14 |
| 04/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 160.02 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 171.27 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 171.47 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 180.89 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 185.01 |
| 04/04 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 193.00 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 195.19 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 224.32 |
| 04/04 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 236.47 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 244.39 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 250.88 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 251.09 |
| 04/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 256.39 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 274.76 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 275.19 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 277.18 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 297.51 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 324.58 |
| 04/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 395.49 |
| 04/04 | Bcbsofalbluadv   BCBS of AL Jackson Hospit 1215519418-1820 | 400.00 |
| 04/04 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 400.00 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 412.63 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 421.25 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 422.39 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 436.28 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 444.71 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 457.31 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 463.55 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 464.44 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 482.00 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 493.92 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 10 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/04 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 497.59 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 512.90 |
| 04/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 532.36 |
| 04/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 546.38 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 568.59 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 570.19 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 594.70 |
| 04/04 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 660.70 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 676.65 |
| 04/04 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 685.53 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 719.08 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 734.11 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 763.11 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 765.81 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 929.27 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 955.91 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 962.51 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 966.18 |
| 04/04 | Bcbsofalbluadv   BCBS of AL Jackson Hospit 1477171072-1820 | 1,000.00 |
| 04/04 | Bcbsofalbluadv   BCBS of AL Jackson Hospit 1477171072-1820 | 1,000.00 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,047.89 |
| 04/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,090.63 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,139.38 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,151.59 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,195.80 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,233.09 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,279.14 |
| 04/04 | 36  Treas 310    Misc Pay 0010jackson Ho 636001820360012 | 1,321.40 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,341.19 |
| 04/04 | Humana Ins CO    Hcclaimpmt Jackson Hospit 72200970 | 1,370.86 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,390.25 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,426.80 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,434.09 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,767.35 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,937.40 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,982.67 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,240.90 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,007.16 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,331.90 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,376.19 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,456.76 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,493.49 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,749.82 |
| 04/04 | Humana Ins CO    Hcclaimpmt Jackson Hospit 72201649 | 8,471.40 |
| 04/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 9,616.61 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 72,741.31 |
| 04/04 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 84,431.63 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 122,659.23 |
| 04/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 04/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 17.38 |
| 04/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 22.72 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  1074

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 11 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/04 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 25.00 |
| 04/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 27.55 |
| 04/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 30.93 |
| 04/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 31.05 |
| 04/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 49.85 |
| 04/04 | Devoted Health I Hcclaimpmt Jackson Hospit | 54.83 |
| 04/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 57.66 |
| 04/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 62.95 |
| 04/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 71.77 |
| 04/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 79.36 |
| 04/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 88.29 |
| 04/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 94.33 |
| 04/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 108.10 |
| 04/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 116.03 |
| 04/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 116.57 |
| 04/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 116.57 |
| 04/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 121.41 |
| 04/04 | Devoted Health I Hcclaimpmt Jackson Hospit | 124.84 |
| 04/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 127.61 |
| 04/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 142.72 |
| 04/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 155.06 |
| 04/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 196.04 |
| 04/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 207.08 |
| 04/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 214.17 |
| 04/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 249.88 |
| 04/04 | Devoted Health I Hcclaimpmt Jackson Hospit | 292.96 |
| 04/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 607.96 |
| 04/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 650.03 |
| 04/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 841.25 |
| 04/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,644.16 |
| 04/04 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 4,135.09 |
| 04/04 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 225.00 |
| 04/04 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,800.14 |
| 04/04 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 2,931.94 |
| 04/04 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,503.33 |
| 04/04 | Deposit - Thank You | 400.00 |
| 04/04 | Deposit - Thank You | 247.30 |
| 04/04 | Deposit - Thank You | 432.00 |
| 04/04 | Deposit - Thank You | 840.34 |
| 04/04 | Regions Bank Wlb 2438 | 20.00 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1.25 |
| 04/07 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512355639 | 1.60 |
| 04/07 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 14.73 |
| 04/07 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | 23.98 |
| 04/07 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 25.54 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 30.82 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 38.51 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 47.27 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 57.00 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 58.39 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 58.87 |
| 04/07 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 68.53 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 72.96 |
| 04/07 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512355640 | 74.50 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 79.22 |
| 04/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 81.86 |
| 04/07 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 88.23 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90.55 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90.55 |
| 04/07 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 93.87 |
| 04/07 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 93.87 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 105.30 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 111.77 |
| 04/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 112.61 |
| 04/07 | Mac Ptb Algatn  Hcclaimpmt Jackson Hospit 1215519418 | 112.80 |
| 04/07 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 114.43 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 117.54 |
| 04/07 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 127.83 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 133.14 |
| 04/07 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 146.02 |
| 04/07 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 150.00 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 161.12 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 161.78 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 168.03 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 170.37 |
| 04/07 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 172.74 |
| 04/07 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 175.16 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 177.94 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 182.32 |
| 04/07 | Centene Corp    Hcclaimpmt Jackson Hospit | 194.08 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 200.73 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 206.78 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 226.38 |
| 04/07 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 231.20 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 237.30 |
| 04/07 | Cigna        Hcclaimpmt /Jackson Hsp A 636001820 | 239.88 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 243.35 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 257.29 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 274.94 |
| 04/07 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 275.17 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 297.29 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 299.24 |
| 04/07 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 335.22 |
| 04/07 | Humana Ahp      Hcclaimpmt Jackson Hospit 72255004 | 378.59 |
| 04/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 433.33 |
| 04/07 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 474.64 |
| 04/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 481.13 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 493.27 |
| 04/07 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512355641 | 494.89 |
| 04/07 | Humana Ins CO    Hcclaimpmt Jackson Hospit 72220171 | 542.02 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 553.34 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 561.37 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 567.45 |
| 04/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 584.71 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 637.89 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 734.95 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 745.65 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 765.02 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ▓▓▓ **1074**

001
Cycle 25
Enclosures 0
Page 13 of 62

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|------|-------------|-------:|
| 04/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 802.32 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 889.82 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 946.54 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,101.75 |
| 04/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,295.80 |
| 04/07 | Cigna         Hcclaimpmt /Jackson Hsp C 636001820 | 1,363.63 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,574.35 |
| 04/07 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 1,962.35 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,803.04 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,853.08 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,946.69 |
| 04/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 9,364.81 |
| 04/07 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 12,854.91 |
| 04/07 | Humana Ins CO   Hcclaimpmt Jackson Hospit 72230641 | 32,334.86 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 44,515.18 |
| 04/07 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 184,835.93 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 1.95 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 24.17 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 33.43 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 41.89 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 41.89 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 44.14 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 47.59 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 63.76 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 72.81 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 81.62 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 86.98 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 108.22 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 109.72 |
| 04/07 | Wellcare of Alab Hcclaimpmt Jackson Hospit | 110.90 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 122.04 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 126.66 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 141.26 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 142.18 |
| 04/07 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 150.00 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 190.47 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 196.20 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 203.07 |
| 04/07 | Frost Arnett Com Monthly Jackson Hospit Cb50484 | 227.44 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 294.08 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 322.20 |
| 04/07 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 411.70 |
| 04/07 | Frost Arnett Com Monthly Jackson Hospit Cb50482 | 445.46 |
| 04/07 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 500.00 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 516.70 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 614.85 |
| 04/07 | Pay Plus      Hcclaimpmt /Jackson Hospit 636001820 | 640.63 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 666.10 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 785.06 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 959.45 |
| 04/07 | Frost Arnett Com Monthly Jackson Hospit Cb50483 | 974.79 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 1,097.16 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 1,115.75 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 1,231.30 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 14 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/07 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,881.39 |
| 04/07 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 2,114.99 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 2,535.67 |
| 04/07 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 2,942.70 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 2,974.51 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 3,844.90 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 3,856.21 |
| 04/07 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 4,191.86 |
| 04/07 | Zurich American  Hcclaimpmt Jackson Hospit Cms100000863872 | 4,433.85 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 16,170.07 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 32,288.03 |
| 04/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 128,533.78 |
| 04/07 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 585.58 |
| 04/07 | Quick Deposit - Thank You | 1,280.84 |
| 04/07 | Quick Deposit - Thank You | 445.12 |
| 04/07 | Quick Deposit - Thank You | 3,748.23 |
| 04/07 | Quick Deposit - Thank You | 389.20 |
| 04/07 | Deposit - Thank You | 395.04 |
| 04/07 | Deposit - Thank You | 360.58 |
| 04/07 | Deposit - Thank You | 125.00 |
| 04/07 | Deposit - Thank You | 733.85 |
| 04/07 | Deposit - Thank You | 368.13 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1.44 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6.57 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 8.85 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 14.08 |
| 04/08 | Eic          Hcclaimpmt Jackson Hospit 72387005 | 16.77 |
| 04/08 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 72369274 | 23.16 |
| 04/08 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 04/08 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 23.16 |
| 04/08 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512451051 | 26.77 |
| 04/08 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 31.92 |
| 04/08 | Devoted Health P Hcclaimpmt Jackson Hospit | 35.21 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 35.37 |
| 04/08 | Devoted Health P Hcclaimpmt Jackson Hospit | 37.28 |
| 04/08 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 39.73 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 48.79 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 48.88 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 62.73 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.19 |
| 04/08 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 68.87 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 77.95 |
| 04/08 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 80.62 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 83.65 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 83.79 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 84.23 |
| 04/08 | Humana Ahp      Hcclaimpmt Jackson Hospit 72436078 | 85.52 |
| 04/08 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512387648 | 86.82 |
| 04/08 | Uhc of Louisiana Hcclaimpmt Jackson Hospit 636001820 | 91.82 |
| 04/08 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 94.58 |
| 04/08 | Devoted Health P Hcclaimpmt Jackson Hospit | 107.31 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 111.54 |
| 04/08 | Devoted Health P Hcclaimpmt Jackson Hospit | 118.83 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 122.03 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/08 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 129.51 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 132.94 |
| 04/08 | Uhc of Louisiana Hcclaimpmt Jackson Hospit 636001820 | 134.96 |
| 04/08 | Devoted Health P Hcclaimpmt Jackson Hospit | 136.02 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 160.46 |
| 04/08 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 165.02 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 165.30 |
| 04/08 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512417758 | 167.53 |
| 04/08 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 172.62 |
| 04/08 | Devoted Health P Hcclaimpmt Jackson Hospit | 186.49 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 212.51 |
| 04/08 | Devoted Health P Hcclaimpmt Jackson Hospit | 213.16 |
| 04/08 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 218.41 |
| 04/08 | Eic        Hcclaimpmt Jackson Hospit 72415793 | 222.07 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 230.33 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 233.58 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 239.28 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 252.94 |
| 04/08 | Humana Ins CO   Hcclaimpmt Jackson Hospit 72289088 | 258.71 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 290.37 |
| 04/08 | Humana Ins CO   Hcclaimpmt Jackson Hospit 72289089 | 296.17 |
| 04/08 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 330.74 |
| 04/08 | Devoted Health P Hcclaimpmt Jackson Hospit | 349.14 |
| 04/08 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 365.77 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 372.63 |
| 04/08 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512387649 | 374.58 |
| 04/08 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512417759 | 386.08 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 388.68 |
| 04/08 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 72368795 | 482.78 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 500.78 |
| 04/08 | Devoted Health P Hcclaimpmt Jackson Hospit | 513.03 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 581.01 |
| 04/08 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 582.34 |
| 04/08 | Aetna As01     Hcclaimpmt Jackson Hospit 1043262488 | 714.77 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 785.49 |
| 04/08 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 817.96 |
| 04/08 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 842.09 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 878.81 |
| 04/08 | Humana Ahp     Hcclaimpmt Jackson Hospit 72483795 | 893.60 |
| 04/08 | Humana Ahp     Hcclaimpmt Jackson Hospit 72483794 | 943.77 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,033.07 |
| 04/08 | Humana Ins CO   Hcclaimpmt Jackson Hospit 72328834 | 1,312.75 |
| 04/08 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,352.09 |
| 04/08 | Humana Ins CO   Hcclaimpmt Jackson Hospit 72342310 | 1,469.25 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,525.57 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,582.02 |
| 04/08 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,700.13 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,715.11 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,805.13 |
| 04/08 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 3,425.97 |
| 04/08 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 4,314.47 |
| 04/08 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512417760 | 6,331.95 |
| 04/08 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512387650 | 6,616.50 |
| 04/08 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512451052 | 10,203.62 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/08 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 11,934.06 |
| 04/08 | Umr     Hcclaimpmt Jackson Hospit 636001820 | 13,417.93 |
| 04/08 | Humana Ins CO    Hcclaimpmt Jackson Hospit 72342300 | 37,430.75 |
| 04/08 | Humana Ins CO    Hcclaimpmt Jackson Hospit 72342299 | 51,997.86 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 63,960.45 |
| 04/08 | A/B Mac Pt A AL   Hcclaimpmt Regions Bank   010024 | 128,515.18 |
| 04/08 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 8.74 |
| 04/08 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/08 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/08 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 25.88 |
| 04/08 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 49.85 |
| 04/08 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 79.36 |
| 04/08 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 117.66 |
| 04/08 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 119.41 |
| 04/08 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 127.38 |
| 04/08 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 148.21 |
| 04/08 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 165.80 |
| 04/08 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 212.53 |
| 04/08 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 280.51 |
| 04/08 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 311.75 |
| 04/08 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 4,914.78 |
| 04/08 | Quick Deposit - Thank You | 75.00 |
| 04/08 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 100.00 |
| 04/08 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 475.00 |
| 04/08 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,433.64 |
| 04/08 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 4,665.14 |
| 04/08 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 7,787.76 |
| 04/08 | Quick Deposit - Thank You | 936.57 |
| 04/08 | Quick Deposit - Thank You | 1,919.79 |
| 04/08 | Quick Deposit - Thank You | 374.76 |
| 04/08 | Quick Deposit - Thank You | 1,879.05 |
| 04/09 | Eic      Hcclaimpmt Jackson Hospit 72532665 | 8.91 |
| 04/09 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 10.00 |
| 04/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 11.64 |
| 04/09 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1679946610-6360 | 17.65 |
| 04/09 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 20.55 |
| 04/09 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 21.40 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1528699444-6360 | 22.13 |
| 04/09 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512477218 | 23.16 |
| 04/09 | Devoted Health I Hcclaimpmt Jackson Hospit | 25.34 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1710265905-6360 | 30.00 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1861827297-6360 | 30.18 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477029072-6360 | 31.11 |
| 04/09 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1407300304-6360 | 36.97 |
| 04/09 | Cigna Edge Trans Hcclaimpmt Hiren Patel    602701049199 | 37.81 |
| 04/09 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1023317666-6360 | 44.01 |
| 04/09 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 44.89 |
| 04/09 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 45.00 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1295351963-6360 | 50.61 |
| 04/09 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 58.11 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1538455613-6360 | 59.93 |
| 04/09 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 60.00 |
| 04/09 | Devoted Health I Hcclaimpmt Jackson Hospit | 69.83 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---|
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 72.15 |
| 04/09 | Devoted Health I Hcclaimpmt Jackson Hospit | 75.01 |
| 04/09 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 83.66 |
| 04/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 84.23 |
| 04/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 88.25 |
| 04/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 94.33 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 96.81 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 97.23 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.39 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1205494416-6360 | 106.71 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 110.43 |
| 04/09 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1295351963-6360 | 114.55 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1023317666-6360 | 116.82 |
| 04/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 118.83 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 120.53 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1508533506-6360 | 127.20 |
| 04/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 131.81 |
| 04/09 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720599012-6360 | 138.62 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1760770754-6360 | 144.89 |
| 04/09 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1760770754-6360 | 146.07 |
| 04/09 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720325889-6360 | 149.17 |
| 04/09 | Bcbsofalbluadv   BCBS of AL Jackson Hospit 1376097089-1820 | 150.00 |
| 04/09 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 151.16 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 161.24 |
| 04/09 | Devoted Health I Hcclaimpmt Jackson Hospit | 163.16 |
| 04/09 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1912362773-6360 | 168.41 |
| 04/09 | Devoted Health I Hcclaimpmt Jackson Hospit | 169.61 |
| 04/09 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1013433820 | 174.56 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1891156469-6360 | 187.57 |
| 04/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 188.99 |
| 04/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 191.02 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1861827297-6360 | 195.36 |
| 04/09 | Cigna           Hcclaimpmt /Jackson Hsp C 636001820 | 208.68 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 215.30 |
| 04/09 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1558764266-6360 | 215.48 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1245750660-6360 | 232.22 |
| 04/09 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 232.48 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1114082393-6360 | 264.81 |
| 04/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 270.78 |
| 04/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 270.93 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215519418-6360 | 278.04 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215464300-6360 | 304.23 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 322.91 |
| 04/09 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 331.00 |
| 04/09 | Devoted Health I Hcclaimpmt Jackson Hospit | 333.66 |
| 04/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 340.33 |
| 04/09 | Devoted Health I Hcclaimpmt Jackson Hospit | 346.59 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 351.83 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1497240998-6360 | 352.15 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 359.46 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 361.21 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1194256438-6360 | 364.58 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1639314230-6360 | 375.26 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477171072-6360 | 379.58 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 18 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---|
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 401.46 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1073264107-6360 | 414.84 |
| 04/09 | Umr Compass Rose Hcclaimpmt Jackson Hospit 636001820 | 429.87 |
| 04/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 436.52 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1730727744-6360 | 438.41 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 441.04 |
| 04/09 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 444.85 |
| 04/09 | Bcbsofalbluadv   BCBS of AL Jackson Hospit 1114082393-1820 | 450.00 |
| 04/09 | Uhc of The Midwe Hcclaimpmt Jackson Hospit 636001820 | 476.00 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1407300304-6360 | 499.86 |
| 04/09 | Bcbsofalbluadv   BCBS of AL Jackson Hospit 1477171072-1820 | 500.00 |
| 04/09 | Bcbsofalbluadv   BCBS of AL Jackson Hospit 1639314230-1820 | 500.00 |
| 04/09 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 558.53 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720325889-6360 | 577.62 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 636.33 |
| 04/09 | Bcbsal Cross P   Hcclaimpmt Jackson Hospit 1043262488-6360 | 656.05 |
| 04/09 | Bcbsofalbluadv   BCBS of AL Jackson Hospit 1477171072-1820 | 700.00 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 705.55 |
| 04/09 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239149472 | 735.27 |
| 04/09 | Devoted Health I Hcclaimpmt Jackson Hospit | 742.21 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 743.40 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 755.62 |
| 04/09 | Bcbsofalbluadv   BCBS of AL Jackson Hospit 1639314230-1820 | 800.00 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 852.40 |
| 04/09 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1841736683-6360 | 867.52 |
| 04/09 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 872.14 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1912362773-6360 | 877.06 |
| 04/09 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 886.85 |
| 04/09 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 985.63 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720599012-6360 | 1,060.94 |
| 04/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,116.11 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,156.82 |
| 04/09 | Bcbsofalbluadv   BCBS of AL Jackson Hospit 1114082393-1820 | 1,250.00 |
| 04/09 | Cigna            Hcclaimpmt /Jackson Hsp A 636001820 | 1,295.00 |
| 04/09 | Humana Ins CO    Hcclaimpmt Jackson Hospit 72497521 | 1,333.46 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,373.82 |
| 04/09 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 1,458.63 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,533.83 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1679946610-6360 | 1,566.56 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1306229190-6360 | 1,573.12 |
| 04/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,612.69 |
| 04/09 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1154669752 | 1,724.42 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1508533506-6360 | 1,743.38 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,855.85 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1538455613-6360 | 1,982.22 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1679946610-6360 | 2,242.52 |
| 04/09 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 2,249.62 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,407.28 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1710265905-6360 | 2,477.39 |
| 04/09 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 2,948.46 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1376097089-6360 | 3,098.39 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1497240998-6360 | 3,509.73 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,621.50 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1073264107-6360 | 3,772.57 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████ 1074

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1639314230-6360 | 4,247.41 |
| 04/09 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 4,292.47 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1295351963-6360 | 4,345.12 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1528699444-6360 | 4,489.24 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477171072-6360 | 5,459.36 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1730727744-6360 | 5,542.59 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1841736683-6360 | 5,672.14 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1760770754-6360 | 5,720.89 |
| 04/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 6,147.07 |
| 04/09 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1558764266-6360 | 6,210.98 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1023317666-6360 | 6,346.44 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720325889-6360 | 6,863.86 |
| 04/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 8,947.88 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1114082393-6360 | 9,546.24 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1205494416-6360 | 11,139.99 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1306229190-6360 | 11,158.89 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1912362773-6360 | 11,694.69 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215519418-6360 | 11,820.79 |
| 04/09 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 14,225.17 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1194256438-6360 | 16,999.00 |
| 04/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 19,075.41 |
| 04/09 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 20,253.15 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720599012-6360 | 29,310.21 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1841736683-6360 | 47,837.04 |
| 04/09 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1558764266-6360 | 49,809.59 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 54,268.94 |
| 04/09 | Bcbsal Cross F   Hcclaimpmt Jackson Hospit 1043262488-6360 | 82,751.24 |
| 04/09 | Bcbsal Cross R   Hcclaimpmt Jackson Hospit 1043262488-6360 | 758,573.38 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 2.90 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 9.67 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 14.60 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 28.19 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 40.57 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 62.08 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 64.37 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 64.94 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 73.02 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 77.72 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 82.19 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 90.28 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 90.28 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 97.58 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 97.58 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 99.47 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 99.72 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 116.82 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 153.43 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 188.28 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 199.43 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 205.79 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 211.95 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 233.12 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 256.23 |
| 04/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 295.51 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 　1074

|  | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 20 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/09 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 358.70 |
| 04/09 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 374.53 |
| 04/09 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 545.68 |
| 04/09 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 618.53 |
| 04/09 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 675.49 |
| 04/09 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 791.47 |
| 04/09 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 5,492.56 |
| 04/09 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 10,582.21 |
| 04/09 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 60.00 |
| 04/09 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 1,644.96 |
| 04/09 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,781.05 |
| 04/09 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,620.81 |
| 04/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4.75 |
| 04/10 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512505614 | 10.00 |
| 04/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 17.65 |
| 04/10 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 04/10 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 25.00 |
| 04/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 34.36 |
| 04/10 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 59.93 |
| 04/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 68.53 |
| 04/10 | Marketplace Hcclaimpmt Jackson Hospit | 83.05 |
| 04/10 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 99.99 |
| 04/10 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 112.61 |
| 04/10 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 04/10 | Palmetto Gba Hcclaimpmt Jackson Hospit 1215519418 | 125.41 |
| 04/10 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.09 |
| 04/10 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 150.69 |
| 04/10 | United Behaviora Hcclaimpmt Jackson Hospit 636001820 | 154.35 |
| 04/10 | Marketplace Hcclaimpmt Jackson Hospit | 184.36 |
| 04/10 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 215.25 |
| 04/10 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 269.69 |
| 04/10 | Humana Ins CO Hcclaimpmt Jackson Hospit 72574398 | 346.76 |
| 04/10 | Montgomery Trust ACH Paymen Jackson Hospit Jackson Hospita | 514.58 |
| 04/10 | Marketplace Hcclaimpmt Jackson Hospit | 588.49 |
| 04/10 | Marketplace Hcclaimpmt Jackson Hospit | 824.23 |
| 04/10 | Marketplace Hcclaimpmt Jackson Hospit | 867.71 |
| 04/10 | Marketplace Hcclaimpmt Jackson Hospit | 878.47 |
| 04/10 | Aetna As01 Hcclaimpmt Jackson Hospit 1043262488 | 1,008.41 |
| 04/10 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 2,027.56 |
| 04/10 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 4,638.84 |
| 04/10 | Marketplace Hcclaimpmt Jackson Hospit | 5,854.64 |
| 04/10 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512505615 | 5,939.64 |
| 04/10 | Humana Ins CO Hcclaimpmt Jackson Hospit 72573923 | 10,819.44 |
| 04/10 | Humana Ahp Hcclaimpmt Jackson Hospit 72618800 | 17,790.70 |
| 04/10 | A/B Mac Pt A AL Hcclaimpmt Regions Bank 010024 | 25,299.83 |
| 04/10 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 114,687.07 |
| 04/10 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 0.93 |
| 04/10 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 37.42 |
| 04/10 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 43.60 |
| 04/10 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 48.06 |
| 04/10 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 52.94 |
| 04/10 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 62.34 |
| 04/10 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 62.42 |
| 04/10 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 67.29 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 04/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 76.70 |
| 04/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 80.76 |
| 04/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 105.80 |
| 04/10 | Devoted Health I Hcclaimpmt Jackson Hospit | 124.50 |
| 04/10 | Devoted Health P Hcclaimpmt Jackson Hospit | 124.50 |
| 04/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 130.45 |
| 04/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 131.68 |
| 04/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 182.15 |
| 04/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 182.72 |
| 04/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 269.28 |
| 04/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 517.22 |
| 04/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,387.92 |
| 04/10 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 6,855.49 |
| 04/10 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 9,409.00 |
| 04/10 | Devoted Health P Hcclaimpmt Jackson Hospit | 11,050.44 |
| 04/10 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 856.58 |
| 04/10 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 2,146.11 |
| 04/10 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 2,802.90 |
| 04/10 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,900.65 |
| 04/10 | Quick Deposit - Thank You | 233.74 |
| 04/10 | Quick Deposit - Thank You | 9,157.86 |
| 04/10 | Quick Deposit - Thank You | 25.00 |
| 04/10 | Quick Deposit - Thank You | 45.00 |
| 04/10 | Quick Deposit - Thank You | 2,851.09 |
| 04/10 | Quick Deposit - Thank You | 909.30 |
| 04/10 | Deposit - Thank You | 75.00 |
| 04/10 | Deposit - Thank You | 100.00 |
| 04/10 | Deposit - Thank You | 335.00 |
| 04/10 | Deposit - Thank You | 402.66 |
| 04/10 | Deposit - Thank You | 511.00 |
| 04/10 | Deposit - Thank You | 828.54 |
| 04/10 | Deposit - Thank You | 785.79 |
| 04/10 | Deposit - Thank You | 1,297.89 |
| 04/10 | Deposit - Thank You | 562.87 |
| 04/10 | Deposit - Thank You | 224.98 |
| 04/10 | Deposit - Thank You | 80.00 |
| 04/10 | Deposit - Thank You | 821.00 |
| 04/10 | Regions Bank Wlb 2438 | 120.00 |
| 04/11 | Hphc Insurance   Hcclaimpmt Jackson Family | 2.65 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3.53 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 14.19 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 14.34 |
| 04/11 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 18.00 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 34.73 |
| 04/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 36.80 |
| 04/11 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512537848 | 38.35 |
| 04/11 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 39.48 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 41.94 |
| 04/11 | Cigna Edge Trans Hcclaimpmt Brandi Huett   600400732991 | 42.02 |
| 04/11 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512537850 | 44.83 |
| 04/11 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 56.99 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 63.95 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.19 |
| 04/11 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 66.82 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 73.59 |
| 04/11 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 75.00 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 80.36 |
| 04/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 81.86 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 92.32 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 96.49 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 98.45 |
| 04/11 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 100.00 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 110.43 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 113.19 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 122.38 |
| 04/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 122.62 |
| 04/11 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 126.54 |
| 04/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.11 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 131.29 |
| 04/11 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 134.62 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 134.62 |
| 04/11 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 136.41 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 138.97 |
| 04/11 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 144.63 |
| 04/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 154.20 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 154.27 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 165.57 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 183.87 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 192.14 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 193.94 |
| 04/11 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 196.18 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 197.33 |
| 04/11 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 211.40 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 233.66 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 241.62 |
| 04/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 266.18 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 288.74 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 331.78 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 344.75 |
| 04/11 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512537849 | 348.17 |
| 04/11 | Marketplace      Hcclaimpmt Jackson Hospit | 365.36 |
| 04/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 485.57 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 501.69 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 517.59 |
| 04/11 | Humana Ins CO    Hcclaimpmt Jackson Hospit 72653069 | 542.09 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 550.09 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 565.74 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 577.44 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 624.25 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 646.72 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 651.23 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 656.71 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 727.11 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 732.00 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 732.77 |
| 04/11 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 602901086517 | 755.26 |
| 04/11 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 836.00 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 870.00 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/11 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 880.94 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 936.53 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 959.72 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,062.85 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,074.12 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,158.78 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,351.55 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,516.34 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,793.97 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,881.16 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,077.43 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,305.24 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,377.03 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,663.42 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,859.62 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,891.91 |
| 04/11 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512537851 | 2,928.79 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,632.96 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,126.52 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,130.78 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,697.60 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,567.17 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,761.95 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6,387.79 |
| 04/11 | Humana Ins CO Hcclaimpmt Jackson Hospit 72665845 | 7,085.91 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 7,250.80 |
| 04/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 13,931.25 |
| 04/11 | Aetna As01 Hcclaimpmt Jackson Hospit 1043262488 | 27,379.60 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 36,617.34 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 120,779.67 |
| 04/11 | A/B Mac Pt A AL Hcclaimpmt Regions Bank 010024 | 133,904.52 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 157,113.36 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 8.04 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 22.57 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 27.86 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 74.70 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 77.04 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 90.88 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 100.71 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 107.08 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 135.26 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 184.96 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 232.69 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 259.23 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 274.57 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 303.40 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 588.86 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 992.34 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,028.43 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,241.79 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,249.20 |
| 04/11 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,268.25 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  1074

001
Cycle 25
Enclosures 0
Page 24 of 62

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|------|-------------|--------|
| 04/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,783.87 |
| 04/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,896.51 |
| 04/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 2,190.91 |
| 04/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 3,332.35 |
| 04/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 4,174.13 |
| 04/11 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 6,253.15 |
| 04/11 | Wellpartne      Wellpartne Jackson Hospit Wpap011101 | 97,091.92 |
| 04/11 | Quick Deposit - Thank You | 144.68 |
| 04/11 | Quick Deposit - Thank You | 70.00 |
| 04/11 | Quick Deposit - Thank You | 2,889.57 |
| 04/11 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 15.83 |
| 04/11 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 150.00 |
| 04/11 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 1,253.40 |
| 04/11 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,783.16 |
| 04/11 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,510.91 |
| 04/11 | Deposit - Thank You | 214.65 |
| 04/11 | Deposit - Thank You | 329.20 |
| 04/11 | Deposit - Thank You | 677.00 |
| 04/11 | Deposit - Thank You | 802.50 |
| 04/11 | Regions Bank Wlb 2438 | 30.00 |
| 04/14 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | 8.90 |
| 04/14 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | 11.10 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 12.57 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 15.00 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 31.29 |
| 04/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 33.14 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 33.53 |
| 04/14 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 35.70 |
| 04/14 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 35.87 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 40.72 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 41.12 |
| 04/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 42.30 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 42.80 |
| 04/14 | Devoted Health P Hcclaimpmt Jackson Hospit | 47.10 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 52.46 |
| 04/14 | Devoted Health I Hcclaimpmt Jackson Hospit | 56.47 |
| 04/14 | Devoted Health P Hcclaimpmt Jackson Hospit | 58.79 |
| 04/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512572499 | 66.24 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 67.95 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 77.60 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 78.35 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 81.14 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 84.23 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 85.69 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 87.93 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 89.50 |
| 04/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 90.00 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 93.79 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.87 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 94.20 |
| 04/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 97.27 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 99.50 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 99.70 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 110.95 |
| 04/14 | Devoted Health P Hcclaimpmt Jackson Hospit | 113.24 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 116.44 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 117.53 |
| 04/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 118.37 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 122.80 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 124.42 |
| 04/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 131.36 |
| 04/14 | Cigna           Hcclaimpmt /Jackson Hsp C 636001820 | 131.49 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 133.83 |
| 04/14 | Devoted Health I Hcclaimpmt Jackson Hospit | 138.08 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 153.64 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 163.04 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 171.40 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 171.70 |
| 04/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 199.15 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 202.94 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 206.00 |
| 04/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 206.22 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 206.24 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 221.57 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 226.71 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 227.55 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 232.88 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 233.13 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 248.26 |
| 04/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 255.18 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 265.29 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 273.83 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 274.75 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 276.20 |
| 04/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 284.71 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 295.30 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 303.60 |
| 04/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512572500 | 310.95 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 313.97 |
| 04/14 | Gainwell Technol Hcclaimpmt Jackson Clinic 130971 | 331.95 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 370.40 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 381.92 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 399.10 |
| 04/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 403.58 |
| 04/14 | Humana Ins CO    Hcclaimpmt Jackson Hospit 72743447 | 403.79 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 415.21 |
| 04/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 418.38 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 422.84 |
| 04/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 494.31 |
| 04/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 499.91 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 516.79 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 581.84 |
| 04/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 610.18 |
| 04/14 | Gainwell Technol Hcclaimpmt Jackson Clinic 131029 | 641.96 |
| 04/14 | Gainwell Technol Hcclaimpmt Jackson Clinic 298699 | 650.80 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

001
Cycle 25
Enclosures 0
Page 26 of 62

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 662.65 |
| 04/14 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 670.78 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 718.82 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 754.66 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 760.74 |
| 04/14 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 840.84 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 868.60 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 987.40 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,001.57 |
| 04/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,067.49 |
| 04/14 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,177.97 |
| 04/14 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,270.28 |
| 04/14 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,346.67 |
| 04/14 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,507.68 |
| 04/14 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,527.58 |
| 04/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 1,672.10 |
| 04/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512572501 | 1,791.28 |
| 04/14 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,980.32 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,001.83 |
| 04/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 2,249.21 |
| 04/14 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 2,452.50 |
| 04/14 | Gainwell Technol Hcclaimpmt Jackson Hospit 296807 | 2,563.25 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,600.26 |
| 04/14 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 3,193.12 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,367.17 |
| 04/14 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 4,979.56 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 7,987.01 |
| 04/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 11,520.75 |
| 04/14 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 20,972.76 |
| 04/14 | Gainwell Technol Hcclaimpmt Jackson Hospit 286913 | 21,262.57 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 21,431.49 |
| 04/14 | Humana Ins CO   Hcclaimpmt Jackson Hospit 72742977 | 53,339.22 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 58,235.02 |
| 04/14 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 95,072.56 |
| 04/14 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 160,709.91 |
| 04/14 | Marketplace       Hcclaimpmt Jackson Hospit | 94.13 |
| 04/14 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 100.00 |
| 04/14 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 100.00 |
| 04/14 | Marketplace       Hcclaimpmt Jackson Hospit | 450.00 |
| 04/14 | Marketplace       Hcclaimpmt Jackson Hospit | 487.61 |
| 04/14 | Marketplace       Hcclaimpmt Jackson Hospit | 500.42 |
| 04/14 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 687.87 |
| 04/14 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 1,424.61 |
| 04/14 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,738.37 |
| 04/14 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,414.82 |
| 04/14 | Marketplace       Hcclaimpmt Jackson Hospit | 6,619.02 |
| 04/14 | Quick Deposit - Thank You | 75.00 |
| 04/14 | Quick Deposit - Thank You | 166,422.54 |
| 04/14 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 200.00 |
| 04/14 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 444.97 |
| 04/14 | Quick Deposit - Thank You | 710.55 |
| 04/14 | Quick Deposit - Thank You | 11,651.12 |
| 04/14 | Quick Deposit - Thank You | 10.00 |
| 04/14 | Quick Deposit - Thank You | 15,788.30 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---|
| 04/14 | Quick Deposit - Thank You | 6.81 |
| 04/14 | Deposit - Thank You | 180.00 |
| 04/14 | Deposit - Thank You | 282.31 |
| 04/14 | Deposit - Thank You | 25.00 |
| 04/14 | Deposit - Thank You | 385.00 |
| 04/14 | Deposit - Thank You | 1,252.18 |
| 04/14 | Regions Bank Wlb 2438 | 25.00 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 0.72 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 12.48 |
| 04/15 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 72903255 | 15.59 |
| 04/15 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512608555 | 25.00 |
| 04/15 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 72903254 | 32.42 |
| 04/15 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512632374 | 41.30 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 57.00 |
| 04/15 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1013433820 | 71.21 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90.55 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.11 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.59 |
| 04/15 | 36   Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 96.01 |
| 04/15 | Humana Ins CO    Hcclaimpmt Jackson Hospit 72833280 | 97.63 |
| 04/15 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 100.00 |
| 04/15 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 154.65 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 188.77 |
| 04/15 | Humana Ins CO    Hcclaimpmt Jackson Hospit 72833296 | 203.63 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 227.23 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 234.93 |
| 04/15 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 235.78 |
| 04/15 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 250.56 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 315.04 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 321.69 |
| 04/15 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 370.30 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 382.45 |
| 04/15 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 397.13 |
| 04/15 | Devoted Health P Hcclaimpmt Jackson Hospit | 446.50 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 457.88 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 460.10 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 462.70 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 463.91 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 479.52 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 506.82 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 518.39 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 600.26 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 668.21 |
| 04/15 | Humana Ins CO    Hcclaimpmt Jackson Hospit 72870784 | 672.86 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 746.23 |
| 04/15 | Uhc Community Pl Hcclaimpmt Jackson Hospit 636001820 | 756.06 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 871.38 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 886.11 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,018.08 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,065.33 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,073.02 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,166.50 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,923.03 |
| 04/15 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1154669752 | 2,022.97 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**   ████ 1074

001
Cycle   25
Enclosures   0
Page   28 of 62

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/15 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 2,388.48 |
| 04/15 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 2,738.74 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,795.74 |
| 04/15 | Humana Ins CO   Hcclaimpmt Jackson Hospit 72874575 | 2,995.37 |
| 04/15 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 4,089.71 |
| 04/15 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 4,890.60 |
| 04/15 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 5,541.77 |
| 04/15 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512608556 | 8,606.66 |
| 04/15 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 15,372.83 |
| 04/15 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 32,312.22 |
| 04/15 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 38,015.97 |
| 04/15 | Humana Ins CO   Hcclaimpmt Jackson Hospit 72874561 | 55,118.77 |
| 04/15 | Humana Ins CO   Hcclaimpmt Jackson Hospit 72874562 | 57,453.57 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 95,638.95 |
| 04/15 | Walgreenco       Payments Jackson Hospit 2001430224 | 110,749.84 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 37.99 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 38.91 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 55.41 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 88.29 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 95.15 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 99.10 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 100.31 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 124.20 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 139.44 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 162.85 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 163.00 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 169.15 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 182.50 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 214.89 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 373.31 |
| 04/15 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 450.00 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 646.05 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 1,239.00 |
| 04/15 | Pay Plus         Hcclaimpmt Jackson Hospit 636001820 | 15,718.14 |
| 04/15 | Quick Deposit - Thank You | 75.00 |
| 04/15 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 100.00 |
| 04/15 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 334.00 |
| 04/15 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,226.09 |
| 04/15 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,999.88 |
| 04/15 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 7,235.72 |
| 04/15 | Quick Deposit - Thank You | 296.73 |
| 04/15 | Quick Deposit - Thank You | 168.00 |
| 04/15 | Quick Deposit - Thank You | 13,301.21 |
| 04/15 | Firstsource Solu Payments Jackson Hospit Jmh | 55,988.28 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 0.40 |
| 04/16 | Aetna A04       Hcclaimpmt Jackson Hospit 1043262488 | 1.50 |
| 04/16 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512651894 | 1.60 |
| 04/16 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720599012-6360 | 1.78 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1164803367-6360 | 2.61 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5.18 |
| 04/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 8.87 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 9.26 |
| 04/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 10.00 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|------|-------------|--------|
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 10.19 |
| 04/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 11.99 |
| 04/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 12.28 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 12.68 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215464300-6360 | 12.92 |
| 04/16 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 13.27 |
| 04/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 15.00 |
| 04/16 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 17.65 |
| 04/16 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1205494416-6360 | 17.65 |
| 04/16 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 18.53 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 20.61 |
| 04/16 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 21.80 |
| 04/16 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720325889-6360 | 21.91 |
| 04/16 | Devoted Health I Hcclaimpmt Jackson Hospit | 26.18 |
| 04/16 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 28.46 |
| 04/16 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 28.53 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215519418-6360 | 38.22 |
| 04/16 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1073264107-6360 | 38.73 |
| 04/16 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 39.73 |
| 04/16 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 39.73 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1639314230-6360 | 41.18 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1679946610-6360 | 41.83 |
| 04/16 | Cigna          Hcclaimpmt /Jackson Clini 636001820 | 41.92 |
| 04/16 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 43.87 |
| 04/16 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 44.05 |
| 04/16 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 45.62 |
| 04/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 47.35 |
| 04/16 | Devoted Health I Hcclaimpmt Jackson Hospit | 48.21 |
| 04/16 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1730727744-6360 | 50.94 |
| 04/16 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 53.87 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 55.31 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 55.73 |
| 04/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 56.99 |
| 04/16 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 58.87 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1538455613-6360 | 60.61 |
| 04/16 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 62.59 |
| 04/16 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 63.55 |
| 04/16 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 64.65 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 65.96 |
| 04/16 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 69.07 |
| 04/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 73.45 |
| 04/16 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 75.10 |
| 04/16 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1710265905-6360 | 77.37 |
| 04/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 80.00 |
| 04/16 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 80.62 |
| 04/16 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 80.62 |
| 04/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 81.86 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 84.23 |
| 04/16 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 86.41 |
| 04/16 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73034274 | 86.79 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 86.94 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 87.46 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 87.71 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1497240998-6360 | 88.23 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1861827297-6360 | 88.23 |
| 04/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 88.78 |
| 04/16 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 92.95 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.11 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1760770754-6360 | 93.46 |
| 04/16 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 93.87 |
| 04/16 | Wellcaregacare   Hcclaimpmt Jackson Hospit | 95.85 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1578003745-6360 | 97.51 |
| 04/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 98.30 |
| 04/16 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1013433820 | 98.82 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477029072-6360 | 100.61 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 101.00 |
| 04/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 102.17 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 107.31 |
| 04/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 107.76 |
| 04/16 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1194256438-6360 | 110.00 |
| 04/16 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1295351963-6360 | 110.05 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1891156469-6360 | 113.20 |
| 04/16 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 113.69 |
| 04/16 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1760770754-6360 | 114.14 |
| 04/16 | Devoted Health I Hcclaimpmt Jackson Hospit | 124.50 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 131.81 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 143.90 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215464300-6360 | 151.55 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1295351963-6360 | 154.35 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 155.06 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 155.06 |
| 04/16 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512651895 | 155.54 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 156.80 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1114082393-6360 | 162.21 |
| 04/16 | Devoted Health I Hcclaimpmt Jackson Hospit | 164.22 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 167.22 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 168.04 |
| 04/16 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73053091 | 170.23 |
| 04/16 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1841736683-6360 | 177.98 |
| 04/16 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 184.65 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 185.82 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1861827297-6360 | 187.61 |
| 04/16 | Devoted Health I Hcclaimpmt Jackson Hospit | 191.09 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1528699444-6360 | 191.37 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 193.94 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 195.33 |
| 04/16 | 36  Treas 310    Misc Pay 0009jackson PR 636001820360012 | 200.74 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 201.37 |
| 04/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 203.53 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 211.81 |
| 04/16 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 211.91 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1023317666-6360 | 222.39 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 238.97 |
| 04/16 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 244.45 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1508533506-6360 | 244.47 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1194256438-6360 | 249.19 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1710265905-6360 | 271.05 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1073264107-6360 | 273.47 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 31 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477171072-6360 | 280.92 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1245750660-6360 | 293.56 |
| 04/16 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 337.07 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 346.93 |
| 04/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 347.44 |
| 04/16 | Devoted Health I Hcclaimpmt Jackson Hospit | 354.48 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 360.27 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 366.48 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720325889-6360 | 378.80 |
| 04/16 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 600801208387 | 390.15 |
| 04/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 396.50 |
| 04/16 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1912362773-6360 | 398.78 |
| 04/16 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 401.82 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1730727744-6360 | 403.19 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 468.05 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 484.77 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1891156469-6360 | 485.30 |
| 04/16 | Devoted Health I Hcclaimpmt Jackson Hospit | 490.02 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 493.39 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1376097089-6360 | 496.90 |
| 04/16 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 497.59 |
| 04/16 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 500.00 |
| 04/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 501.61 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 554.77 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 558.96 |
| 04/16 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 571.71 |
| 04/16 | 36  Treas 310    Misc Pay 0010jackson Ho 636001820360012 | 579.02 |
| 04/16 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 587.92 |
| 04/16 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 596.08 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 605.39 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1306229190-6360 | 643.11 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 703.14 |
| 04/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 729.86 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 851.08 |
| 04/16 | Devoted Health I Hcclaimpmt Jackson Hospit | 865.61 |
| 04/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 939.03 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,078.03 |
| 04/16 | Marketplace      Hcclaimpmt Jackson Hospit | 1,214.14 |
| 04/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 1,254.89 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,340.81 |
| 04/16 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 1,405.72 |
| 04/16 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 1,421.00 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1497240998-6360 | 1,454.73 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1912362773-6360 | 1,675.72 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,677.55 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,679.87 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1538455613-6360 | 1,729.33 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,760.57 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1205494416-6360 | 1,781.06 |
| 04/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,784.61 |
| 04/16 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 1,787.45 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,790.24 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1407300304-6360 | 2,043.03 |
| 04/16 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 2,146.32 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1841736683-6360 | 2,212.08 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1710265905-6360 | 2,239.02 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 2,424.44 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,624.78 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1639314230-6360 | 2,956.25 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1114082393-6360 | 2,995.50 |
| 04/16 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 3,043.32 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,087.67 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 3,145.97 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1508533506-6360 | 3,402.59 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1730727744-6360 | 4,029.94 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1528699444-6360 | 4,067.18 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720599012-6360 | 4,193.05 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1679946610-6360 | 4,299.59 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1023317666-6360 | 4,468.15 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1760770754-6360 | 4,478.23 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1295351963-6360 | 4,480.70 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477171072-6360 | 4,955.59 |
| 04/16 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1558764266-6360 | 5,778.06 |
| 04/16 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512651896 | 5,834.61 |
| 04/16 | Cigna        Hcclaimpmt /Jackson Hsp A 636001820 | 6,062.30 |
| 04/16 | Bcbsal Cross P   Hcclaimpmt Jackson Hospit 1043262488-6360 | 6,368.72 |
| 04/16 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 7,367.78 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215519418-6360 | 7,599.20 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720325889-6360 | 7,685.37 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1073264107-6360 | 9,452.92 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1205494416-6360 | 11,855.58 |
| 04/16 | Devoted Health P Hcclaimpmt Jackson Hospit | 13,013.87 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1306229190-6360 | 15,680.65 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1912362773-6360 | 21,641.47 |
| 04/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 24,220.83 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1194256438-6360 | 24,580.83 |
| 04/16 | Bcbsal Cross F   Hcclaimpmt Jackson Hospit 1043262488-6360 | 28,843.98 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720599012-6360 | 36,603.04 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1841736683-6360 | 44,365.34 |
| 04/16 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1558764266-6360 | 71,784.50 |
| 04/16 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 122,246.40 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 134,685.32 |
| 04/16 | Bcbsal Cross R   Hcclaimpmt Jackson Hospit 1043262488-6360 | 745,719.10 |
| 04/16 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 2.85 |
| 04/16 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 10.00 |
| 04/16 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 11.22 |
| 04/16 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 14.55 |
| 04/16 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 15.52 |
| 04/16 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 04/16 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 04/16 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 04/16 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 04/16 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 18.53 |
| 04/16 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 18.75 |
| 04/16 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 18.76 |
| 04/16 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/16 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/16 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ███ 1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 33 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | | Description | Amount |
|---|---|---|---|
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 26.26 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 26.61 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 31.31 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 38.05 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 46.45 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 49.34 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 61.46 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 62.95 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 64.47 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 67.69 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 90.88 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 100.64 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 102.15 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 106.18 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 115.41 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 116.57 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 126.01 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 128.04 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 152.03 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 154.40 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 162.26 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 186.18 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 222.46 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 233.74 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 254.76 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 284.90 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 308.07 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 311.93 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 339.86 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 365.03 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 647.18 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 729.03 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,644.16 |
| 04/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 11,134.85 |
| 04/16 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 355.00 |
| 04/16 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 1,416.26 |
| 04/16 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 3,360.36 |
| 04/16 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 6,520.25 |
| 04/16 | Merchant Service Merch Dep Jackson Hospit 8012888783 | | 73,189.46 |
| 04/16 | Quick Deposit - Thank You | | 121.41 |
| 04/16 | Quick Deposit - Thank You | | 100.00 |
| 04/16 | Deposit - Thank You | | 446.00 |
| 04/16 | Deposit - Thank You | | 125.00 |
| 04/16 | Deposit - Thank You | | 200.00 |
| 04/16 | Deposit - Thank You | | 1,530.00 |
| 04/16 | Deposit - Thank You | | 471.14 |
| 04/16 | Deposit - Thank You | | 595.00 |
| 04/16 | Deposit - Thank You | | 193.00 |
| 04/16 | Deposit - Thank You | | 272.37 |
| 04/17 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 73178851 | | 9.26 |
| 04/17 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | | 15.00 |
| 04/17 | Umr          Hcclaimpmt Jackson Hospit 636001820 | | 17.84 |
| 04/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 18.87 |

 **REGIONS**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/17 | Hbpil       Hcclaimpmt Jackson Hospit 73175827 | 23.16 |
| 04/17 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 04/17 | Umr       Hcclaimpmt Jackson Hospit 636001820 | 23.53 |
| 04/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 25.02 |
| 04/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 25.42 |
| 04/17 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 25.47 |
| 04/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 33.53 |
| 04/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 34.73 |
| 04/17 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 04/17 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 04/17 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512683208 | 36.26 |
| 04/17 | Umr       Hcclaimpmt Jackson Hospit 636001820 | 38.92 |
| 04/17 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 40.00 |
| 04/17 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 42.45 |
| 04/17 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 44.85 |
| 04/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 59.27 |
| 04/17 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 59.33 |
| 04/17 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 62.09 |
| 04/17 | 36  Treas 310     Misc Pay 0010jackson Ho 636001820360012 | 89.81 |
| 04/17 | Umr       Hcclaimpmt Jackson Hospit 636001820 | 94.54 |
| 04/17 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 96.01 |
| 04/17 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 98.30 |
| 04/17 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 108.90 |
| 04/17 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 114.20 |
| 04/17 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 116.22 |
| 04/17 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 118.37 |
| 04/17 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 122.82 |
| 04/17 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 130.46 |
| 04/17 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 143.68 |
| 04/17 | 36  Treas 310     Misc Pay 0010jackson Ho 636001820360012 | 177.55 |
| 04/17 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 201.87 |
| 04/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 212.22 |
| 04/17 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512683209 | 227.30 |
| 04/17 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 250.00 |
| 04/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 300.44 |
| 04/17 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 323.21 |
| 04/17 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1154669752 | 430.64 |
| 04/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 759.00 |
| 04/17 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 794.93 |
| 04/17 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,097.04 |
| 04/17 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,243.44 |
| 04/17 | Humana Ins CO   Hcclaimpmt Jackson Hospit 73129863 | 1,396.98 |
| 04/17 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512683210 | 3,334.52 |
| 04/17 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 9,536.68 |
| 04/17 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 29,824.91 |
| 04/17 | Humana Ins CO   Hcclaimpmt Jackson Hospit 73129335 | 41,730.18 |
| 04/17 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 145,308.43 |
| 04/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 2.26 |
| 04/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 8.51 |
| 04/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 04/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 12.05 |
| 04/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 12.28 |
| 04/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 12.28 |
| 04/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 21.86 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 35 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description |  | Amount |
|---|---|---|---|
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 31.00 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 31.31 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 33.13 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 37.99 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 49.97 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 57.30 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 67.29 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 68.16 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 76.06 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 94.23 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 94.30 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 96.14 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 96.65 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 116.22 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 117.89 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 135.91 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 203.07 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 278.86 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 331.04 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 364.12 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 613.13 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,662.51 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 2,198.08 |
| 04/17 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 15,129.64 |
| 04/17 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 18.72 |
| 04/17 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 1,522.99 |
| 04/17 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 3,567.60 |
| 04/17 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 3,944.73 |
| 04/17 | Regions Bank Wlb 2438 | | 35.00 |
| 04/18 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | | 23.16 |
| 04/18 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | | 23.16 |
| 04/18 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | | 23.16 |
| 04/18 | Optum Risk and Q Hcclaimpmt Jackson Hospit 636001820 | | 25.00 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 26.92 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 46.04 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 66.04 |
| 04/18 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512719569 | | 72.67 |
| 04/18 | Cigna Hlth Life  Hcclaimpmt Jackson Hospit 250417050000709 | | 76.29 |
| 04/18 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | | 76.73 |
| 04/18 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | | 76.84 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 76.97 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 89.41 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 90.55 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 92.95 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 96.91 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 98.82 |
| 04/18 | Devoted Health I Hcclaimpmt Jackson Hospit | | 113.24 |
| 04/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | | 115.49 |
| 04/18 | Cigna           Hcclaimpmt /Jackson Hsp C 636001820 | | 116.88 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 119.92 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 120.88 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** █████ **1074**

|  |  |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 36 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 121.90 |
| 04/18 | Humana Ahp     Hcclaimpmt Jackson Hospit 73234068 | 122.83 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 124.03 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 124.28 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 124.85 |
| 04/18 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 125.12 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 125.86 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 126.76 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 130.04 |
| 04/18 | Aetna As01     Hcclaimpmt Jackson Hospit 1043262488 | 131.08 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 141.61 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 152.39 |
| 04/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 152.45 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 173.75 |
| 04/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 176.82 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 182.28 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 198.09 |
| 04/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 201.66 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 216.67 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 231.91 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 242.93 |
| 04/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 246.30 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 270.33 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 274.06 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 305.93 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 397.63 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 413.01 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 414.90 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 417.97 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 443.94 |
| 04/18 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512719570 | 464.07 |
| 04/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 496.63 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 515.26 |
| 04/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 647.04 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 647.19 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 661.74 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 705.49 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 705.66 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 711.32 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 725.85 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 737.57 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 756.10 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 768.55 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 817.01 |
| 04/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 835.94 |
| 04/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 853.34 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 860.94 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 899.70 |
| 04/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 957.34 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,026.99 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,034.20 |
| 04/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,063.31 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,141.63 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,200.29 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,216.70 |
| 04/18 | Cigna     Hcclaimpmt /Jackson Hsp A 636001820 | 1,271.13 |
| 04/18 | Humana Ins CO   Hcclaimpmt Jackson Hospit 73193492 | 1,300.60 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,314.04 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,359.83 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,378.21 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,733.79 |
| 04/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 2,039.74 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,305.88 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,355.97 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,538.68 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,550.70 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,864.21 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,873.36 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,928.72 |
| 04/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 4,144.41 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,269.44 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,558.37 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,244.80 |
| 04/18 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512719571 | 5,418.58 |
| 04/18 | Humana Ins CO   Hcclaimpmt Jackson Hospit 73205412 | 8,671.42 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 9,708.79 |
| 04/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 10,188.59 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 15,602.10 |
| 04/18 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 119,145.13 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 139,926.18 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 286,834.03 |
| 04/18 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 6.57 |
| 04/18 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 14.57 |
| 04/18 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 16.03 |
| 04/18 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 21.86 |
| 04/18 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/18 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/18 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 38.24 |
| 04/18 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 40.34 |
| 04/18 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 47.09 |
| 04/18 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 62.08 |
| 04/18 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 75.58 |
| 04/18 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 122.07 |
| 04/18 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 123.68 |
| 04/18 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 192.72 |
| 04/18 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 498.57 |
| 04/18 | Pay Plus     Hcclaimpmt /Jackson Hospit 636001820 | 553.62 |
| 04/18 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 758.13 |
| 04/18 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 5,552.75 |
| 04/18 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 9,564.63 |
| 04/18 | Quick Deposit - Thank You | 265.00 |
| 04/18 | Quick Deposit - Thank You | 206.04 |
| 04/18 | Quick Deposit - Thank You | 1,407.76 |
| 04/18 | Quick Deposit - Thank You | 10.00 |
| 04/18 | Quick Deposit - Thank You | 3,430.02 |
| 04/18 | Quick Deposit - Thank You | 151.35 |
| 04/18 | Quick Deposit - Thank You | 3,812.33 |
| 04/18 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 200.00 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/18 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,743.49 |
| 04/18 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 1,966.11 |
| 04/18 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 2,596.87 |
| 04/18 | Regions Bank Wlb 2438 | 2,950.00 |
| 04/18 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 13,032.47 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1.44 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3.53 |
| 04/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 6.70 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 7.33 |
| 04/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 12.00 |
| 04/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 15.00 |
| 04/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 15.00 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 20.21 |
| 04/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 22.18 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 24.05 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 25.59 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 29.45 |
| 04/21 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 30.00 |
| 04/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 32.30 |
| 04/21 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 34.36 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 37.03 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 38.51 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 39.97 |
| 04/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 40.18 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 40.91 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 42.09 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 42.61 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 44.73 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 50.99 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 53.77 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 54.52 |
| 04/21 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 54.82 |
| 04/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 57.73 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 63.95 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.01 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 66.93 |
| 04/21 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 67.71 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 69.16 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 70.88 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 71.02 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 73.50 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 74.36 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 75.91 |
| 04/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 81.86 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 83.38 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 83.38 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 89.24 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 91.95 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 100.64 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 111.66 |
| 04/21 | Humana Govt Busi Hcclaimpmt Jackson Hospit 5001107310 | 112.44 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 117.22 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 117.31 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 121.68 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

|  |  |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 39 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 122.88 |
| 04/21 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 125.12 |
| 04/21 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 128.90 |
| 04/21 | Marketplace     Hcclaimpmt Jackson Hospit | 130.02 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 130.55 |
| 04/21 | Marketplace     Hcclaimpmt Jackson Hospit | 144.60 |
| 04/21 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512755810 | 145.03 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 146.10 |
| 04/21 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512755811 | 150.96 |
| 04/21 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 151.55 |
| 04/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 154.20 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 158.18 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 158.96 |
| 04/21 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 173.48 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 183.10 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 186.00 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 196.20 |
| 04/21 | Cigna        Hcclaimpmt /Jackson Hsp C 636001820 | 197.60 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 203.84 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 204.24 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 246.33 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 247.11 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 248.50 |
| 04/21 | Cigna        Hcclaimpmt /Jackson Hsp A 636001820 | 258.57 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 261.68 |
| 04/21 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 263.69 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 270.44 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 290.47 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 294.72 |
| 04/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 296.07 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 333.42 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 354.47 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 366.34 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 379.97 |
| 04/21 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 382.42 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 390.48 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 398.03 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 401.15 |
| 04/21 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 411.60 |
| 04/21 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 440.50 |
| 04/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 440.55 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 476.44 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 504.46 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 579.53 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 592.93 |
| 04/21 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 622.00 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 674.24 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 717.35 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 752.50 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 785.26 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 786.13 |
| 04/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 907.20 |
| 04/21 | Cigna        Hcclaimpmt /Jackson Hsp C 636001820 | 952.07 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 974.91 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/21 | Humana Ins CO   Hcclaimpmt Jackson Hospit 73296422 | 975.45 |
| 04/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,102.06 |
| 04/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,265.41 |
| 04/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,341.61 |
| 04/21 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,459.97 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,481.39 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,671.55 |
| 04/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 1,676.00 |
| 04/21 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,957.79 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,028.16 |
| 04/21 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512755812 | 2,731.07 |
| 04/21 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 3,894.90 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,260.81 |
| 04/21 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 7,164.61 |
| 04/21 | Marketplace     Hcclaimpmt Jackson Hospit | 8,058.03 |
| 04/21 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 8,823.74 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 10,867.46 |
| 04/21 | Humana Ins CO   Hcclaimpmt Jackson Hospit 73293454 | 12,761.28 |
| 04/21 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 14,074.66 |
| 04/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 35,682.85 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 71,416.41 |
| 04/21 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 90,451.61 |
| 04/21 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 118,921.04 |
| 04/21 | Marketplace     Hcclaimpmt Jackson Hospit | 119.12 |
| 04/21 | Marketplace     Hcclaimpmt Jackson Hospit | 357.95 |
| 04/21 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 385.06 |
| 04/21 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 700.79 |
| 04/21 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,212.65 |
| 04/21 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 2,165.14 |
| 04/21 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,417.87 |
| 04/21 | Quick Deposit - Thank You | 152.69 |
| 04/21 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 80.00 |
| 04/21 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 380.99 |
| 04/21 | Quick Deposit - Thank You | 818.92 |
| 04/21 | Quick Deposit - Thank You | 18.00 |
| 04/21 | Quick Deposit - Thank You | 50.00 |
| 04/21 | Quick Deposit - Thank You | 7,329.40 |
| 04/21 | Quick Deposit - Thank You | 1,371.01 |
| 04/21 | Deposit - Thank You | 792.43 |
| 04/21 | Deposit - Thank You | 432.44 |
| 04/21 | Deposit - Thank You | 155.20 |
| 04/21 | Deposit - Thank You | 71.48 |
| 04/21 | Deposit - Thank You | 400.13 |
| 04/21 | Deposit - Thank You | 497.33 |
| 04/21 | Deposit - Thank You | 165.00 |
| 04/21 | Deposit - Thank You | 601.55 |
| 04/21 | Deposit - Thank You | 253.65 |
| 04/21 | Deposit - Thank You | 1,175.00 |
| 04/21 | Deposit - Thank You | 245.00 |
| 04/21 | Deposit - Thank You | 917.50 |
| 04/22 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 73444100 | 0.55 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4.98 |
| 04/22 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 5.32 |
| 04/22 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 9.26 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/22 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 17.65 |
| 04/22 | Hbpil        Hcclaimpmt Jackson Hospit 73454933 | 23.16 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 23.16 |
| 04/22 | Devoted Health I Hcclaimpmt Jackson Hospit | 23.49 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 29.88 |
| 04/22 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512787995 | 34.84 |
| 04/22 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 04/22 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 46.98 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 51.24 |
| 04/22 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512787994 | 59.63 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 71.60 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 81.14 |
| 04/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 81.86 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 84.38 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 91.27 |
| 04/22 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73395362 | 93.63 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 94.71 |
| 04/22 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 94.78 |
| 04/22 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 96.01 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 99.90 |
| 04/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 99.99 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 107.68 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 108.03 |
| 04/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 04/22 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512816074 | 116.86 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 118.83 |
| 04/22 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512816075 | 120.47 |
| 04/22 | Humana Ahp       Hcclaimpmt Jackson Hospit 73540626 | 121.60 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 131.81 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 132.69 |
| 04/22 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 133.53 |
| 04/22 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73381700 | 189.40 |
| 04/22 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 193.00 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 213.16 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 228.01 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 236.01 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 236.42 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 241.18 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 262.32 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 270.69 |
| 04/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 276.89 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 279.00 |
| 04/22 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73381719 | 286.37 |
| 04/22 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 299.45 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 330.95 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 334.75 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 363.21 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 374.86 |
| 04/22 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73395386 | 389.61 |
| 04/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 394.86 |
| 04/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 399.01 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 409.92 |
| 04/22 | Devoted Health I Hcclaimpmt Jackson Hospit | 426.53 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 452.70 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 458.73 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 458.81 |
| 04/22 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 73447435 | 505.94 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 586.78 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 611.01 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 626.09 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 631.82 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 643.82 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 726.17 |
| 04/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 732.54 |
| 04/22 | Humana Ins CO   Hcclaimpmt Jackson Hospit 73414821 | 748.44 |
| 04/22 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 781.10 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 792.78 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 811.87 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 886.41 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,009.19 |
| 04/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,046.08 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,232.35 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,339.51 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,355.33 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,356.24 |
| 04/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 2,061.12 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,350.43 |
| 04/22 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512816076 | 2,360.49 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,066.77 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 5,306.51 |
| 04/22 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512787996 | 5,589.22 |
| 04/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 40,252.43 |
| 04/22 | Humana Ins CO   Hcclaimpmt Jackson Hospit 73420511 | 41,966.17 |
| 04/22 | Aetna As01     Hcclaimpmt Jackson Hospit 1043262488 | 43,901.21 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 57,407.28 |
| 04/22 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 93,498.11 |
| 04/22 | Firstsource Solu Payments Jackson Hospit Jmh | 118,069.71 |
| 04/22 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 1.75 |
| 04/22 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 4.48 |
| 04/22 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 04/22 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 13.20 |
| 04/22 | Devoted Health I Hcclaimpmt Jackson Hospit | 13.92 |
| 04/22 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 14.72 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 15.86 |
| 04/22 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 16.67 |
| 04/22 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 04/22 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 20.20 |
| 04/22 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.29 |
| 04/22 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/22 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 27.04 |
| 04/22 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 34.85 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 35.00 |
| 04/22 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 45.44 |
| 04/22 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 61.39 |
| 04/22 | Devoted Health I Hcclaimpmt Jackson Hospit | 75.01 |
| 04/22 | Devoted Health I Hcclaimpmt Jackson Hospit | 75.01 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 84.23 |
| 04/22 | Devoted Health I Hcclaimpmt Jackson Hospit | 88.25 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/22 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 92.81 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 97.21 |
| 04/22 | Devoted Health I Hcclaimpmt Jackson Hospit | 99.59 |
| 04/22 | Devoted Health I Hcclaimpmt Jackson Hospit | 99.89 |
| 04/22 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 104.42 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 107.31 |
| 04/22 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 107.91 |
| 04/22 | Devoted Health I Hcclaimpmt Jackson Hospit | 119.69 |
| 04/22 | Devoted Health I Hcclaimpmt Jackson Hospit | 124.50 |
| 04/22 | Devoted Health I Hcclaimpmt Jackson Hospit | 126.17 |
| 04/22 | Devoted Health I Hcclaimpmt Jackson Hospit | 126.91 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 131.81 |
| 04/22 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 140.56 |
| 04/22 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 141.19 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 151.09 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 155.06 |
| 04/22 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 207.83 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 231.67 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 249.00 |
| 04/22 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 273.88 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 294.88 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 358.16 |
| 04/22 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 707.95 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 812.38 |
| 04/22 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,089.57 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 2,184.60 |
| 04/22 | Devoted Health I Hcclaimpmt Jackson Hospit | 3,785.94 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 6,520.63 |
| 04/22 | Devoted Health P Hcclaimpmt Jackson Hospit | 12,493.98 |
| 04/22 | Quick Deposit - Thank You | 30.54 |
| 04/22 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,249.54 |
| 04/22 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,718.52 |
| 04/22 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 4,681.70 |
| 04/22 | Quick Deposit - Thank You | 2,822.69 |
| 04/22 | Quick Deposit - Thank You | 866.11 |
| 04/22 | Quick Deposit - Thank You | 572.26 |
| 04/22 | Deposit - Thank You | 41.31 |
| 04/22 | Deposit - Thank You | 210.00 |
| 04/22 | Deposit - Thank You | 169.12 |
| 04/22 | Deposit - Thank You | 252.95 |
| 04/22 | Deposit - Thank You | 550.00 |
| 04/22 | Regions Bank Wlb 2438 | 10.00 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 0.72 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2.41 |
| 04/23 | BCBS of Mass    Hcclaimpmt 70020000zrtq52 742196700 | 3.46 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215464300-6360 | 6.46 |
| 04/23 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 11.99 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 12.09 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1073264107-6360 | 12.91 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1538455613-6360 | 17.65 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1861827297-6360 | 17.65 |
| 04/23 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 19.12 |
| 04/23 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 21.03 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720599012-6360 | 21.11 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---:|
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215519418-6360 | 21.91 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1477171072-6360 | 21.91 |
| 04/23 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 23.10 |
| 04/23 | BCBS of Mass    Hcclaimpmt 70010z05431110 742201556 | 23.16 |
| 04/23 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 23.16 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1205494416-6360 | 25.62 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 26.92 |
| 04/23 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 29.73 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1760770754-6360 | 33.29 |
| 04/23 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512837293 | 35.00 |
| 04/23 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512837294 | 37.68 |
| 04/23 | Cigna Edge Trans Hcclaimpmt Carla DE LA GA 600100760450 | 38.92 |
| 04/23 | Cigna Edge Trans Hcclaimpmt Beatrice Norri 601400813272 | 43.66 |
| 04/23 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 45.00 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1952949968-6360 | 51.11 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1306229190-6360 | 52.24 |
| 04/23 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 58.23 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1861827297-6360 | 59.28 |
| 04/23 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 68.87 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1578003745-6360 | 70.00 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1730727744-6360 | 71.74 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1538455613-6360 | 77.52 |
| 04/23 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 80.35 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 83.65 |
| 04/23 | Cigna Edge Trans Hcclaimpmt Jacquelin Chua 601601073287 | 93.84 |
| 04/23 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 94.78 |
| 04/23 | Devoted Health P Hcclaimpmt Jackson Hospit | 102.42 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1114082393-6360 | 107.77 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1295351963-6360 | 108.72 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1528699444-6360 | 108.75 |
| 04/23 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 109.14 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1528699444-6360 | 110.67 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 112.49 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1245750660-6360 | 114.14 |
| 04/23 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 122.50 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 126.37 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1578003745-6360 | 141.49 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1245750660-6360 | 152.03 |
| 04/23 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 159.59 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1861827297-6360 | 160.25 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720325889-6360 | 163.42 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1558764266-6360 | 168.14 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 176.64 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 178.23 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215464300-6360 | 182.21 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 186.64 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1497240998-6360 | 201.02 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 208.82 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1710265905-6360 | 211.52 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 222.09 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1679946610-6360 | 225.43 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1508533506-6360 | 226.51 |
| 04/23 | Humana Hmp MI Di Hcclaimpmt Jackson Hospit 73605564 | 228.55 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 238.53 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/23 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 241.58 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477171072-6360 | 241.63 |
| 04/23 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 253.39 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 259.69 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1841736683-6360 | 278.52 |
| 04/23 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 287.01 |
| 04/23 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73589096 | 287.25 |
| 04/23 | Cigna Edge Trans Hcclaimpmt Beverly Stoude 602001211538 | 311.18 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 324.87 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 340.19 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1194256438-6360 | 341.36 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 388.90 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 398.63 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1023317666-6360 | 416.94 |
| 04/23 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 431.23 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1730727744-6360 | 435.45 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1639314230-6360 | 453.43 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1558764266-6360 | 460.78 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1710265905-6360 | 473.15 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720325889-6360 | 491.31 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1295351963-6360 | 517.64 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 522.25 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 529.74 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 538.56 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 547.16 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 613.79 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1114082393-6360 | 659.25 |
| 04/23 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 678.04 |
| 04/23 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1912362773-6360 | 712.15 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1891156469-6360 | 718.85 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720599012-6360 | 733.84 |
| 04/23 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 776.01 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 792.67 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1376097089-6360 | 796.59 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1407300304-6360 | 802.36 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 803.66 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 804.18 |
| 04/23 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 847.77 |
| 04/23 | Bcbsal Cross P   Hcclaimpmt Jackson Hospit 1043262488-6360 | 848.21 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1497240998-6360 | 916.69 |
| 04/23 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 976.68 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1760770754-6360 | 996.63 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,037.81 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,135.61 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1306229190-6360 | 1,174.47 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1073264107-6360 | 1,231.80 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,355.52 |
| 04/23 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512837295 | 1,635.22 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1841736683-6360 | 1,737.48 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,814.52 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1508533506-6360 | 1,905.92 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,025.43 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1205494416-6360 | 2,042.35 |
| 04/23 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 2,059.39 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/23 | Cigna        Hcclaimpmt /Jackson Hsp A 636001820 | 2,493.71 |
| 04/23 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 2,878.59 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477171072-6360 | 3,188.41 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1912362773-6360 | 3,211.88 |
| 04/23 | Humana Hmp MI Di Hcclaimpmt Jackson Hospit 73621490 | 3,294.26 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1639314230-6360 | 3,294.64 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1710265905-6360 | 3,663.06 |
| 04/23 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 3,746.09 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1295351963-6360 | 3,949.67 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1194256438-6360 | 4,160.16 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1679946610-6360 | 4,634.86 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1730727744-6360 | 4,652.54 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1023317666-6360 | 4,995.62 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720325889-6360 | 5,899.69 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1497240998-6360 | 5,963.72 |
| 04/23 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 602501091901 | 6,191.46 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215519418-6360 | 7,196.69 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1528699444-6360 | 7,295.14 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1760770754-6360 | 7,318.05 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1114082393-6360 | 8,036.95 |
| 04/23 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 8,906.68 |
| 04/23 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 10,015.49 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1306229190-6360 | 10,620.56 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720599012-6360 | 16,871.16 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1558764266-6360 | 17,182.68 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1538455613-6360 | 17,418.54 |
| 04/23 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 20,426.59 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1073264107-6360 | 23,992.73 |
| 04/23 | Bcbsal Cross F   Hcclaimpmt Jackson Hospit 1043262488-6360 | 25,492.63 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1912362773-6360 | 27,828.82 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1205494416-6360 | 30,682.16 |
| 04/23 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73588656 | 31,228.25 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1841736683-6360 | 60,085.30 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 69,067.08 |
| 04/23 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 91,634.37 |
| 04/23 | Bcbsal Cross R   Hcclaimpmt Jackson Hospit 1043262488-6360 | 999,084.33 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 1.44 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 1.93 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 10.00 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 13.67 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 15.94 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 18.75 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 21.76 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 24.38 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 39.84 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 52.08 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 52.77 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 59.89 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 80.15 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 83.14 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 93.78 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 96.38 |
| 04/23 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 96.65 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | | |
|---|---|---|---|
| 04/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 110.27 |
| 04/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 113.58 |
| 04/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 123.71 |
| 04/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 140.01 |
| 04/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 150.37 |
| 04/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 153.43 |
| 04/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 154.79 |
| 04/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 169.15 |
| 04/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 252.12 |
| 04/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 262.75 |
| 04/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 304.83 |
| 04/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 326.79 |
| 04/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 577.14 |
| 04/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 635.15 |
| 04/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 670.55 |
| 04/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,163.09 |
| 04/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,992.11 |
| 04/23 | Merchant Service Merch Dep Jackson Hospit 8012888783 | | 8,776.16 |
| 04/23 | Quick Deposit - Thank You | | 327.58 |
| 04/23 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 296.73 |
| 04/23 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 1,687.37 |
| 04/23 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 2,797.97 |
| 04/23 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 6,327.34 |
| 04/23 | Quick Deposit - Thank You | | 405.61 |
| 04/23 | Quick Deposit - Thank You | | 24,001.47 |
| 04/23 | Quick Deposit - Thank You | | 1,980.00 |
| 04/23 | Quick Deposit - Thank You | | 255.30 |
| 04/23 | Quick Deposit - Thank You | | 2,147.56 |
| 04/23 | Quick Deposit - Thank You | | 94.41 |
| 04/23 | Deposit - Thank You | | 105.00 |
| 04/23 | Deposit - Thank You | | 633.67 |
| 04/23 | Deposit - Thank You | | 252.70 |
| 04/23 | Deposit - Thank You | | 727.00 |
| 04/24 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | | 17.49 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 18.53 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 28.53 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 33.65 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 50.10 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 53.55 |
| 04/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | | 69.58 |
| 04/24 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | | 75.00 |
| 04/24 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | | 93.87 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 103.68 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 103.68 |
| 04/24 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1194256438 | | 105.09 |
| 04/24 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1407300304 | | 107.65 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 113.37 |
| 04/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | | 115.49 |
| 04/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | | 115.49 |
| 04/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | | 128.48 |
| 04/24 | Uhc Benefits Pla Hcclaimpmt Jackson Hospit 636001820 | | 193.00 |
| 04/24 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239167878 | | 201.70 |
| 04/24 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512859701 | | 208.09 |
| 04/24 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1073264107 | | 211.40 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 213.91 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 215.90 |
| 04/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 240.71 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 245.10 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 246.48 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 248.64 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 267.75 |
| 04/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 275.01 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 293.86 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 299.80 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 328.50 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 335.51 |
| 04/24 | 36  Treas 310    Misc Pay 0011jackson Ho 636001820360012 | 335.65 |
| 04/24 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1154669752 | 362.88 |
| 04/24 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73664956 | 401.10 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 415.00 |
| 04/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 427.75 |
| 04/24 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 500.63 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 500.63 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 548.23 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 582.52 |
| 04/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 609.48 |
| 04/24 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 666.63 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 682.31 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 760.04 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 842.59 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 846.42 |
| 04/24 | Wellcaregacare   Hcclaimpmt Jackson Hospit | 911.34 |
| 04/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 913.90 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,120.76 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,151.95 |
| 04/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,191.33 |
| 04/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,305.64 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,389.32 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,569.40 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,702.85 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,793.71 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,161.71 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,824.23 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,844.71 |
| 04/24 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512859702 | 3,982.06 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,262.88 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 7,288.08 |
| 04/24 | Humana Ahp      Hcclaimpmt Jackson Hospit 73713749 | 10,349.65 |
| 04/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 15,472.48 |
| 04/24 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73664428 | 19,636.74 |
| 04/24 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 32,271.80 |
| 04/24 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 61,508.39 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 95,547.58 |
| 04/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 1.75 |
| 04/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 3.88 |
| 04/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 04/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 04/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 11.76 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

| | | |
|---|---|---|
| | | 001 |
| | Cycle | 25 |
| | Enclosures | 0 |
| | Page | 49 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 13.14 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 14.05 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 14.55 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 18.76 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 19.07 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 20.20 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 20.65 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 21.62 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 23.15 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 25.14 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 73.58 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 88.79 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 99.03 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 117.83 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 246.43 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 375.39 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 564.80 |
| 04/24 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 646.24 |
| 04/24 | Merchant Service Merch Dep Jackson Hospit 8012888916 | | 125.00 |
| 04/24 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 380.85 |
| 04/24 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 1,670.68 |
| 04/24 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 2,679.47 |
| 04/24 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 3,483.41 |
| 04/24 | Deposit - Thank You | | 270.13 |
| 04/24 | Deposit - Thank You | | 271.04 |
| 04/24 | Deposit - Thank You | | 473.23 |
| 04/24 | Deposit - Thank You | | 100.00 |
| 04/24 | Deposit - Thank You | | 1,760.54 |
| 04/24 | Regions Bank Wlb 2438 | | 25.00 |
| 04/25 | Marketplace | Hcclaimpmt Jackson Hospit | 16.36 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 30.02 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 44.73 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 47.05 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 63.38 |
| 04/25 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | | 64.73 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 66.64 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 67.49 |
| 04/25 | Hphc Insurance Hcclaimpmt Jackson Family | | 73.23 |
| 04/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | | 88.73 |
| 04/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | | 95.54 |
| 04/25 | Devoted Health I Hcclaimpmt Jackson Hospit | | 96.26 |
| 04/25 | Uhc Community Pl Hcclaimpmt Jackson Hospit 636001820 | | 107.85 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 110.87 |
| 04/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | | 111.16 |
| 04/25 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1194256438 | | 111.29 |
| 04/25 | Cigna Edge Trans Hcclaimpmt Darryl Hamilto 600701116429 | | 118.17 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 123.16 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 138.60 |
| 04/25 | Marketplace | Hcclaimpmt Jackson Hospit | 144.60 |
| 04/25 | Cigna | Hcclaimpmt /Jackson Hsp A 636001820 | 152.58 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 155.95 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 50 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 175.69 |
|---|---|---|
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 191.87 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 193.00 |
| 04/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 193.66 |
| 04/25 | Cigna        Hcclaimpmt /Jackson Hsp C 636001820 | 208.66 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 216.16 |
| 04/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 234.26 |
| 04/25 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 245.38 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 256.46 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 271.91 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 316.95 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 324.04 |
| 04/25 | 36  Treas 310    Misc Pay 0011jackson Ho 636001820360012 | 393.89 |
| 04/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 419.96 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 448.66 |
| 04/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 479.99 |
| 04/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 519.48 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 538.64 |
| 04/25 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 601300780782 | 618.84 |
| 04/25 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 647.14 |
| 04/25 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73759739 | 685.71 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 704.77 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 764.04 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 768.79 |
| 04/25 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 799.40 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 801.25 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 874.49 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 907.71 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 931.32 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 992.07 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,000.33 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,054.34 |
| 04/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,316.56 |
| 04/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,386.96 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,391.05 |
| 04/25 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 1,702.43 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,723.12 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,738.14 |
| 04/25 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73763063 | 1,967.03 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,078.53 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,941.75 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,256.87 |
| 04/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 13,599.39 |
| 04/25 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 31,701.94 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 61,250.99 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 89,450.11 |
| 04/25 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 166,978.04 |
| 04/25 | Wellpartne      Wellpartne Jackson Hospit Wpap011101 | 290,586.36 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 5.04 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 8.24 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 19.82 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 28.62 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 35.25 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 51 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 41.78 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 49.65 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 49.92 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 55.72 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 57.68 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 65.73 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 89.92 |
| 04/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 94.33 |
| 04/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 94.33 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 99.10 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 120.72 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 123.68 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 142.24 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 158.19 |
| 04/25 | Devoted Health I Hcclaimpmt Jackson Hospit | 160.76 |
| 04/25 | Devoted Health I Hcclaimpmt Jackson Hospit | 164.22 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 186.08 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 287.36 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 465.93 |
| 04/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 471.68 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 493.86 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 555.31 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 672.60 |
| 04/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 708.65 |
| 04/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,095.58 |
| 04/25 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,164.58 |
| 04/25 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 2,020.66 |
| 04/25 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 3,649.31 |
| 04/25 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 150.00 |
| 04/25 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 1,018.09 |
| 04/25 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,951.64 |
| 04/25 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,859.70 |
| 04/25 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 3,790.03 |
| 04/25 | Deposit - Thank You | 601.89 |
| 04/25 | Deposit - Thank You | 208.00 |
| 04/25 | Deposit - Thank You | 169.03 |
| 04/25 | Deposit - Thank You | 369.00 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 111.54 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 111.54 |
| 04/28 | Marketplace       Hcclaimpmt Jackson Hospit | 122.91 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 123.16 |
| 04/28 | Gainwell Technol Hcclaimpmt Jackson Clinic 298699 | 164.08 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 169.13 |
| 04/28 | Marketplace       Hcclaimpmt Jackson Hospit | 216.92 |
| 04/28 | Cigna           Hcclaimpmt /Jackson Hsp A 636001820 | 279.12 |
| 04/28 | Gainwell Technol Hcclaimpmt Jackson Clinic 130971 | 296.17 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 440.62 |
| 04/28 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73827747 | 450.06 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 469.93 |
| 04/28 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 696.64 |
| 04/28 | Cigna           Hcclaimpmt /Jackson Hsp C 636001820 | 1,375.22 |
| 04/28 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 2,186.32 |
| 04/28 | Gainwell Technol Hcclaimpmt Jackson Hospit 296807 | 2,213.29 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,248.22 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**     ███ **1074**

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 52 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/28 | Aetna As01   Hcclaimpmt Jackson Hospit 1043262488 | 3,695.86 |
| 04/28 | Marketplace   Hcclaimpmt Jackson Hospit | 3,926.71 |
| 04/28 | Gainwell Technol Hcclaimpmt Jackson Clinic 131029 | 4,927.48 |
| 04/28 | Humana Ins CO   Hcclaimpmt Jackson Hospit 73824648 | 8,759.43 |
| 04/28 | Gainwell Technol Hcclaimpmt Jackson Hospit 286913 | 22,182.73 |
| 04/28 | A/B Mac Pt A AL   Hcclaimpmt Regions Bank   010024 | 130,467.11 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1.44 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 12.52 |
| 04/28 | Pay Plus   Hcclaimpmt Jackson Hospit 636001820 | 17.62 |
| 04/28 | Pay Plus   Hcclaimpmt Jackson Hospit 636001820 | 19.07 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 23.10 |
| 04/28 | Pay Plus   Hcclaimpmt Jackson Hospit 636001820 | 25.59 |
| 04/28 | Pay Plus   Hcclaimpmt Jackson Hospit 636001820 | 25.59 |
| 04/28 | Umr   Hcclaimpmt Jackson Hospit 636001820 | 32.65 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 32.95 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 33.53 |
| 04/28 | Umr   Hcclaimpmt Jackson Hospit 636001820 | 33.87 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 38.51 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 43.26 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 43.87 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 44.00 |
| 04/28 | Umr   Hcclaimpmt Jackson Hospit 636001820 | 54.30 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 54.82 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 55.45 |
| 04/28 | Pay Plus   Hcclaimpmt Jackson Hospit 636001820 | 60.67 |
| 04/28 | Pay Plus   Hcclaimpmt Jackson Hospit 636001820 | 62.08 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.19 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 65.85 |
| 04/28 | Optum Risk and Q Hcclaimpmt Jackson Hospit 636001820 | 70.00 |
| 04/28 | Pay Plus   Hcclaimpmt Jackson Hospit 636001820 | 73.35 |
| 04/28 | Pay Plus   Hcclaimpmt Jackson Hospit 636001820 | 78.87 |
| 04/28 | Pay Plus   Hcclaimpmt Jackson Hospit 636001820 | 82.92 |
| 04/28 | Pay Plus   Hcclaimpmt Jackson Hospit 636001820 | 90.28 |
| 04/28 | Umr   Hcclaimpmt Jackson Hospit 636001820 | 91.66 |
| 04/28 | Pay Plus   Hcclaimpmt Jackson Hospit 636001820 | 91.95 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 92.64 |
| 04/28 | Umr   Hcclaimpmt Jackson Hospit 636001820 | 93.87 |
| 04/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 94.48 |
| 04/28 | Pay Plus   Hcclaimpmt Jackson Hospit 636001820 | 95.76 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 97.60 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 101.00 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.68 |
| 04/28 | Pay Plus   Hcclaimpmt Jackson Hospit 636001820 | 106.62 |
| 04/28 | Pay Plus   Hcclaimpmt Jackson Hospit 636001820 | 108.48 |
| 04/28 | Pay Plus   Hcclaimpmt Jackson Hospit 636001820 | 113.53 |
| 04/28 | Umr   Hcclaimpmt Jackson Hospit 636001820 | 125.52 |
| 04/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.11 |
| 04/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.48 |
| 04/28 | Pay Plus   Hcclaimpmt Jackson Hospit 636001820 | 129.02 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 148.33 |
| 04/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 150.69 |
| 04/28 | Umr   Hcclaimpmt Jackson Hospit 636001820 | 152.31 |
| 04/28 | Umr   Hcclaimpmt Jackson Hospit 636001820 | 157.37 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 182.75 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 199.30 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 214.06 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 216.10 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 222.33 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 229.29 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 242.00 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 255.79 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 277.92 |
| 04/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 279.17 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 289.00 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 302.22 |
| 04/28 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 310.44 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 320.74 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 336.37 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 340.84 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 342.59 |
| 04/28 | Cigna Edge Trans Hcclaimpmt Hiren Patel    602200756008 | 381.78 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 397.06 |
| 04/28 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 417.50 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 420.60 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 461.99 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 462.36 |
| 04/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 494.89 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 500.53 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 522.12 |
| 04/28 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 552.22 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 569.44 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 570.53 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 580.63 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 592.58 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 607.96 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 632.49 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 701.13 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 720.52 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 763.96 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 794.05 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 843.73 |
| 04/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 902.33 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 908.08 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,093.13 |
| 04/28 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 1,114.00 |
| 04/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,154.11 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,520.22 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,541.39 |
| 04/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,573.67 |
| 04/28 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,587.78 |
| 04/28 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 1,654.80 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,712.63 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,897.55 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 2,126.04 |
| 04/28 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 2,173.99 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,538.02 |
| 04/28 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,025.23 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 3,111.58 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/28 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 3,746.88 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 4,024.07 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 7,819.22 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 20,100.63 |
| 04/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 24,867.02 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 32,682.24 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 89,709.61 |
| 04/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 429,780.22 |
| 04/28 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 150.00 |
| 04/28 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 406.10 |
| 04/28 | Quick Deposit - Thank You | 256.92 |
| 04/28 | Quick Deposit - Thank You | 2,126.51 |
| 04/28 | Quick Deposit - Thank You | 1,799.74 |
| 04/28 | Quick Deposit - Thank You | 189.11 |
| 04/28 | Quick Deposit - Thank You | 48,616.72 |
| 04/28 | Quick Deposit - Thank You | 224.21 |
| 04/28 | Quick Deposit - Thank You | 17,744.41 |
| 04/28 | Deposit - Thank You | 378.02 |
| 04/28 | Deposit - Thank You | 644.93 |
| 04/28 | Deposit - Thank You | 221.62 |
| 04/28 | Deposit - Thank You | 260.00 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 0.72 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3.12 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 9.21 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 9.26 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 10.19 |
| 04/29 | Eic        Hcclaimpmt Jackson Hospit 74009839 | 17.39 |
| 04/29 | Cigna Hlth Life  Hcclaimpmt Jackson Hospit 250426050001572 | 20.26 |
| 04/29 | Hbpil        Hcclaimpmt Jackson Hospit 74009840 | 23.16 |
| 04/29 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512891623 | 29.64 |
| 04/29 | Devoted Health I Hcclaimpmt Jackson Hospit | 40.13 |
| 04/29 | Healthscope Whir Hcclaimpmt Jackson Hospit 636001820 | 50.23 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 58.80 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.19 |
| 04/29 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 71.80 |
| 04/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 72.01 |
| 04/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 75.40 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90.55 |
| 04/29 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 96.70 |
| 04/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 97.21 |
| 04/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 107.31 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 111.46 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 111.46 |
| 04/29 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73914029 | 118.32 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 120.20 |
| 04/29 | Uhc Harvard Pilg Hcclaimpmt Jackson Hospit 636001820 | 120.37 |
| 04/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.11 |
| 04/29 | Humana Ahp        Hcclaimpmt Jackson Hospit 74096976 | 133.41 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 144.94 |
| 04/29 | Devoted Health I Hcclaimpmt Jackson Hospit | 160.00 |
| 04/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 164.41 |
| 04/29 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 166.86 |
| 04/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 168.04 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 174.69 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

| | | |
|---|---|---|
| | | 001 |
| Cycle | | 25 |
| Enclosures | | 0 |
| Page | | 55 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 04/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 187.69 |
| 04/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 189.00 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 190.61 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 193.54 |
| 04/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 193.66 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 194.70 |
| 04/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 194.77 |
| 04/29 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73956031 | 196.88 |
| 04/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 199.27 |
| 04/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 216.16 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 216.51 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 229.22 |
| 04/29 | Devoted Health I Hcclaimpmt Jackson Hospit | 277.46 |
| 04/29 | Uhc Surest      Hcclaimpmt Jackson Hospit 636001820 | 289.00 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 292.55 |
| 04/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 295.38 |
| 04/29 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73956047 | 296.47 |
| 04/29 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73956030 | 311.07 |
| 04/29 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 321.03 |
| 04/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 340.33 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 350.94 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 358.91 |
| 04/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 386.60 |
| 04/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 386.73 |
| 04/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 386.95 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 464.92 |
| 04/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 501.84 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 569.76 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 628.56 |
| 04/29 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 1,005.20 |
| 04/29 | Uhc of Louisiana Hcclaimpmt Jackson Hospit 636001820 | 1,092.76 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,303.20 |
| 04/29 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 1,447.35 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,513.96 |
| 04/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,909.84 |
| 04/29 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 2,203.59 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,388.96 |
| 04/29 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 3,678.91 |
| 04/29 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73961287 | 4,646.80 |
| 04/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 12,820.36 |
| 04/29 | Humana Ins CO    Hcclaimpmt Jackson Hospit 73961288 | 21,117.41 |
| 04/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 33,070.19 |
| 04/29 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 48,267.75 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 113,634.48 |
| 04/29 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 04/29 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 10.00 |
| 04/29 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 18.75 |
| 04/29 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 18.76 |
| 04/29 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/29 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/29 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 24.03 |
| 04/29 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 64.28 |
| 04/29 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 68.54 |
| 04/29 | MI Meridian Clai Hcclaimpmt Jackson Hospit | 78.30 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  ▓▓ **1074**

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 56 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 04/29 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 82.69 |
| 04/29 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 96.65 |
| 04/29 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 99.57 |
| 04/29 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 105.80 |
| 04/29 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 123.68 |
| 04/29 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 144.48 |
| 04/29 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 157.43 |
| 04/29 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 186.23 |
| 04/29 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 189.78 |
| 04/29 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 207.83 |
| 04/29 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 335.37 |
| 04/29 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,011.97 |
| 04/29 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,458.81 |
| 04/29 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 17,723.53 |
| 04/29 | Quick Deposit - Thank You | | 515.00 |
| 04/29 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 183.26 |
| 04/29 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 1,491.25 |
| 04/29 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 2,085.76 |
| 04/29 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 9,056.39 |
| 04/29 | Quick Deposit - Thank You | | 2,746.86 |
| 04/29 | Quick Deposit - Thank You | | 75.00 |
| 04/29 | Quick Deposit - Thank You | | 6,900.33 |
| 04/29 | Quick Deposit - Thank You | | 175.52 |
| 04/29 | Deposit - Thank You | | 15.00 |
| 04/29 | Deposit - Thank You | | 1,294.50 |
| 04/29 | Deposit - Thank You | | 734.00 |
| 04/29 | Deposit - Thank You | | 58.27 |
| 04/30 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720599012-6360 | | 1.78 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 2.05 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 3.12 |
| 04/30 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1295351963-6360 | | 4.50 |
| 04/30 | Cigna | Hcclaimpmt /Jackson Clini 636001820 | 4.52 |
| 04/30 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | | 5.69 |
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | | 9.26 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1861827297-6360 | | 11.99 |
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | | 11.99 |
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | | 11.99 |
| 04/30 | Geha Umr | Hcclaimpmt Jackson Hospit 636001820 | 12.91 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1578003745-6360 | | 16.07 |
| 04/30 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1578003745-6360 | | 16.25 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 17.00 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 20.61 |
| 04/30 | Humana Ins CO   Hcclaimpmt Jackson Hospit 74116967 | | 23.16 |
| 04/30 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 74181879 | | 23.16 |
| 04/30 | Geha Umr | Hcclaimpmt Jackson Hospit 636001820 | 24.09 |
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | | 25.00 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1952949968-6360 | | 26.00 |
| 04/30 | Aetna A04 | Hcclaimpmt Jackson Hospit 1043262488 | 27.10 |
| 04/30 | Geha Umr | Hcclaimpmt Jackson Hospit 636001820 | 31.58 |
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | | 35.00 |
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | | 35.00 |
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | | 35.00 |
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | | 35.65 |
| 04/30 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1215519418-6360 | | 36.11 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 37.49 |
| 04/30 | Devoted Health I Hcclaimpmt Jackson Hospit | 38.81 |
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 42.30 |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 44.10 |
| 04/30 | Umr         Hcclaimpmt Jackson Hospit 636001820 | 45.15 |
| 04/30 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 46.98 |
| 04/30 | Umr         Hcclaimpmt Jackson Hospit 636001820 | 48.96 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1891156469-6360 | 49.24 |
| 04/30 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 49.26 |
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 50.00 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1295351963-6360 | 50.61 |
| 04/30 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 50.94 |
| 04/30 | Optum       Hcclaimpmt Jackson Hospit 636001820 | 53.03 |
| 04/30 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 57.16 |
| 04/30 | Cigna Edge Trans Hcclaimpmt Carla DE LA GA 602701059951 | 58.92 |
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 62.74 |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 63.31 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 63.48 |
| 04/30 | Uhc of Louisiana Hcclaimpmt Jackson Hospit 636001820 | 64.10 |
| 04/30 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1730727744-6360 | 67.85 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 68.87 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1891156469-6360 | 70.60 |
| 04/30 | Marketplace     Hcclaimpmt Jackson Hospit | 70.60 |
| 04/30 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1760770754-6360 | 71.92 |
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 72.01 |
| 04/30 | Devoted Health I Hcclaimpmt Jackson Hospit | 73.92 |
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 80.14 |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 80.26 |
| 04/30 | Umr         Hcclaimpmt Jackson Hospit 636001820 | 82.94 |
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 84.72 |
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 87.45 |
| 04/30 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1841736683-6360 | 88.48 |
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 88.78 |
| 04/30 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1194256438-6360 | 92.57 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.11 |
| 04/30 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1912362773-6360 | 95.60 |
| 04/30 | Devoted Health I Hcclaimpmt Jackson Hospit | 97.37 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720325889-6360 | 104.86 |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 105.83 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 106.19 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 107.85 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1528699444-6360 | 109.69 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 110.33 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1508533506-6360 | 117.01 |
| 04/30 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 117.99 |
| 04/30 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 121.05 |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 121.41 |
| 04/30 | Palmetto Gba     Hcclaimpmt Jackson Hospit 1215519418 | 130.43 |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 130.56 |
| 04/30 | Marketplace     Hcclaimpmt Jackson Hospit | 133.72 |
| 04/30 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1306229190-6360 | 133.87 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 137.49 |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 137.75 |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 138.72 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 58 of 62 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---|
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 142.63 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 142.94 |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 144.20 |
| 04/30 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 147.21 |
| 04/30 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 149.66 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1194256438-6360 | 156.51 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 159.12 |
| 04/30 | Devoted Health I Hcclaimpmt Jackson Hospit | 169.71 |
| 04/30 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 189.56 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1710265905-6360 | 194.60 |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 195.52 |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 201.51 |
| 04/30 | Devoted Health I Hcclaimpmt Jackson Hospit | 202.43 |
| 04/30 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 203.44 |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 208.87 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 229.74 |
| 04/30 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1073264107-6360 | 233.30 |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 239.29 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215519418-6360 | 246.54 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 257.61 |
| 04/30 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 258.31 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 265.29 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1245750660-6360 | 270.51 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1760770754-6360 | 276.51 |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 277.88 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1023317666-6360 | 281.93 |
| 04/30 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 301.00 |
| 04/30 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1679946610-6360 | 312.60 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 318.54 |
| 04/30 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 603601059663 | 323.21 |
| 04/30 | 36  Treas 310    Misc Pay 0010jackson Ho 636001820360012 | 335.00 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1730727744-6360 | 342.23 |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 349.08 |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 363.49 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 372.79 |
| 04/30 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 375.76 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 379.87 |
| 04/30 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 383.83 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1306229190-6360 | 386.24 |
| 04/30 | Devoted Health I Hcclaimpmt Jackson Hospit | 388.75 |
| 04/30 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 426.40 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477171072-6360 | 430.16 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 438.64 |
| 04/30 | Cigna        Hcclaimpmt /Jackson Hsp C 636001820 | 451.95 |
| 04/30 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 461.68 |
| 04/30 | Marketplace      Hcclaimpmt Jackson Hospit | 480.13 |
| 04/30 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 486.89 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1538455613-6360 | 491.14 |
| 04/30 | Humana Ins CO    Hcclaimpmt Jackson Hospit 74125167 | 551.99 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1114082393-6360 | 573.01 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 589.00 |
| 04/30 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 625.80 |
| 04/30 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 634.97 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215464300-6360 | 638.80 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date  | Description | Amount |
| ----- | ----------- | ------ |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 660.48 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1912362773-6360 | 831.85 |
| 04/30 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 872.65 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 926.04 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720599012-6360 | 1,002.60 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1205494416-6360 | 1,094.84 |
| 04/30 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 1,129.64 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,226.64 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1073264107-6360 | 1,259.06 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,318.40 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215519418-6360 | 1,346.86 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1639314230-6360 | 1,488.21 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,537.42 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1508533506-6360 | 1,649.82 |
| 04/30 | Bcbsal Cross P   Hcclaimpmt Jackson Hospit 1043262488-6360 | 2,093.08 |
| 04/30 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 2,150.88 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1841736683-6360 | 2,290.91 |
| 04/30 | Marketplace      Hcclaimpmt Jackson Hospit | 2,373.26 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1376097089-6360 | 2,434.73 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1558764266-6360 | 2,506.34 |
| 04/30 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1558764266-6360 | 2,634.64 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1679946610-6360 | 3,009.73 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,253.62 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1760770754-6360 | 3,472.30 |
| 04/30 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 3,935.16 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1194256438-6360 | 4,014.69 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1497240998-6360 | 4,284.94 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477171072-6360 | 4,630.42 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1710265905-6360 | 4,708.97 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1407300304-6360 | 4,923.56 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1730727744-6360 | 5,116.47 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1528699444-6360 | 5,441.89 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1639314230-6360 | 5,704.71 |
| 04/30 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 5,907.26 |
| 04/30 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 7,497.77 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1538455613-6360 | 9,101.34 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1295351963-6360 | 9,580.91 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720325889-6360 | 9,607.30 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720599012-6360 | 9,630.10 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1023317666-6360 | 10,817.43 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1306229190-6360 | 11,739.44 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1114082393-6360 | 14,666.25 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1205494416-6360 | 18,090.63 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1912362773-6360 | 19,455.53 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1073264107-6360 | 25,487.78 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 26,322.13 |
| 04/30 | Bcbsal Cross F   Hcclaimpmt Jackson Hospit 1043262488-6360 | 29,039.92 |
| 04/30 | Devoted Health P Hcclaimpmt Jackson Hospit | 29,340.42 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1841736683-6360 | 32,437.39 |
| 04/30 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 49,627.94 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1558764266-6360 | 51,696.50 |
| 04/30 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 54,386.21 |
| 04/30 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 68,030.93 |
| 04/30 | Bcbsal Cross R   Hcclaimpmt Jackson Hospit 1043262488-6360 | 841,783.17 |

![REGIONS]

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 6.28 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 11.82 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 18.76 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 19.26 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 34.63 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 39.18 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 43.79 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 88.71 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 92.31 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 105.80 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 105.80 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 110.10 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 111.40 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 116.57 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 123.71 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 143.25 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 154.47 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 167.13 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 169.99 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 203.07 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 224.00 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 241.36 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 245.66 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 250.93 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 274.65 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 296.39 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 299.42 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 370.13 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 375.40 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 398.39 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 566.36 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 606.89 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 614.06 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 626.71 |
| 04/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 2,148.15 |
| 04/30 | Merchant Service Merch Dep Jackson Hospit 8012888783 | | 24,372.49 |
| 04/30 | Quick Deposit - Thank You | | 409.68 |
| 04/30 | Quick Deposit - Thank You | | 70.50 |
| 04/30 | Quick Deposit - Thank You | | 276.00 |
| 04/30 | Quick Deposit - Thank You | | 5,664.66 |
| 04/30 | Quick Deposit - Thank You | | 108.08 |
| 04/30 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 1,125.00 |
| 04/30 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 1,478.83 |
| 04/30 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 1,797.31 |
| 04/30 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 3,162.81 |
| 04/30 | Deposit - Thank You | | 415.00 |
| 04/30 | Deposit - Thank You | | 902.72 |
| 04/30 | Deposit - Thank You | | 326.92 |

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

**ACCOUNT #** ███ 1074

001
Cycle 25
Enclosures 0
Page 61 of 62

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/30 | Deposit - Thank You | 658.00 |
| | Total Deposits & Credits | $16,499,109.88 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 04/01 | Wire Transfer Jackson Hospit | 691,667.44 |
| 04/02 | Wire Transfer Jackson Hospit | 2,071,595.47 |
| 04/03 | Returned Deposit Item # of Itm(S)  0001 | 35.00 |
| 04/03 | Wire Transfer Jackson Hospit | 315,436.53 |
| 04/04 | Wire Transfer Jackson Hospit | 446,028.43 |
| 04/07 | Wire Transfer Jackson Hospit | 597,610.79 |
| 04/08 | Wire Transfer Jackson Hospit | 380,322.78 |
| 04/09 | Wire Transfer Jackson Hospit | 1,343,877.63 |
| 04/10 | Wire Transfer Jackson Hospit | 228,405.54 |
| 04/11 | Wire Transfer Jackson Hospit | 739,665.19 |
| 04/14 | Wire Transfer Jackson Hospit | 535,609.47 |
| 04/15 | Wire Transfer Jackson Hospit | 676,990.63 |
| 04/16 | Wire Transfer Jackson Hospit | 1,570,491.87 |
| 04/17 | Wire Transfer Jackson Hospit | 356,442.54 |
| 04/18 | Wire Transfer Jackson Hospit | 698,943.98 |
| 04/21 | Wire Transfer Jackson Hospit | 459,371.11 |
| 04/22 | Wire Transfer Jackson Hospit | 487,797.57 |
| 04/23 | Wire Transfer Jackson Hospit | 1,644,590.24 |
| 04/24 | Wire Transfer Jackson Hospit | 330,333.47 |
| 04/25 | Wire Transfer Jackson Hospit | 722,409.49 |
| 04/28 | Wire Transfer Jackson Hospit | 860,241.44 |
| 04/29 | Wire Transfer Jackson Hospit | 337,929.11 |
| 04/30 | Wire Transfer Jackson Hospit | 1,514,018.11 |
| | Total Withdrawals | $17,009,813.83 |

## FEES

| Date | Description | | Amount |
|---|---|---|---|
| 04/09 | Analysis Charge | 03-25 | 7,191.62 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 165,144.27 | 04/11 | 11,253.90 | 04/22 | 22,982.74 |
| 04/02 | 33,408.43 | 04/14 | 199,145.78 | 04/23 | 42,286.71 |
| 04/03 | 107,069.84 | 04/15 | 85,078.91 | 04/24 | 13,712.35 |
| 04/04 | 58,694.05 | 04/16 | 95,201.25 | 04/25 | 11,142.38 |
| 04/07 | 8,431.57 | 04/17 | 9,089.04 | 04/28 | 73,018.29 |
| 04/08 | 23,174.71 | 04/18 | 31,806.44 | 04/29 | 45,412.14 |
| 04/09 | 3,433.20 | 04/21 | 21,947.72 | 04/30 | 23,890.51 |
| 04/10 | 28,072.96 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make a deposit to an account before 9:00 p.m. (CT) on a business day, and the deposit is considered received that day. If you make a deposit after 9:00 p.m. (CT) or on a day that is not a business day, the deposit is considered received on the next business day.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ▮▮▮▮**2559**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 10 |

## COMMERCIAL ANALYZED CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$96,674.97** | | Minimum Balance | $140,238 − |
| Deposits & Credits | $725,530.76 + | | | |
| Withdrawals | $977,532.87 − | | | |
| Fees | $0.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Returned Checks | $168,840.45 + | | | |
| Checks | $0.00 − | | | |
| **Ending Balance** | **$13,513.31** | | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 04/01 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 71850310 | 17.65 |
| 04/01 | Aetna As01 Hcclaimpmt Jackson Hospit 1760770754 | 18.04 |
| 04/01 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 20.34 |
| 04/01 | Aetna As01 Hcclaimpmt Jackson Hospit 1023317666 | 97.13 |
| 04/01 | Hehp GA Hcclaimpmt Jackson Primar 71933804 | 107.85 |
| 04/01 | Humana Ahp Hcclaimpmt Jackson Primar 71971932 | 444.31 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 790.49 |
| 04/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,445.77 |
| 04/01 | Humana Ins CO Hcclaimpmt Jackson Primar 71829300 | 3,842.66 |
| 04/01 | Humana Ahp Hcclaimpmt Jackson Primar 71971931 | 4,193.29 |
| 04/01 | Humana Ins CO Hcclaimpmt Jackson Primar 71829287 | 6,815.06 |
| 04/01 | Humana Ins CO Hcclaimpmt Jackson Primar 71829286 | 9,207.40 |
| 04/01 | Deposit - Thank You | 40.00 |
| 04/01 | Deposit - Thank You | 35.00 |
| 04/01 | Deposit - Thank You | 155.60 |
| 04/01 | Deposit - Thank You | 50.00 |
| 04/01 | Deposit - Thank You | 38.00 |
| 04/01 | Deposit - Thank You | 191.89 |
| 04/01 | Deposit - Thank You | 158.00 |
| 04/01 | Deposit - Thank You | 93.00 |
| 04/01 | Deposit - Thank You | 10.00 |
| 04/01 | Deposit - Thank You | 40.00 |
| 04/01 | Deposit - Thank You | 75.00 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 15.22 |
| 04/02 | Aetna As01 Hcclaimpmt Jackson Hospit 1023317666 | 33.10 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/02 | Aetna As01     Hcclaimpmt Jackson Hospit 1760770754 | 38.73 |
| 04/02 | Humana Ahp     Hcclaimpmt Jackson Primar 72054487 | 63.28 |
| 04/02 | Aetna As01     Hcclaimpmt Jackson Hospit 1760770754 | 69.52 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 75.51 |
| 04/02 | Aetna As01     Hcclaimpmt Jackson Hospit 1639314230 | 88.23 |
| 04/02 | Aetna As01     Hcclaimpmt Jackson Hospit 1639314230 | 96.28 |
| 04/02 | Aetna As01     Hcclaimpmt Jackson Hospit 1710265905 | 104.37 |
| 04/02 | Aetna As01     Hcclaimpmt Jackson Hospit 1710265905 | 134.14 |
| 04/02 | Aetna As01     Hcclaimpmt Jackson Hospit 1114082393 | 244.47 |
| 04/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 378.61 |
| 04/02 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1154646966-6360 | 401.41 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 573.06 |
| 04/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 810.85 |
| 04/02 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1154646966-6360 | 2,568.91 |
| 04/02 | Humana Ins CO    Hcclaimpmt Jackson Primar 71999827 | 4,394.31 |
| 04/02 | Quick Deposit - Thank You | 688.61 |
| 04/02 | Quick Deposit - Thank You | 783.42 |
| 04/02 | Deposit - Thank You | 474.33 |
| 04/02 | Deposit - Thank You | 258.00 |
| 04/02 | Quick Deposit - Thank You | 599.13 |
| 04/02 | Deposit - Thank You | 3,034.54 |
| 04/02 | Deposit - Thank You | 2,270.17 |
| 04/02 | Deposit - Thank You | 4,761.40 |
| 04/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.73 |
| 04/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 81.86 |
| 04/03 | Aetna As01     Hcclaimpmt Jackson Hospit 1023317666 | 92.81 |
| 04/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.00 |
| 04/03 | Aetna As01     Hcclaimpmt Jackson Hospit 1154669752 | 114.94 |
| 04/03 | Humana Ahp     Hcclaimpmt Jackson Primar 72182130 | 141.28 |
| 04/03 | Humana Ins CO    Hcclaimpmt Jackson Primar 72089643 | 12,704.98 |
| 04/03 | Quick Deposit - Thank You | 219.38 |
| 04/03 | Quick Deposit - Thank You | 70.76 |
| 04/03 | Quick Deposit - Thank You | 2,331.40 |
| 04/03 | Quick Deposit - Thank You | 5,958.69 |
| 04/03 | Deposit - Thank You | 53.00 |
| 04/03 | Deposit - Thank You | 86.80 |
| 04/03 | Deposit - Thank You | 226.92 |
| 04/03 | Quick Deposit - Thank You | 3,817.05 |
| 04/04 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 5.15 |
| 04/04 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 117.41 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 531.35 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 905.61 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,058.65 |
| 04/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,474.66 |
| 04/04 | Humana Ins CO    Hcclaimpmt Jackson Primar 72201803 | 4,634.05 |
| 04/04 | Quick Deposit - Thank You | 401.60 |
| 04/04 | Deposit - Thank You | 390.00 |
| 04/04 | Deposit - Thank You | 237.00 |
| 04/04 | Deposit - Thank You | 2,084.78 |
| 04/07 | Aetna As01     Hcclaimpmt Jackson Hospit 1710265905 | 96.79 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 110.35 |
| 04/07 | Aetna As01     Hcclaimpmt Jackson Hospit 1760770754 | 116.47 |
| 04/07 | Aetna As01     Hcclaimpmt Jackson Hospit 1114082393 | 116.66 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 123.68 |



JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 04/07 | Humana Ahp   Hcclaimpmt Jackson Primar 72255188 | 254.38 |
| 04/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 281.84 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 431.92 |
| 04/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 440.74 |
| 04/07 | Humana Ins CO   Hcclaimpmt Jackson Primar 72230601 | 5,991.00 |
| 04/07 | Merchant Service Merch Dep Montgomery Hea 8035146938 | 137.50 |
| 04/07 | Quick Deposit - Thank You | 757.89 |
| 04/07 | Quick Deposit - Thank You | 65.87 |
| 04/07 | Quick Deposit - Thank You | 113.14 |
| 04/07 | Quick Deposit - Thank You | 6,386.07 |
| 04/07 | Quick Deposit - Thank You | 2,290.05 |
| 04/07 | Quick Deposit - Thank You | 4,189.00 |
| 04/07 | Deposit - Thank You | 635.72 |
| 04/08 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 72369172 | 10.19 |
| 04/08 | Hbpil   Hcclaimpmt Jackson Primar 72376055 | 12.86 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 30.62 |
| 04/08 | Humana Ahp   Hcclaimpmt Jackson Primar 72425664 | 88.30 |
| 04/08 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 154.17 |
| 04/08 | Aetna As01   Hcclaimpmt Jackson Hospit 1710265905 | 154.97 |
| 04/08 | Humana Ahp   Hcclaimpmt Jackson Primar 72473573 | 171.54 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 342.77 |
| 04/08 | Humana Ahp   Hcclaimpmt Jackson Primar 72473578 | 439.98 |
| 04/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 489.87 |
| 04/08 | Humana Ins CO   Hcclaimpmt Jackson Primar 72317023 | 5,155.92 |
| 04/08 | Humana Ins CO   Hcclaimpmt Jackson Primar 72317025 | 5,375.68 |
| 04/08 | Humana Ins CO   Hcclaimpmt Jackson Primar 72317024 | 11,426.39 |
| 04/08 | Quick Deposit - Thank You | 25.00 |
| 04/08 | Quick Deposit - Thank You | 5,500.25 |
| 04/08 | Quick Deposit - Thank You | 3,540.03 |
| 04/08 | Quick Deposit - Thank You | 5,407.82 |
| 04/08 | Quick Deposit - Thank You | 2,755.32 |
| 04/09 | Aetna As01   Hcclaimpmt Jackson Hospit 1760770754 | 56.96 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 75.51 |
| 04/09 | Umr   Hcclaimpmt Jackson Hospit 636001820 | 80.62 |
| 04/09 | Aetna As01   Hcclaimpmt Jackson Hospit 1023317666 | 120.72 |
| 04/09 | Humana Ahp   Hcclaimpmt Jackson Primar 72532703 | 133.78 |
| 04/09 | Bcbsal Shield F   Hcclaimpmt Jackson Hospit 1154646966-6360 | 637.03 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 887.43 |
| 04/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 944.06 |
| 04/09 | Humana Ins CO   Hcclaimpmt Jackson Primar 72497410 | 1,322.33 |
| 04/09 | Bcbsal Shield R   Hcclaimpmt Jackson Hospit 1154646966-6360 | 5,590.77 |
| 04/10 | Aetna As01   Hcclaimpmt Jackson Hospit 1760770754 | 115.39 |
| 04/10 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 150.69 |
| 04/10 | Humana Ahp   Hcclaimpmt Jackson Primar 72623538 | 175.52 |
| 04/10 | Humana Ins CO   Hcclaimpmt Jackson Primar 72577442 | 4,174.37 |
| 04/10 | Quick Deposit - Thank You | 431.74 |
| 04/10 | Quick Deposit - Thank You | 63.49 |
| 04/10 | Quick Deposit - Thank You | 70.76 |
| 04/10 | Quick Deposit - Thank You | 1,273.61 |
| 04/10 | Deposit - Thank You | 226.70 |
| 04/10 | Deposit - Thank You | 2,483.75 |
| 04/11 | Aetna As01   Hcclaimpmt Jackson Hospit 1760770754 | 32.43 |
| 04/11 | Aetna As01   Hcclaimpmt Jackson Hospit 1023317666 | 84.97 |
| 04/11 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 86.82 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/11 | Aetna As01     Hcclaimpmt Jackson Hospit 1639314230 | 96.29 |
| 04/11 | Aetna As01     Hcclaimpmt Jackson Hospit 1538455613 | 124.27 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 422.62 |
| 04/11 | Humana Ahp     Hcclaimpmt Jackson Primar 72724230 | 515.44 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 948.25 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,600.57 |
| 04/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,130.35 |
| 04/11 | Humana Ins CO    Hcclaimpmt Jackson Primar 72670060 | 3,525.80 |
| 04/11 | Quick Deposit - Thank You | 1,857.66 |
| 04/11 | Deposit - Thank You | 337.49 |
| 04/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 20.94 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 92.03 |
| 04/14 | Humana Ahp     Hcclaimpmt Jackson Primar 72787203 | 162.82 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 222.62 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 633.40 |
| 04/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,138.49 |
| 04/14 | Humana Ins CO    Hcclaimpmt Jackson Primar 72746215 | 10,854.88 |
| 04/14 | Regions Bank    Acct Trans Jacksonh     Pmathews | 134,720.92 |
| 04/14 | Quick Deposit - Thank You | 5,682.25 |
| 04/15 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 72903536 | 11.81 |
| 04/15 | Hbpil      Hcclaimpmt Jackson Primar 72914588 | 14.69 |
| 04/15 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 72903535 | 32.50 |
| 04/15 | Eic      Hcclaimpmt Jackson Primar 72914587 | 45.14 |
| 04/15 | Hbpil      Hcclaimpmt Jackson Primar 72914589 | 147.02 |
| 04/15 | Humana Ahp     Hcclaimpmt Jackson Primar 73010623 | 248.32 |
| 04/15 | Humana Ahp     Hcclaimpmt Jackson Primar 73010622 | 253.98 |
| 04/15 | Humana Ahp     Hcclaimpmt Jackson Primar 73010620 | 509.82 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 787.85 |
| 04/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,586.32 |
| 04/15 | Humana Ins CO    Hcclaimpmt Jackson Primar 72879398 | 4,855.28 |
| 04/15 | Humana Ins CO    Hcclaimpmt Jackson Primar 72879589 | 5,518.10 |
| 04/15 | Humana Ins CO    Hcclaimpmt Jackson Primar 72879590 | 8,233.81 |
| 04/15 | Quick Deposit - Thank You | 183.63 |
| 04/15 | Deposit - Thank You | 38.00 |
| 04/15 | Deposit - Thank You | 35.00 |
| 04/15 | Deposit - Thank You | 5.00 |
| 04/15 | Quick Deposit - Thank You | 7,032.31 |
| 04/15 | Deposit - Thank You | 346.65 |
| 04/16 | Umr      Hcclaimpmt Jackson Hospit 636001820 | 2.51 |
| 04/16 | Aetna As01     Hcclaimpmt Jackson Hospit 1114082393 | 7.30 |
| 04/16 | Aetna As01     Hcclaimpmt Jackson Hospit 1710265905 | 26.09 |
| 04/16 | Bcbsal Shield F   Hcclaimpmt Jackson Hospit 1154646966-6360 | 28.74 |
| 04/16 | Geha Umr     Hcclaimpmt Jackson Hospit 636001820 | 45.00 |
| 04/16 | Umr      Hcclaimpmt Jackson Hospit 636001820 | 63.07 |
| 04/16 | Aetna As01     Hcclaimpmt Jackson Hospit 1760770754 | 83.09 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 95.96 |
| 04/16 | Humana Ahp     Hcclaimpmt Jackson Primar 73084166 | 107.85 |
| 04/16 | Aetna As01     Hcclaimpmt Jackson Hospit 1710265905 | 205.03 |
| 04/16 | Aetna As01     Hcclaimpmt Jackson Hospit 1023317666 | 206.46 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 463.61 |
| 04/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 470.42 |
| 04/16 | Humana Ins CO    Hcclaimpmt Jackson Primar 73034375 | 3,005.46 |
| 04/16 | Bcbsal Shield R   Hcclaimpmt Jackson Hospit 1154646966-6360 | 8,348.08 |
| 04/16 | Quick Deposit - Thank You | 2,446.63 |


JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**    2559

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 10 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/16 | Deposit - Thank You | 499.00 |
| 04/17 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 100.69 |
| 04/17 | Humana Ahp    Hcclaimpmt Jackson Primar 73148702 | 306.57 |
| 04/17 | Humana Ins CO    Hcclaimpmt Jackson Primar 73129003 | 13,074.05 |
| 04/17 | Quick Deposit - Thank You | 789.80 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 34.31 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 47.31 |
| 04/18 | Aetna As01    Hcclaimpmt Jackson Hospit 1023317666 | 144.64 |
| 04/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 162.28 |
| 04/18 | Humana Ahp    Hcclaimpmt Jackson Primar 73266587 | 485.01 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 640.31 |
| 04/18 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 1,337.27 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,294.32 |
| 04/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,351.04 |
| 04/18 | Humana Ins CO    Hcclaimpmt Jackson Primar 73209681 | 10,547.31 |
| 04/18 | Quick Deposit - Thank You | 246.95 |
| 04/18 | Quick Deposit - Thank You | 2,036.66 |
| 04/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 3.48 |
| 04/21 | Humana Ahp    Hcclaimpmt Jackson Primar 73324316 | 113.18 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 353.17 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 372.40 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 523.81 |
| 04/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 696.88 |
| 04/21 | Humana Ins CO    Hcclaimpmt Jackson Primar 73293542 | 5,578.76 |
| 04/21 | Quick Deposit - Thank You | 334.00 |
| 04/21 | Quick Deposit - Thank You | 70.76 |
| 04/21 | Quick Deposit - Thank You | 6,098.19 |
| 04/21 | Quick Deposit - Thank You | 1,973.12 |
| 04/21 | Deposit - Thank You | 2,465.99 |
| 04/21 | Deposit - Thank You | 2,986.67 |
| 04/22 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 73447113 | 11.89 |
| 04/22 | Hbpil    Hcclaimpmt Jackson Primar 73464618 | 11.99 |
| 04/22 | Hbpil    Hcclaimpmt Jackson Primar 73464619 | 12.61 |
| 04/22 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 73447112 | 50.50 |
| 04/22 | Humana Ahp    Hcclaimpmt Jackson Primar 73514448 | 76.67 |
| 04/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 81.86 |
| 04/22 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 135.50 |
| 04/22 | Umr    Hcclaimpmt Jackson Hospit 636001820 | 196.95 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 277.07 |
| 04/22 | Humana Ahp    Hcclaimpmt Jackson Primar 73514464 | 346.07 |
| 04/22 | Aetna As01    Hcclaimpmt Jackson Hospit 1538455613 | 447.72 |
| 04/22 | Humana Ahp    Hcclaimpmt Jackson Primar 73514449 | 1,054.77 |
| 04/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,258.20 |
| 04/22 | Humana Ins CO    Hcclaimpmt Jackson Primar 73422516 | 2,102.47 |
| 04/22 | Humana Ins CO    Hcclaimpmt Jackson Primar 73422530 | 3,862.05 |
| 04/22 | Humana Ins CO    Hcclaimpmt Jackson Primar 73422515 | 4,347.88 |
| 04/22 | Deposit - Thank You | 1,107.90 |
| 04/22 | Quick Deposit - Thank You | 15,399.67 |
| 04/23 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 73645954 | 4.18 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 68.53 |
| 04/23 | Aetna As01    Hcclaimpmt Jackson Hospit 1114082393 | 68.80 |
| 04/23 | Aetna As01    Hcclaimpmt Jackson Hospit 1710265905 | 78.25 |
| 04/23 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 100.93 |
| 04/23 | Hehp GA    Hcclaimpmt Jackson Primar 73621534 | 107.85 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 2559

| | 001 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 6 of 10 |

## DEPOSITS & CREDITS (CONTINUED)

| 04/23 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 115.18 |
|---|---|---|
| 04/23 | Umr         Hcclaimpmt Jackson Hospit 636001820 | 147.28 |
| 04/23 | Aetna As01      Hcclaimpmt Jackson Hospit 1538455613 | 159.99 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 426.40 |
| 04/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 543.11 |
| 04/23 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1154646966-6360 | 550.29 |
| 04/23 | Humana Ahp       Hcclaimpmt Jackson Primar 73621535 | 589.31 |
| 04/23 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1154646966-6360 | 5,322.69 |
| 04/23 | Humana Ins CO    Hcclaimpmt Jackson Primar 73588798 | 7,453.57 |
| 04/23 | Quick Deposit - Thank You | 130.00 |
| 04/23 | Deposit - Thank You | 408.89 |
| 04/23 | Quick Deposit - Thank You | 761.69 |
| 04/23 | Quick Deposit - Thank You | 2,330.10 |
| 04/23 | Quick Deposit - Thank You | 3,546.81 |
| 04/23 | Quick Deposit - Thank You | 3,890.52 |
| 04/23 | Quick Deposit - Thank You | 3,091.81 |
| 04/23 | Deposit - Thank You | 597.80 |
| 04/24 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 2.23 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6.82 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6.82 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 16.37 |
| 04/24 | Humana Ahp       Hcclaimpmt Jackson Primar 73714007 | 63.28 |
| 04/24 | Aetna As01      Hcclaimpmt Jackson Hospit 1639314230 | 96.29 |
| 04/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 04/24 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 125.91 |
| 04/24 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 246.80 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 927.26 |
| 04/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,263.84 |
| 04/24 | Humana Ins CO    Hcclaimpmt Jackson Primar 73664661 | 4,845.15 |
| 04/24 | Regions Bank    Acct Trans Jacksonh      Pmathews | 132,522.13 |
| 04/24 | Deposit - Thank You | 40.00 |
| 04/24 | Deposit - Thank You | 40.00 |
| 04/24 | Deposit - Thank You | 143.90 |
| 04/24 | Deposit - Thank You | 20.00 |
| 04/24 | Deposit - Thank You | 10.00 |
| 04/24 | Deposit - Thank You | 48.00 |
| 04/24 | Deposit - Thank You | 5.00 |
| 04/24 | Deposit - Thank You | 62.50 |
| 04/24 | Deposit - Thank You | 7.54 |
| 04/24 | Deposit - Thank You | 791.94 |
| 04/24 | Deposit - Thank You | 674.82 |
| 04/24 | Deposit - Thank You | 2,700.00 |
| 04/25 | Humana Ahp       Hcclaimpmt Jackson Primar 73795159 | 141.10 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 853.37 |
| 04/25 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 1,174.09 |
| 04/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,633.61 |
| 04/25 | Humana Ins CO    Hcclaimpmt Jackson Primar 73736504 | 5,784.70 |
| 04/25 | Deposit - Thank You | 380.31 |
| 04/28 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 106.31 |
| 04/28 | Humana Ahp       Hcclaimpmt Jackson Primar 73845163 | 221.14 |
| 04/28 | Humana Ins CO    Hcclaimpmt Jackson Primar 73824992 | 7,322.57 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 43.53 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 114.48 |
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 191.20 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 478.63 |
| 04/28 | Quick Deposit - Thank You | 536.11 |
| 04/28 | Deposit - Thank You | 220.00 |
| 04/28 | Deposit - Thank You | 865.03 |
| 04/29 | Humana Ahp      Hcclaimpmt Jackson Primar 74068560 | 12.46 |
| 04/29 | Hbpil      Hcclaimpmt Jackson Primar 74018927 | 17.65 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 54.82 |
| 04/29 | Aetna As01      Hcclaimpmt Jackson Hospit 1538455613 | 116.06 |
| 04/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 193.49 |
| 04/29 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 194.84 |
| 04/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 256.37 |
| 04/29 | Humana Ahp      Hcclaimpmt Jackson Primar 74102104 | 325.62 |
| 04/29 | Humana Ahp      Hcclaimpmt Jackson Primar 74102105 | 665.37 |
| 04/29 | Humana Ins CO    Hcclaimpmt Jackson Primar 73966572 | 2,424.55 |
| 04/29 | Humana Ins CO    Hcclaimpmt Jackson Primar 73966571 | 5,411.51 |
| 04/29 | Humana Ins CO    Hcclaimpmt Jackson Primar 73966476 | 6,846.30 |
| 04/29 | Quick Deposit - Thank You | 223.90 |
| 04/29 | Quick Deposit - Thank You | 3,160.99 |
| 04/29 | Quick Deposit - Thank You | 6,546.49 |
| 04/29 | Quick Deposit - Thank You | 4,170.26 |
| 04/30 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 74181686 | 2.16 |
| 04/30 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 2.59 |
| 04/30 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1154646966-6360 | 31.50 |
| 04/30 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 42.65 |
| 04/30 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 43.87 |
| 04/30 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 48.25 |
| 04/30 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 80.58 |
| 04/30 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 94.31 |
| 04/30 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 163.27 |
| 04/30 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1154646966-6360 | 193.10 |
| 04/30 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 303.21 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 526.14 |
| 04/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 741.67 |
| 04/30 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1154646966-6360 | 1,838.12 |
| 04/30 | Aetna As01      Hcclaimpmt Jackson Hospit 1538455613 | 2,420.30 |
| 04/30 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 2,547.05 |
| 04/30 | Humana Ins CO    Hcclaimpmt Jackson Primar 74116891 | 4,364.29 |
| 04/30 | Quick Deposit - Thank You | 3,966.95 |
| 04/30 | Quick Deposit - Thank You | 2,044.95 |
| 04/30 | Quick Deposit - Thank You | 7,501.41 |

| | |
|---|---|
| Total Deposits & Credits | $725,530.76 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 04/01 | Merchant Service Merch Fee Jackson Paymen 8042538291 | 44.95 |
| 04/02 | Regions Bank    Acct Trans Jacksonh     Pmathews | 122,727.35 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8029980417 | 60.00 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8029983361 | 60.00 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8029983486 | 60.00 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8029983528 | 60.00 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8031529632 | 60.00 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8031529897 | 60.00 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8032146824 | 60.00 |



JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**    2559

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8036446840 | 60.00 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8036934571 | 60.00 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8040077961 | 60.00 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8041333827 | 60.00 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8041818074 | 60.00 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8039863322 | 61.20 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8029980359 | 61.68 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8042887680 | 69.07 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8029983429 | 71.06 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8028871138 | 73.11 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8040077979 | 73.74 |
| 04/02 | Merchant Service Merch Fee Jackson Hosp00 8027520694 | 79.00 |
| 04/02 | Merchant Service Merch Fee Jackson Hosp00 8027520710 | 79.00 |
| 04/02 | Merchant Service Merch Fee Jackson Hosp00 8027871295 | 79.75 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8031526455 | 82.11 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8036934639 | 89.47 |
| 04/02 | Merchant Service Merch Fee Jackson Hosp00 8027520777 | 90.74 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8030406881 | 105.64 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8029807552 | 111.51 |
| 04/02 | Merchant Service Merch Fee Jackson Hosp00 8027520611 | 114.18 |
| 04/02 | Merchant Service Merch Fee Jackson Hosp00 8027520744 | 120.42 |
| 04/02 | Merchant Service Merch Fee Jackson Hosp00 8027713083 | 123.94 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8040077946 | 128.02 |
| 04/02 | Merchant Service Merch Fee Jackson Hosp00 8027520629 | 128.08 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8040272612 | 132.39 |
| 04/02 | Merchant Service Merch Fee Jackson Hosp00 8027520678 | 133.20 |
| 04/02 | Merchant Service Merch Fee Jackson Hosp00 8027520686 | 135.80 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8037882472 | 157.64 |
| 04/02 | Merchant Service Merch Fee Jackson Hosp00 8027520751 | 165.83 |
| 04/02 | Merchant Service Merch Fee Montgomery Hea 8035146938 | 176.69 |
| 04/02 | Merchant Service Merch Fee River Region F 8035146912 | 185.49 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8038601673 | 200.45 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8036446857 | 212.63 |
| 04/02 | Merchant Service Merch Fee Jackson Hosp00 8027520660 | 222.41 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8036934621 | 223.21 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8029570507 | 242.51 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8038606300 | 334.83 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8031168613 | 340.40 |
| 04/02 | Merchant Service Merch Fee Jackson Hosp00 8027520637 | 350.14 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8036446873 | 388.01 |
| 04/02 | Merchant Service Merch Fee Jackson Hosp00 8027520587 | 467.75 |
| 04/02 | Merchant Service Merch Fee Jackson Hospit 8032146899 | 522.48 |
| 04/02 | Merchant Service Merch Fee Jackson Hosp00 8027520504 | 1,048.37 |
| 04/02 | Merchant Service Merch Fee Jackson Hosp00 8027713067 | 3,777.20 |
| 04/03 | Regions Bank    Acct Trans Jacksonh     Pmathews | 23,042.31 |
| 04/03 | Returned Deposit Item # of Itm(S)  0001 | 3,120.89 |
| 04/04 | Returned Deposit Item # of Itm(S)  0001 | 90.00 |
| 04/07 | Regions Bank    Acct Trans Jacksonh     Pmathews | 33,615.59 |
| 04/08 | Regions Bank    Acct Trans Jacksonh     Pmathews | 38,148.55 |
| 04/08 | Returned Deposit Item # of Itm(S)  0001 | 142.45 |
| 04/09 | Regions Bank    Acct Trans Jacksonh     Pmathews | 27,077.63 |
| 04/10 | Account Correction | 200.00 |
| 04/11 | Regions Bank    Acct Trans Jacksonh     Pmathews | 18,533.83 |
| 04/14 | Returned Deposit Item # of Itm(S) 0001 | 40.00 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/14 | Athenahealth, IN Receivable Jackson Hospit | 21,153.32 |
| 04/14 | Athenahealth, IN Receivable Jackson Hospit | 128,847.93 |
| 04/15 | Regions Bank    Acct Trans Jacksonh        Pmathews | 27,856.13 |
| 04/15 | Returned Deposit Item # of Itm(S)  0001 | 70.76 |
| 04/16 | Regions Bank    Acct Trans Jacksonh        Pmathews | 20,799.26 |
| 04/17 | Regions Bank    Acct Trans Jacksonh        Pmathews | 16,426.94 |
| 04/18 | Regions Bank    Acct Trans Jacksonh        Pmathews | 20,833.60 |
| 04/22 | Regions Bank    Acct Trans Jacksonh        Pmathews | 38,235.12 |
| 04/23 | Athenahealth, IN Receivable Jackson Hospit | 18,292.59 |
| 04/23 | Athenahealth, IN Receivable Jackson Hospit | 168,840.45 |
| 04/24 | Returned Deposit Item # of Itm(S)  0001 | 35.00 |
| 04/28 | Regions Bank    Acct Trans Jacksonh        Pmathews | 191,839.19 |
| 04/28 | Returned Deposit Item # of Itm(S)  0001 | 105.00 |
| 04/29 | Regions Bank    Acct Trans Jacksonh        Pmathews | 17,990.18 |
| 04/30 | Regions Bank    Acct Trans Jacksonh        Pmathews | 27,544.70 |

Total Withdrawals          $977,532.87

## RETURNED CHECKS

| Date | Description | Amount |
|---|---|---|
| 04/24 | Credit-Returned Ck#12012697564 | 168,840.45 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 124,516.50 | 04/11 | 2,195.15 | 04/22 | 16,400.67 |
| 04/02 | 12,869.60 | 04/14 | 5,682.25 | 04/23 | 140,238.39 - |
| 04/03 | 12,764.00 | 04/15 | 7,640.59 | 04/24 | 173,349.15 |
| 04/04 | 25,514.26 | 04/16 | 2,945.63 | 04/25 | 183,316.33 |
| 04/07 | 14,437.74 | 04/17 | 789.80 | 04/28 | 1,471.14 |
| 04/08 | 17,228.42 | 04/18 | 2,283.61 | 04/29 | 14,101.64 |
| 04/09 | 0.00 | 04/21 | 23,854.02 | 04/30 | 13,513.31 |
| 04/10 | 8,966.02 |  |  |  |  |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|  | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make a deposit to an available within 24 hours at regions.com



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL EQUITY E PAYABLES
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**    4699

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL ANALYZED CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$56,250.00** | Minimum Balance | $0 |
| Deposits & Credits | $0.00 + | | |
| Withdrawals | $56,250.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### WITHDRAWALS

| 04/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 56,250.00 |
|---|---|---|---|---|

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 04/18 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**

2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit, an available balance requires that funds clear, which may take 24 hours. Please see regions.com.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL & CLINIC INC
MEDICAL STAFF
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ▇▇▇7035

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL ANALYZED CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$1,125.00** | Minimum Balance | $1,125 |
| Deposits & Credits | $2,050.00 + | | |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$3,175.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 04/03 | Deposit - Thank You | 650.00 |
| 04/16 | Deposit - Thank You | 225.00 |
| 04/21 | Deposit - Thank You | 725.00 |
| 04/25 | Deposit - Thank You | 300.00 |
| 04/30 | Deposit - Thank You | 150.00 |
| | Total Deposits & Credits | $2,050.00 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/03 | 1,775.00 | 04/21 | 2,725.00 | 04/30 | 3,175.00 |
| 04/16 | 2,000.00 | 04/25 | 3,025.00 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit on an online or mobile transfer, submit before the cut off time of 9 p.m. CT on a business day so you may receive same day credit. Deposits made at the branch before closing or by the cutoff time at a Deposit-Smart ATM, which is generally 8 p.m. local time, will be credited that business day. See your deposit agreement for details.

**REGIONS**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
OPERATING RESERVE
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████1203

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 0 |
| Page | 1 of 3 |

## COMMERCIAL ANALYZED CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$0.00** | Minimum Balance | $0 |
| Deposits & Credits | $23,733,214.23 + | | |
| Withdrawals | $23,733,214.23 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 04/01 | Wire Transfer Jackson Hospit | 691,667.44 |
| 04/02 | Wire Transfer Jackson Hospit | 2,071,595.47 |
| 04/03 | Wire Transfer Jackson Hospit | 315,436.53 |
| 04/04 | Wire Transfer Jackson Hospit | 446,028.43 |
| 04/07 | Wire Transfer Jackson Hospit | 597,610.79 |
| 04/08 | Wire Transfer Jackson Hospit | 380,322.78 |
| 04/09 | Wire Transfer Jackson Hospit | 1,343,877.63 |
| 04/10 | Wire Transfer Jackson Hospit | 228,405.54 |
| 04/11 | Wire Transfer Jackson Hospit | 739,665.19 |
| 04/14 | Gainwell Technol Hcclaimpmt Jackson Hospit 215058 | 19,672.00 |
| 04/14 | Gainwell Technol Hcclaimpmt Jackson Hospit Hos0024h | 309,995.80 |
| 04/14 | Wire Transfer Jackson Hospit | 535,609.47 |
| 04/15 | Wire Transfer Jackson Hospit | 676,990.63 |
| 04/16 | Wire Transfer Jackson Hospit | 1,570,491.87 |
| 04/17 | Wire Transfer Jackson Hospit | 356,442.54 |
| 04/18 | Wire Transfer Jackson Hospit | 698,943.98 |
| 04/21 | Wire Transfer Jackson Hospit | 459,371.11 |
| 04/22 | Wire Transfer Jackson Hospit | 487,797.57 |
| 04/23 | Wire Transfer Jackson Hospit | 1,644,590.24 |
| 04/23 | Wire Transfer Jackson Invest | 6,000,000.00 |
| 04/24 | Wire Transfer Jackson Hospit | 330,333.47 |
| 04/25 | Wire Transfer Jackson Hospit | 722,409.49 |
| 04/28 | Gainwell Technol Hcclaimpmt Jackson Hospit 215058 | 19,980.00 |
| 04/28 | Gainwell Technol Hcclaimpmt Jackson Hospit Hos0024h | 373,787.60 |
| 04/28 | Wire Transfer Jackson Hospit | 860,241.44 |
| 04/29 | Wire Transfer Jackson Hospit | 337,929.11 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
OPERATING RESERVE
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████ **1203**

| | 001 |
|---|---|
| Cycle | 27 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DEPOSITS & CREDITS (CONTINUED)

| 04/30 | Wire Transfer Jackson Hospit | 1,514,018.11 |
|---|---|---|
| | Total Deposits & Credits | $23,733,214.23 |

## WITHDRAWALS

| 04/02 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,763,262.91 |
|---|---|---|---|---|
| 04/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 315,436.53 |
| 04/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,043,639.22 |
| 04/08 | Regions Bank | Acct Trans Jacksonh | Pmathews | 380,322.78 |
| 04/09 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,343,877.63 |
| 04/11 | Regions Bank | Acct Trans Jacksonh | Pmathews | 228,405.54 |
| 04/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,604,942.46 |
| 04/15 | Regions Bank | Acct Trans Jacksonh | Pmathews | 676,990.63 |
| 04/16 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,570,491.87 |
| 04/17 | Regions Bank | Acct Trans Jacksonh | Pmathews | 356,442.54 |
| 04/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 698,943.98 |
| 04/22 | Regions Bank | Acct Trans Jacksonh | Pmathews | 947,168.68 |
| 04/24 | Regions Bank | Acct Trans Jacksonh | Pmathews | 7,974,923.71 |
| 04/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,976,418.53 |
| 04/29 | Regions Bank | Acct Trans Jacksonh | Pmathews | 337,929.11 |
| 04/30 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,514,018.11 |
| | | | Total Withdrawals | $23,733,214.23 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 691,667.44 | 04/11 | 739,665.19 | 04/22 | 0.00 |
| 04/02 | 0.00 | 04/14 | 0.00 | 04/23 | 7,644,590.24 |
| 04/03 | 0.00 | 04/15 | 0.00 | 04/24 | 0.00 |
| 04/04 | 446,028.43 | 04/16 | 0.00 | 04/25 | 722,409.49 |
| 04/07 | 0.00 | 04/17 | 0.00 | 04/28 | 0.00 |
| 04/08 | 0.00 | 04/18 | 0.00 | 04/29 | 0.00 |
| 04/09 | 0.00 | 04/21 | 459,371.11 | 04/30 | 0.00 |
| 04/10 | 228,405.54 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

Case 25-30256   Doc 522   Filed 05/23/25   Entered 05/23/25 10:34:20   Desc Main
Document      Page 211 of 223

## Easy Steps to Balance Your Account

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account within 24 hours, call us at 1-800-734-4667 or regions.com



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
DBA: JACKSON APOTHECARY
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

| ACCOUNT # | ▉▉▉▉4680 |
|---|---|

## COMMERCIAL ANALYZED CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$0.00** | | Minimum Balance | $0 |
| Deposits & Credits | $2,335,209.87 + | | | |
| Withdrawals | $2,335,209.87 − | | | |
| Fees | $0.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 − | | | |
| **Ending Balance** | **$0.00** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 04/01 | Access Health   Access Hea Jackson Apothe 0144888 | 29.02 |
| 04/01 | Access Health   Access Hea Jackson Apothe 0145157 | 155.99 |
| 04/01 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,320.12 |
| 04/01 | Argus Health Sys Hcclaimpmt Jackson Apothe 910547451 | 1,369.83 |
| 04/01 | Argus Health Sys Hcclaimpmt Jackson Apothe 910620581 | 34,840.25 |
| 04/02 | Access Health   Access Hea Jackson Apothe 0145157 | 13,835.18 |
| 04/02 | Access Health   Access Hea Jackson Apothe 0144888 | 42,282.90 |
| 04/02 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 682.39 |
| 04/02 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,547.51 |
| 04/03 | Access Health   Access Hea Jackson Apothe 0145157 | 5,373.80 |
| 04/03 | Access Health   Access Hea Jackson Apothe 0144888 | 36,610.00 |
| 04/03 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,385.24 |
| 04/03 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 2,069.37 |
| 04/04 | Access Health   Access Hea Jackson Apothe 0145157 | 1,659.24 |
| 04/04 | Access Health   Access Hea Jackson Apothe 0144888 | 32,097.10 |
| 04/04 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 640.63 |
| 04/04 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,354.77 |
| 04/07 | Mede America Cda Hcclaimpmt Jackson Apothe 1467116137 | 2.75 |
| 04/07 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 5.50 |
| 04/07 | Mede America Cda Hcclaimpmt Jackson Apothe 1376137984 | 35.00 |
| 04/07 | Argus Health Sys Hcclaimpmt Jackson Apothe 910635651 | 140.08 |
| 04/07 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 384.94 |
| 04/07 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 889.98 |
| 04/07 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,121.23 |
| 04/07 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,713.99 |
| 04/07 | Access Health   Access Hea Jackson Apothe 0145157 | 6,342.15 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

Case 25-30256   Doc 522   Filed 05/23/25   Entered 05/23/25 10:34:20   Desc Main
Document   Page 213 of 223



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
DBA: JACKSON APOTHECARY
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████4680

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/07 | Access Health   Access Hea Jackson Apothe 0144888 | 11,918.34 |
| 04/08 | Access Health   Access Hea Jackson Apothe 0145157 | 1,938.66 |
| 04/08 | Access Health   Access Hea Jackson Apothe 0144888 | 121,445.24 |
| 04/08 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,578.54 |
| 04/09 | Access Health   Access Hea Jackson Apothe 0145157 | 9,332.99 |
| 04/09 | Access Health   Access Hea Jackson Apothe 0144888 | 17,411.96 |
| 04/09 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 413.45 |
| 04/09 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,755.32 |
| 04/09 | Argus Health Sys Hcclaimpmt Jackson Apothe 910658155 | 19,086.82 |
| 04/10 | Access Health   Access Hea Jackson Apothe 0145157 | 6,274.34 |
| 04/10 | Access Health   Access Hea Jackson Apothe 0144888 | 54,646.19 |
| 04/10 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 646.28 |
| 04/10 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,031.69 |
| 04/11 | Access Health   Access Hea Jackson Apothe 0145157 | 1,906.45 |
| 04/11 | Access Health   Access Hea Jackson Apothe 0144888 | 7,851.84 |
| 04/11 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 684.34 |
| 04/11 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,580.58 |
| 04/14 | Gainwell Technol Hcclaimpmt Jhc Pharmacy,  276658 | 2,376.66 |
| 04/14 | Access Health   Access Hea Jackson Apothe 0145157 | 7,438.69 |
| 04/14 | Gainwell Technol Hcclaimpmt Jackson Apothe 264224 | 21,052.45 |
| 04/14 | Access Health   Access Hea Jackson Apothe 0144888 | 52,048.24 |
| 04/14 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 11.86 |
| 04/14 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 196.46 |
| 04/14 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 525.33 |
| 04/14 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 646.97 |
| 04/14 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,367.74 |
| 04/15 | Access Health   Access Hea Jackson Apothe 0145157 | 1,852.54 |
| 04/15 | Access Health   Access Hea Jackson Apothe 0144888 | 31,444.57 |
| 04/15 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,632.10 |
| 04/15 | Argus Health Sys Hcclaimpmt Jackson Apothe 910583989 | 2,955.55 |
| 04/16 | Mede America Cda Hcclaimpmt Jackson Apothe 1376137984 | 190.00 |
| 04/16 | Access Health   Access Hea Jackson Apothe 0145157 | 2,396.79 |
| 04/16 | Access Health   Access Hea Jackson Apothe 0144888 | 27,335.52 |
| 04/16 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 544.55 |
| 04/16 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 982.41 |
| 04/16 | Argus Health Sys Hcclaimpmt Jackson Apothe 910673608 | 20,892.55 |
| 04/17 | Access Health   Access Hea Jackson Apothe 0145157 | 6,846.80 |
| 04/17 | Access Health   Access Hea Jackson Apothe 0144888 | 54,604.90 |
| 04/17 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,026.02 |
| 04/17 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,330.99 |
| 04/17 | Deposit - Thank You | 9,418.95 |
| 04/18 | Access Health   Access Hea Jackson Apothe 0145157 | 3,559.13 |
| 04/18 | Access Health   Access Hea Jackson Apothe 0144888 | 58,160.67 |
| 04/18 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 554.83 |
| 04/18 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 769.59 |
| 04/21 | Access Health   Access Hea Jackson Apothe 0145157 | 7,654.40 |
| 04/21 | Access Health   Access Hea Jackson Apothe 0144888 | 31,283.61 |
| 04/21 | Verity Solutions Verity Jacksonhospita V-11965 | 517,395.63 |
| 04/21 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 289.88 |
| 04/21 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 701.18 |
| 04/21 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 881.02 |
| 04/21 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 949.65 |
| 04/22 | Access Health   Access Hea Jackson Apothe 0144888 | 1,908.63 |
| 04/22 | Access Health   Access Hea Jackson Apothe 0145157 | 4,999.13 |



JACKSON HOSPITAL AND CLINIC INC
DBA: JACKSON APOTHECARY
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** █████4680

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/22 | Liberty Computer Evouchers Jackson Apothe | 11,057.19 |
| 04/22 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,590.28 |
| 04/22 | Argus Health Sys Hcclaimpmt Jackson Apothe 910688703 | 18,315.66 |
| 04/23 | Access Health   Access Hea Jackson Apothe 0145157 | 27,612.88 |
| 04/23 | Access Health   Access Hea Jackson Apothe 0144888 | 51,703.12 |
| 04/23 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 237.69 |
| 04/23 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,975.00 |
| 04/24 | Access Health   Access Hea Jackson Apothe 0145157 | 8,501.69 |
| 04/24 | Access Health   Access Hea Jackson Apothe 0144888 | 110,406.88 |
| 04/24 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 842.41 |
| 04/24 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 2,676.67 |
| 04/24 | Argus Health Sys Hcclaimpmt Jackson Apothe 910711137 | 31,990.28 |
| 04/25 | Access Health   Access Hea Jackson Apothe 0145157 | 9,047.33 |
| 04/25 | Access Health   Access Hea Jackson Apothe 0144888 | 24,138.97 |
| 04/25 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 282.71 |
| 04/25 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,728.65 |
| 04/28 | Gainwell Technol Hcclaimpmt Jhc Pharmacy,  276658 | 2,690.59 |
| 04/28 | Access Health   Access Hea Jackson Apothe 0145157 | 18,065.38 |
| 04/28 | Access Health   Access Hea Jackson Apothe 0144888 | 24,803.61 |
| 04/28 | Gainwell Technol Hcclaimpmt Jackson Apothe 264224 | 39,128.06 |
| 04/28 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 25.00 |
| 04/28 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 237.16 |
| 04/28 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 793.06 |
| 04/28 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,318.20 |
| 04/28 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,444.56 |
| 04/29 | Access Health   Access Hea Jackson Apothe 0144888 | 3,453.48 |
| 04/29 | Access Health   Access Hea Jackson Apothe 0145157 | 20,142.75 |
| 04/29 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,116.26 |
| 04/29 | Argus Health Sys Hcclaimpmt Jackson Apothe 910725831 | 25,792.05 |
| 04/30 | Access Health   Access Hea Jackson Apothe 0145157 | 13,958.79 |
| 04/30 | Access Health   Access Hea Jackson Apothe 0144888 | 71,427.45 |
| 04/30 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 481.53 |
| 04/30 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,241.58 |
| 04/30 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,435.93 |
| 04/30 | Verity Solutions Verity Jacksonhospita V-11965 | 479,929.04 |
| | **Total Deposits & Credits** | **$2,335,209.87** |

## WITHDRAWALS

| Date | Description | | | Amount |
|---|---|---|---|---|
| 04/02 | Regions Bank | Acct Trans Jacksonh | Pmathews | 96,063.19 |
| 04/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 45,438.41 |
| 04/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 55,958.05 |
| 04/07 | Vantiv_intg_pymt Billng Jackson Apothe 4445047098389 | | | 892.73 |
| 04/07 | Vantiv_intg_pymt Billng Jackson Hospit 4445048837892 | | | 1,454.92 |
| 04/08 | Regions Bank | Acct Trans Jacksonh | Pmathews | 124,962.44 |
| 04/09 | Regions Bank | Acct Trans Jacksonh | Pmathews | 48,000.54 |
| 04/11 | Regions Bank | Acct Trans Jacksonh | Pmathews | 74,621.71 |
| 04/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | 85,664.40 |
| 04/16 | Regions Bank | Acct Trans Jacksonh | Pmathews | 90,226.58 |
| 04/17 | Regions Bank | Acct Trans Jacksonh | Pmathews | 63,808.71 |
| 04/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 72,463.17 |
| 04/21 | Regions Bank | Acct Trans Jacksonh | Jwhite | 500,000.00 |
| 04/22 | Regions Bank | Acct Trans Jacksonh | Pmathews | 97,026.26 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
DBA: JACKSON APOTHECARY
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## WITHDRAWALS (CONTINUED)

| 04/24 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 235,946.62 |
|-------|--------------|---------------------|----------|--|-----------:|
| 04/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 123,703.28 |
| 04/29 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 50,504.54 |
| 04/30 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 568,474.32 |

Total Withdrawals $2,335,209.87

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 04/01 | 37,715.21 | 04/11 | 0.00 | 04/22 | 0.00 |
| 04/02 | 0.00 | 04/14 | 0.00 | 04/23 | 81,528.69 |
| 04/03 | 0.00 | 04/15 | 37,884.76 | 04/24 | 0.00 |
| 04/04 | 35,751.74 | 04/16 | 0.00 | 04/25 | 35,197.66 |
| 04/07 | 0.00 | 04/17 | 9,418.95 | 04/28 | 0.00 |
| 04/08 | 0.00 | 04/18 | 0.00 | 04/29 | 0.00 |
| 04/09 | 0.00 | 04/21 | 59,155.37 | 04/30 | 0.00 |
| 04/10 | 62,598.50 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit or an effective withdrawal 24 hours a day, log on to regions.com

![Regions Bank logo]

**Regions Bank**
2381 Taylor RD Montgomery
2381 Taylor RD.
Montgomery, AL 36117

JACKSON HOSPITAL & CLINIC INC
JACKSON WELLNESS
1710 PINE ST
MONTGOMERY AL 36106

**ACCOUNT #**     ▮▮▮▮▮**7948**

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## COMMERCIAL ANALYZED CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$0.00** | Minimum Balance | $1,041 − |
| Deposits & Credits | $9,918.72 + | | |
| Withdrawals | $12,299.02 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Returned Checks | $2,677.78 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$297.48** | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 04/02 | Merchant Service Merch Dep Er Physicians  8040478268 | 40.00 |
| 04/02 | Merchant Service Merch Dep Er Physicians  8040478284 | 40.00 |
| 04/02 | Regions Bank    Acct Trans Jacksonh      Pmathews | 355.14 |
| 04/03 | Merchant Service Merch Dep Er Physicians  8040478268 | 85.00 |
| 04/07 | Merchant Service Merch Dep Er Physicians  8040478268 | 102.00 |
| 04/08 | Merchant Service Merch Dep Er Physicians  8040478284 | 75.00 |
| 04/08 | Merchant Service Merch Dep Er Physicians  8040478268 | 148.83 |
| 04/09 | Merchant Service Merch Dep Er Physicians  8040478268 | 270.60 |
| 04/09 | Merchant Service Merch Dep Er Physicians  8040478284 | 730.80 |
| 04/10 | Merchant Service Merch Dep Er Physicians  8040478268 | 159.79 |
| 04/11 | Merchant Service Merch Dep Er Physicians  8040478268 | 35.00 |
| 04/11 | Merchant Service Merch Dep Er Physicians  8040478268 | 199.75 |
| 04/16 | Merchant Service Merch Dep Er Physicians  8040478268 | 1,721.37 |
| 04/17 | Merchant Service Merch Dep Er Physicians  8040478268 | 59.30 |
| 04/18 | Merchant Service Merch Dep Er Physicians  8040478268 | 102.43 |
| 04/18 | Merchant Service Merch Dep Er Physicians  8040478268 | 2,771.00 |
| 04/22 | Merchant Service Merch Dep Er Physicians  8040478284 | 296.14 |
| 04/23 | Merchant Service Merch Dep Er Physicians  8040478284 | 31.96 |
| 04/23 | Merchant Service Merch Dep Er Physicians  8040478268 | 587.44 |
| 04/24 | Merchant Service Merch Dep Er Physicians  8040478268 | 441.52 |
| 04/25 | Merchant Service Merch Dep Er Physicians  8040478284 | 103.68 |
| 04/25 | Merchant Service Merch Dep Er Physicians  8040478268 | 621.96 |
| 04/28 | Merchant Service Merch Dep Er Physicians  8040478268 | 45.00 |
| 04/28 | Merchant Service Merch Dep Er Physicians  8040478284 | 50.00 |
| 04/28 | Merchant Service Merch Dep Er Physicians  8040478284 | 74.40 |

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

Case 25-30256   Doc 522   Filed 05/23/25   Entered 05/23/25 10:34:20   Desc Main
Document   Page 218 of 223

REGIONS

JACKSON HOSPITAL & CLINIC INC
JACKSON WELLNESS
1710 PINE ST
MONTGOMERY AL 36106

**ACCOUNT #** ▮▮▮▮7948

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 4 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/29 | Merchant Service Merch Dep Er Physicians  8040478268 | 169.95 |
| 04/30 | Merchant Service Merch Dep Er Physicians  8040478268 | 600.66 |
| | Total Deposits & Credits | $9,918.72 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 04/01 | Merchant Service Merch Fee Er Physicians  8040478284 | 51.31 |
| 04/01 | Merchant Service Merch Fee Er Physicians  8040478268 | 297.48 |
| 04/02 | Merchant Service Merch Fee Jackson Wellne 8078394601 | 20.00 |
| 04/02 | Merchant Service Merch Chbk Er Physicians  8040478268 | 66.35 |
| 04/03 | Regions Bank    Acct Trans Jacksonh    Pmathews | 309.30 |
| 04/03 | Merchant Bankcd  Deposit Jackson Wellne 496581160884 | 124.49 |
| 04/07 | Regions Bank    Acct Trans Jacksonh    Pmathews | 102.00 |
| 04/08 | Regions Bank    Acct Trans Jacksonh    Pmathews | 223.83 |
| 04/11 | Regions Bank    Acct Trans Jacksonh    Pmathews | 1,196.19 |
| 04/15 | Merchant Service Merch Dep Er Physicians  8040478284 | 990.10 |
| 04/16 | Regions Bank    Acct Trans Jacksonh    Pmathews | 931.02 |
| 04/17 | Regions Bank    Acct Trans Jacksonh    Pmathews | 1,049.40 |
| 04/18 | Regions Bank    Acct Trans Jacksonh    Pmathews | 102.43 |
| 04/22 | Regions Bank    Acct Trans Jacksonh    Pmathews | 3,067.14 |
| 04/22 | Merchant Service Merch Adj Er Physicians  8040478284 | 1,041.41 |
| 04/24 | Regions Bank    Acct Trans Jacksonh    Pmathews | 1,060.92 |
| 04/29 | Regions Bank    Acct Trans Jacksonh    Pmathews | 1,064.99 |
| 04/29 | Merchant Service Merch Adj Er Physicians  8040478268 | 297.48 |
| 04/30 | Regions Bank    Acct Trans Jacksonh    Pmathews | 303.18 |
| | Total Withdrawals | $12,299.02 |

## RETURNED CHECKS

| Date | Description | Amount |
|---|---|---|
| 04/02 | Credit-Returned Ck#91004727004 | 51.31 |
| 04/02 | Credit-Returned Ck#91004731811 | 297.48 |
| 04/16 | Credit-Returned Ck# 5002401350 | 990.10 |
| 04/23 | Credit-Returned Ck#12009361648 | 1,041.41 |
| 04/30 | Credit-Returned Ck#19013613995 | 297.48 |
| | Total Returned Checks | $2,677.78 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 348.79 - | 04/11 | 199.75 | 04/23 | 619.40 |
| 04/02 | 348.79 | 04/15 | 790.35 - | 04/24 | 0.00 |
| 04/03 | 0.00 | 04/16 | 990.10 | 04/25 | 725.64 |
| 04/07 | 0.00 | 04/17 | 0.00 | 04/28 | 895.04 |
| 04/08 | 0.00 | 04/18 | 2,771.00 | 04/29 | 297.48 - |
| 04/09 | 1,001.40 | 04/22 | 1,041.41 - | 04/30 | 297.48 |
| 04/10 | 1,161.19 | | | | |



**Regions Bank**
2381 Taylor RD Montgomery
2381 Taylor RD.
Montgomery, AL 36117

JACKSON HOSPITAL & CLINIC INC
JACKSON WELLNESS
1710 PINE ST
MONTGOMERY AL 36106

**ACCOUNT #** ████ 7948

|  | 001 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 4 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|  |  | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
| Total Enter in Line 4 at Left |  |  |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit or an eTransfer within 24 hours, please call 05/23/25 10:34:20 regions.com



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL
JACKSON PROFESSIONAL FEES
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  █████ **5113**

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## DACA PASSIVE
February 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$0.00** | Minimum Balance | $0 |
| Deposits & Credits | $122,727.35 + | | |
| Withdrawals | $122,727.35 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| 04/02 | Regions Bank | Acct Trans Jacksonh | Pmathews | 122,727.35 |
|---|---|---|---|---|

### WITHDRAWALS

| 04/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 122,727.35 |
|---|---|---|---|---|

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|---|---|---|---|
| 04/02 | 122,727.35 | 04/03 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit or an online funds transfer, please visit regions.com.