**Fill in this information to identify the case:**

Debtor Name __Jackson Hospital & Clinic, Inc.__

United States Bankruptcy Court for the: Middle District of Alabama

Case number: __25-30256__

☑ Check if this is an amended filing

# Monthly Operating Report for Non - Small Business Under Chapter 11  06/2019

Month: __March 2025__

Line of business: __Health Care Business__

Date report filed: __05/29/2025__
MM / DD / YYYY

NAISC code: __6221__

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Allen Wilen (CRO)

Original signature of responsible party _(signature)_

Printed name of responsible party Allen Wilen (CRO)

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:-:|:-:|:-:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the Bankruptcy Administrator? | ☐ | ☑ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Case 25-30256   Doc 536   Filed 05/29/25   Entered 05/29/25 11:49:40   Desc Main
Document   Page 1 of 196

17.  Have you paid any bills you owed before you filed bankruptcy?    ☑ ❑ ❑

18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☑ ❑ ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 8,645,407

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 20,058,798

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 20,894,216

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -835,418

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 7,809,989

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ 3,869,729

   (Exhibit E)

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                            $  295,673,090

     (*Exhibit F*)

### 5. Employees

26. What was the number of employees when the case was filed?          2,083

27. What is the number of employees as of the date of this monthly report?   1,953

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?   $  55,008

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $  55,008

30. How much have you paid this month in other professional fees?   $  53,609

31. How much have you paid in total other professional fees since filing the case?   $  53,609

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | Column B | Column C |
|---|---|---|---|
| | **Projected** − | **Actual** = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 20,118,249 − | $ 20,058,798 = | $ 59,451 |
| 33. **Cash disbursements** | $ 18,995,945 − | $ 20,894,216 = | $ -1,898,271 |
| 34. **Net cash flow** | $ 1,122,304 − | $ -835,418 = | $ 1,957,722 |

35. Total projected cash receipts for the next month:          $ 18,623,750 [1]

36. Total projected cash disbursements for the next month:    − $ 22,479,136 [1]

37. Total projected net cash flow for the next month:         = $ -3,855,386 [1]

[1] The projections are for operating receipts and disbursements and do not include bankruptcy related costs.

## 8. Additional Information

Check the box to the left and file copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Current balance sheet as of the reporting period.

Case 25-30256    Doc 536    Filed 05/29/25    Entered 05/29/25 11:49:40    Desc Main
Document      Page 4 of 196

<u>**MONTHLY OPERATING REPORT - EXHIBIT A**</u>
<u>**Jackson Hospital & Clinic Inc.**</u>
<u>**Case No: 25-30256**</u>

1. <u>Question 3:</u> While the Debtor has been working to stay current on all post-petition bills, certain invoices were received late and will be processed subsequently. Any other missed invoices will be reported in the next monthly operating report.

2. <u>Question 6:</u> At the filing date, the Debtor was behind on certain pre-petition taxes including sales and use taxes and property taxes. The Debtor received court authorization to pay certain pre-petition and post-petition taxes due per the Final Order [Docket No. 175].

## MONTHLY OPERATING REPORT - EXHIBIT B
## Jackson Hospital & Clinic Inc.
## Case No: 25-30256

1. <u>Question 17:</u> Certain payments were made on account of pre-petition bills to the extent permitted by the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, and employee wages/benefits motions [Docket Nos. 52, 56, 174, 175 and 186] and the interim order on the cash management motion [Docket No. 64].

2. <u>Question 18:</u> Certain checks were issued pre-petition that were permitted to clear pursuant to the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, and employee wages/benefits motions [Docket Nos. 52, 56, 174, 175 and 186] and the interim order on the cash management motion [Docket No. 64].

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**March Monthly Operating Support**
**March 1, 2025 - March 31, 2025**
**Total Cash Receipts**
**Exhibit C**

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/3/2025 | GAINWELL TECHNOL | $ 548,966.17 | x1203 |
| 3/3/2025 | PAY PLUS | $ 198,450.14 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 182,628.47 | x1074 |
| 3/3/2025 | A B MAC PT A AL | $ 114,593.32 | x1074 |
| 3/3/2025 | AETNA AS01 | $ 59,981.00 | x1074 |
| 3/3/2025 | GAINWELL TECHNOL | $ 26,660.48 | x1074 |
| 3/3/2025 | GAINWELL TECHNOL | $ 25,426.47 | x4680 |
| 3/3/2025 | HUMANA INS CO | $ 21,025.91 | x1074 |
| 3/3/2025 | PAY PLUS | $ 18,335.32 | x1074 |
| 3/3/2025 | HUMANA INS CO | $ 11,740.44 | x2559 |
| 3/3/2025 | ACCESS HEALTH | $ 11,497.01 | x4680 |
| 3/3/2025 | ACCESS HEALTH | $ 9,870.41 | x4680 |
| 3/3/2025 | Optum VA CCN Reg | $ 8,469.16 | x1074 |
| 3/3/2025 | GAINWELL TECHNOL | $ 8,032.06 | x4680 |
| 3/3/2025 | GAINWELL TECHNOL | $ 6,660.00 | x1203 |
| 3/3/2025 | UnitedHealthcare | $ 6,272.16 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 5,884.99 | x2559 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 5,803.35 | x2559 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 5,783.83 | x2559 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 5,095.37 | x2559 |
| 3/3/2025 | WPS-TMEP CONTRAC | $ 3,680.98 | x1074 |
| 3/3/2025 | MERCHANT SERVICE | $ 3,576.67 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ 3,334.11 | x1074 |
| 3/3/2025 | 5 3 BANKCARD SYS | $ 2,657.40 | x4680 |
| 3/3/2025 | MERCHANT SERVICE | $ 2,643.75 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 2,522.12 | x1074 |
| 3/3/2025 | PAY PLUS | $ 2,370.47 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ 2,326.30 | x1074 |
| 3/3/2025 | HUMANA INS CO | $ 2,229.60 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 2,160.67 | x1074 |
| 3/3/2025 | MERCHANT SERVICE | $ 2,099.27 | x1074 |
| 3/3/2025 | CIGNA | $ 1,865.97 | x1074 |
| 3/3/2025 | GAINWELL TECHNOL | $ 1,704.86 | x1074 |
| 3/3/2025 | PAY PLUS | $ 1,688.27 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 1,354.25 | x1074 |
| 3/3/2025 | 5 3 BANKCARD SYS | $ 1,332.19 | x4680 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 1,274.93 | x1074 |
| 3/3/2025 | PAY PLUS | $ 1,251.40 | x1074 |
| 3/3/2025 | MAC PTB ALGATN | $ 1,157.02 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 1,155.00 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 1,085.09 | x1074 |
| 3/3/2025 | HUMANA AHP | $ 1,081.15 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 922.68 | x1074 |
| 3/3/2025 | GAINWELL TECHNOL | $ 911.78 | x1074 |
| 3/3/2025 | PAY PLUS | $ 745.68 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 720.50 | x1074 |
| 3/3/2025 | MERCHANT SERVICE | $ 690.31 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 651.49 | x1074 |
| 3/3/2025 | PAY PLUS | $ 627.51 | x1074 |
| 3/3/2025 | PAY PLUS | $ 606.10 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/3/2025 | MERCHANT SERVICE | $ | 579.07 | x1074 |
| 3/3/2025 | HUMANA AHP | $ | 579.03 | x2559 |
| 3/3/2025 | 5 3 BANKCARD SYS | $ | 573.42 | x4680 |
| 3/3/2025 | CIGNA | $ | 562.57 | x1074 |
| 3/3/2025 | 5 3 BANKCARD SYS | $ | 547.22 | x4680 |
| 3/3/2025 | UnitedHealthcare | $ | 538.31 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 536.69 | x1074 |
| 3/3/2025 | GAINWELL TECHNOL | $ | 519.04 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 514.21 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 506.09 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ | 500.00 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ | 485.13 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 477.34 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 465.20 | x1074 |
| 3/3/2025 | MAC PTB ALGATN | $ | 461.30 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ | 408.00 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 405.00 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 397.86 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ | 382.28 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 381.87 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 370.70 | x2559 |
| 3/3/2025 | PAY PLUS | $ | 354.47 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 354.23 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ | 343.73 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 332.81 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 321.16 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 307.25 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 306.10 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 282.26 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 278.65 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 231.49 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 216.52 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 214.67 | x1074 |
| 3/3/2025 | MAC PTB ALGATN | $ | 213.19 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ | 212.10 | x2559 |
| 3/3/2025 | PAY PLUS | $ | 208.68 | x1074 |
| 3/3/2025 | WPS-TMEP CONTRAC | $ | 208.03 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ | 200.79 | x2559 |
| 3/3/2025 | MERCHANT SERVICE | $ | 198.83 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 193.97 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 191.59 | x1074 |
| 3/3/2025 | Optum VA CCN Reg | $ | 190.40 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 178.68 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 172.71 | x1074 |
| 3/3/2025 | Marketplace | $ | 171.18 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 160.10 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ | 159.95 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 155.92 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ | 154.81 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 153.91 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ | 150.62 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 143.00 | x1074 |
| 3/3/2025 | HUMANA GOVT BUSI | $ | 137.80 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ | 136.64 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 130.70 | x1074 |
| 3/3/2025 | CIGNA EDGE TRANS | $ | 127.83 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 126.31 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/3/2025 | PAY PLUS | $ | 124.02 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 115.24 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 113.19 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ | 99.38 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ | 99.09 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ | 93.87 | x1074 |
| 3/3/2025 | GAINWELL TECHNOL | $ | 92.85 | x1074 |
| 3/3/2025 | AETNA AS01 | $ | 92.57 | x2559 |
| 3/3/2025 | UNITEDHEALTHCARE | $ | 90.70 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ | 89.09 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 87.93 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 86.55 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 85.05 | x1074 |
| 3/3/2025 | UMR | $ | 80.62 | x2559 |
| 3/3/2025 | UnitedHealthcare | $ | 80.23 | x1074 |
| 3/3/2025 | REGIONS BANK WLB 2438 | $ | 75.00 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 74.57 | x1074 |
| 3/3/2025 | GAINWELL TECHNOL | $ | 72.73 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 72.48 | x2559 |
| 3/3/2025 | WPS-TMEP CONTRAC | $ | 71.92 | x1074 |
| 3/3/2025 | Golden Rule Insu | $ | 70.21 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ | 67.00 | x1074 |
| 3/3/2025 | UMR | $ | 56.75 | x1074 |
| 3/3/2025 | UMR | $ | 55.25 | x1074 |
| 3/3/2025 | UMR | $ | 54.88 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 54.59 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 53.77 | x1074 |
| 3/3/2025 | UMR | $ | 51.78 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 45.43 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 45.43 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 44.35 | x1074 |
| 3/3/2025 | UMR | $ | 43.87 | x1074 |
| 3/3/2025 | UMR | $ | 42.84 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 35.28 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ | 30.94 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ | 25.77 | x1074 |
| 3/3/2025 | MAC PTB ALGATN | $ | 25.65 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 25.59 | x1074 |
| 3/3/2025 | 5 3 BANKCARD SYS | $ | 23.84 | x4680 |
| 3/3/2025 | PAY PLUS | $ | 21.86 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ | 19.73 | x1074 |
| 3/3/2025 | PAY PLUS | $ | 7.70 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ | 95,861.33 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ | 56,653.73 | x1074 |
| 3/4/2025 | HUMANA INS CO | $ | 51,058.61 | x1074 |
| 3/4/2025 | ARGUS HEALTH SYS | $ | 44,054.65 | x4680 |
| 3/4/2025 | ACCESS HEALTH | $ | 18,308.70 | x4680 |
| 3/4/2025 | DEVOTED HEALTH I | $ | 17,348.14 | x1074 |
| 3/4/2025 | HUMANA INS CO | $ | 16,850.53 | x1074 |
| 3/4/2025 | AETNA AS01 | $ | 15,286.64 | x1074 |
| 3/4/2025 | Optum VA CCN Reg | $ | 15,219.85 | x1074 |
| 3/4/2025 | HUMANA INS CO | $ | 12,935.47 | x1074 |
| 3/4/2025 | HUMANA INS CO | $ | 9,418.26 | x2559 |
| 3/4/2025 | PAY PLUS | $ | 7,856.52 | x1074 |
| 3/4/2025 | WPS-TMEP CONTRAC | $ | 7,653.55 | x1074 |
| 3/4/2025 | MERCHANT SERVICE | $ | 7,025.75 | x1074 |
| 3/4/2025 | HUMANA INS CO | $ | 5,746.88 | x2559 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/4/2025 | UnitedHealthcare | $ | 5,055.18 | x1074 |
| 3/4/2025 | PAY PLUS | $ | 4,609.46 | x1074 |
| 3/4/2025 | MERCHANT SERVICE | $ | 3,315.78 | x1074 |
| 3/4/2025 | HUMANA INS CO | $ | 2,432.70 | x1074 |
| 3/4/2025 | MERCHANT SERVICE | $ | 2,419.00 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ | 2,329.91 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ | 2,228.82 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ | 1,916.65 | x1074 |
| 3/4/2025 | MERCHANT SERVICE | $ | 1,604.35 | x1074 |
| 3/4/2025 | MAC PTB ALGATN | $ | 1,540.95 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ | 1,443.03 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ | 1,417.39 | x1074 |
| 3/4/2025 | PAY PLUS | $ | 1,387.49 | x1074 |
| 3/4/2025 | 5 3 BANKCARD SYS | $ | 1,233.32 | x4680 |
| 3/4/2025 | UnitedHealthcare | $ | 1,174.14 | x1074 |
| 3/4/2025 | HUMANA INS CO | $ | 1,057.38 | x2559 |
| 3/4/2025 | PAY PLUS | $ | 962.14 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ | 917.73 | x1074 |
| 3/4/2025 | MAC PTB ALGATN | $ | 914.99 | x1074 |
| 3/4/2025 | CHECK DEPOSIT PACKAGE | $ | 865.00 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ | 748.87 | x1074 |
| 3/4/2025 | HUMANA INS CO | $ | 743.00 | x1074 |
| 3/4/2025 | ARGUS HEALTH SYS | $ | 715.00 | x4680 |
| 3/4/2025 | PAY PLUS | $ | 707.55 | x1074 |
| 3/4/2025 | BANCORPSV | $ | 699.98 | x7345 |
| 3/4/2025 | UnitedHealthcare | $ | 628.85 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ | 620.75 | x1074 |
| 3/4/2025 | CHECK DEPOSIT PACKAGE | $ | 617.17 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ | 608.31 | x1074 |
| 3/4/2025 | ACCESS HEALTH | $ | 596.34 | x4680 |
| 3/4/2025 | UnitedHealthcare | $ | 594.81 | x2559 |
| 3/4/2025 | PAY PLUS | $ | 542.13 | x1074 |
| 3/4/2025 | DEVOTED HEALTH I | $ | 520.30 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ | 518.94 | x1074 |
| 3/4/2025 | HUMANA AHP | $ | 502.93 | x1074 |
| 3/4/2025 | PAY PLUS | $ | 477.14 | x1074 |
| 3/4/2025 | CHECK DEPOSIT PACKAGE | $ | 472.78 | x2559 |
| 3/4/2025 | CHECK DEPOSIT PACKAGE | $ | 420.00 | x1074 |
| 3/4/2025 | UMR | $ | 327.82 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ | 317.63 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ | 308.66 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ | 273.79 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ | 262.41 | x1074 |
| 3/4/2025 | HUMANA AHP | $ | 258.32 | x2559 |
| 3/4/2025 | HUMANA AHP | $ | 249.49 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ | 239.17 | x1074 |
| 3/4/2025 | HUMANA AHP | $ | 229.31 | x2559 |
| 3/4/2025 | UnitedHealthcare | $ | 227.90 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ | 208.30 | x1074 |
| 3/4/2025 | DEVOTED HEALTH I | $ | 203.46 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ | 193.42 | x1074 |
| 3/4/2025 | AETNA AS01 | $ | 191.41 | x2559 |
| 3/4/2025 | HBPIL | $ | 184.11 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ | 180.00 | x1074 |
| 3/4/2025 | HUMANA INS CO | $ | 175.18 | x1074 |
| 3/4/2025 | CHECK DEPOSIT PACKAGE | $ | 174.82 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ | 173.19 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/4/2025 | Freedom Life Ins | $ 168.47 | x1074 |
| 3/4/2025 | Optum VA CCN Reg | $ 161.40 | x1074 |
| 3/4/2025 | PAY PLUS | $ 154.61 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 144.66 | x2559 |
| 3/4/2025 | PAY PLUS | $ 138.05 | x1074 |
| 3/4/2025 | PAY PLUS | $ 133.82 | x1074 |
| 3/4/2025 | Optum VA CCN Reg | $ 128.48 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 119.69 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 115.64 | x1074 |
| 3/4/2025 | PAY PLUS | $ 113.58 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ 113.24 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ 107.70 | x1074 |
| 3/4/2025 | PAY PLUS | $ 107.54 | x1074 |
| 3/4/2025 | MAC PTB ALGATN | $ 105.09 | x1074 |
| 3/4/2025 | Optum VA CCN Reg | $ 103.72 | x1074 |
| 3/4/2025 | PAY PLUS | $ 101.63 | x1074 |
| 3/4/2025 | MERCHANT SERVICE | $ 100.00 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ 99.86 | x1074 |
| 3/4/2025 | Optum VA CCN Reg | $ 98.17 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 97.09 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 95.83 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ 94.33 | x1074 |
| 3/4/2025 | WPS-TMEP CONTRAC | $ 93.21 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 90.55 | x1074 |
| 3/4/2025 | DEVOTED HEALTH I | $ 89.43 | x1074 |
| 3/4/2025 | AETNA AS01 | $ 88.25 | x2559 |
| 3/4/2025 | UnitedHealthcare | $ 73.50 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 71.71 | x1074 |
| 3/4/2025 | PAY PLUS | $ 70.61 | x1074 |
| 3/4/2025 | PAY PLUS | $ 68.00 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 62.73 | x1074 |
| 3/4/2025 | UMR | $ 57.95 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ 56.47 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 54.56 | x1074 |
| 3/4/2025 | PAY PLUS | $ 51.99 | x1074 |
| 3/4/2025 | B OF A-CBIC CLMS | $ 48.99 | x2559 |
| 3/4/2025 | HUMANA GOVT BUSI | $ 44.79 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ 44.10 | x1074 |
| 3/4/2025 | UMR | $ 39.73 | x1074 |
| 3/4/2025 | MERCHANT SERVICE | $ 35.00 | x1074 |
| 3/4/2025 | PAY PLUS | $ 34.44 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 31.50 | x1074 |
| 3/4/2025 | PAY PLUS | $ 27.62 | x1074 |
| 3/4/2025 | UMR | $ 24.73 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 24.03 | x1074 |
| 3/4/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/4/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/4/2025 | PAY PLUS | $ 21.76 | x1074 |
| 3/4/2025 | BANCORPSV | $ 15.00 | x7345 |
| 3/4/2025 | PAY PLUS | $ 11.76 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 9.75 | x1074 |
| 3/4/2025 | PAY PLUS | $ 1.44 | x1074 |
| 3/5/2025 | BCBSAL CROSS R | $ 1,001,452.35 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 106,867.52 | x1074 |
| 3/5/2025 | BCBSAL CROSS F | $ 53,640.42 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 43,780.66 | x1074 |
| 3/5/2025 | ACCESS HEALTH | $ 33,678.44 | x4680 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/5/2025 | HUMANA INS CO | $ 29,528.57 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 28,706.07 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 25,619.51 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 22,164.64 | x1074 |
| 3/5/2025 | ACCESS HEALTH | $ 21,482.80 | x4680 |
| 3/5/2025 | BCBSAL SHIELD R | $ 20,188.89 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 14,782.40 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 11,938.41 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 11,923.75 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 10,504.82 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 8,644.82 | x2559 |
| 3/5/2025 | BCBSAL SHIELD R | $ 8,623.20 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 8,424.83 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 8,184.41 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 7,060.40 | x1074 |
| 3/5/2025 | MERCHANT SERVICE | $ 7,013.95 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 6,553.62 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 6,339.67 | x1074 |
| 3/5/2025 | PAY PLUS | $ 6,180.88 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 6,040.85 | x1074 |
| 3/5/2025 | BCBSAL CROSS P | $ 5,383.92 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 5,362.27 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 5,092.08 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 5,020.81 | x1074 |
| 3/5/2025 | WPS-TMEP CONTRAC | $ 4,932.54 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 4,820.93 | x1074 |
| 3/5/2025 | HUMANA INS CO | $ 4,346.75 | x2559 |
| 3/5/2025 | BCBSAL SHIELD F | $ 3,990.88 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 3,861.03 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 3,807.49 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 3,467.02 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 3,441.28 | x1074 |
| 3/5/2025 | MERCHANT SERVICE | $ 3,441.19 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 3,332.08 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 3,228.21 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 3,216.47 | x1074 |
| 3/5/2025 | Optum VA CCN Reg | $ 3,062.97 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 3,046.42 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 2,547.87 | x1074 |
| 3/5/2025 | CHECK DEPOSIT PACKAGE | $ 2,514.32 | x2559 |
| 3/5/2025 | MERCHANT SERVICE | $ 2,366.73 | x7948 |
| 3/5/2025 | BCBSAL SHIELD R | $ 2,285.77 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 2,007.81 | x1074 |
| 3/5/2025 | MERCHANT SERVICE | $ 1,894.91 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 1,758.99 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 1,728.43 | x2559 |
| 3/5/2025 | PAY PLUS | $ 1,592.53 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 1,522.21 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 1,516.08 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 1,484.46 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 1,459.15 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 1,341.66 | x1074 |
| 3/5/2025 | PAY PLUS | $ 1,317.28 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 1,302.41 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 1,296.10 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 1,275.61 | x1074 |
| 3/5/2025 | 5 3 BANKCARD SYS | $ 1,217.93 | x4680 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/5/2025 | BCBSAL SHIELD R | $ | 1,210.25 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 1,150.57 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 1,125.31 | x1074 |
| 3/5/2025 | HUMANA INS CO | $ | 1,107.49 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ | 1,097.36 | x1074 |
| 3/5/2025 | MAC PTB ALGATN | $ | 1,050.44 | x1074 |
| 3/5/2025 | CHECK DEPOSIT PACKAGE | $ | 1,025.20 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 909.76 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 899.51 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ | 864.66 | x1074 |
| 3/5/2025 | WPS-TMEP CONTRAC | $ | 852.02 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 847.12 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ | 838.86 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 798.60 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 748.79 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 741.94 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ | 681.27 | x1074 |
| 3/5/2025 | 5 3 BANKCARD SYS | $ | 667.43 | x4680 |
| 3/5/2025 | CHECK DEPOSIT PACKAGE | $ | 643.48 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 643.38 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ | 577.39 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ | 573.71 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 557.73 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 499.05 | x1074 |
| 3/5/2025 | MAC PTB ALGATN | $ | 471.76 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 465.21 | x1074 |
| 3/5/2025 | MAC PTB ALGATN | $ | 457.33 | x1074 |
| 3/5/2025 | MAC PTB ALGATN | $ | 457.33 | x1074 |
| 3/5/2025 | MERCHANT SERVICE | $ | 450.00 | x1074 |
| 3/5/2025 | 36 TREAS 310 | $ | 445.59 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 444.57 | x1074 |
| 3/5/2025 | UMR | $ | 422.00 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ | 416.29 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 415.63 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ | 390.34 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ | 376.97 | x1074 |
| 3/5/2025 | Optum VA CCN Reg | $ | 369.13 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 365.46 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 365.03 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 354.54 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 353.32 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 352.25 | x1074 |
| 3/5/2025 | CIGNA | $ | 351.54 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ | 335.30 | x1074 |
| 3/5/2025 | WPS-TMEP CONTRAC | $ | 333.98 | x1074 |
| 3/5/2025 | DEVOTED HEALTH I | $ | 331.89 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 318.23 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ | 308.56 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 302.01 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 293.50 | x1074 |
| 3/5/2025 | UMR | $ | 289.00 | x1074 |
| 3/5/2025 | MAC PTB ALGATN | $ | 284.34 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 269.82 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ | 269.14 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 258.96 | x1074 |
| 3/5/2025 | CHECK DEPOSIT PACKAGE | $ | 258.36 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ | 249.11 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/5/2025 | DEVOTED HEALTH P | $ 245.58 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 239.62 | x1074 |
| 3/5/2025 | PAY PLUS | $ 239.38 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 237.59 | x1074 |
| 3/5/2025 | GEHA UMR | $ 229.47 | x1074 |
| 3/5/2025 | 36 TREAS 310 | $ 228.22 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 227.93 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 220.09 | x1074 |
| 3/5/2025 | PAY PLUS | $ 218.15 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 204.57 | x1074 |
| 3/5/2025 | 36 TREAS 310 | $ 203.94 | x1074 |
| 3/5/2025 | WPS-TMEP CONTRAC | $ 201.13 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 198.02 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 196.67 | x1074 |
| 3/5/2025 | MAC PTB ALGATN | $ 193.27 | x1074 |
| 3/5/2025 | GEHA UMR | $ 193.00 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 190.04 | x2559 |
| 3/5/2025 | DEVOTED HEALTH P | $ 180.36 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 176.52 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ 167.03 | x1074 |
| 3/5/2025 | PAY PLUS | $ 162.71 | x1074 |
| 3/5/2025 | CIGNA | $ 148.20 | x1074 |
| 3/5/2025 | REGIONS BANK WLB 2438 | $ 145.37 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ 145.30 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ 142.84 | x1074 |
| 3/5/2025 | PAY PLUS | $ 133.82 | x1074 |
| 3/5/2025 | PAY PLUS | $ 129.31 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 125.68 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 124.84 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 124.50 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 124.50 | x1074 |
| 3/5/2025 | 36 TREAS 310 | $ 122.82 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 121.41 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 120.31 | x2559 |
| 3/5/2025 | DEVOTED HEALTH P | $ 118.83 | x1074 |
| 3/5/2025 | Optum VA CCN Reg | $ 118.77 | x1074 |
| 3/5/2025 | PAY PLUS | $ 117.66 | x1074 |
| 3/5/2025 | Optum VA CCN Reg | $ 115.49 | x1074 |
| 3/5/2025 | Optum VA CCN Reg | $ 115.49 | x2559 |
| 3/5/2025 | 36 TREAS 310 | $ 114.43 | x1074 |
| 3/5/2025 | Marketplace | $ 113.62 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 113.11 | x1074 |
| 3/5/2025 | GEHA UMR | $ 111.85 | x1074 |
| 3/5/2025 | Optum VA CCN Reg | $ 110.53 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 108.38 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 105.83 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 102.89 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 102.37 | x2559 |
| 3/5/2025 | BCBSAL SHIELD P | $ 101.81 | x1074 |
| 3/5/2025 | 36 TREAS 310 | $ 100.85 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ 100.61 | x1074 |
| 3/5/2025 | PAY PLUS | $ 99.31 | x1074 |
| 3/5/2025 | MAC PTB ALGATN | $ 98.58 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 98.25 | x2559 |
| 3/5/2025 | BCBSAL SHIELD F | $ 95.60 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ 94.46 | x1074 |
| 3/5/2025 | PAY PLUS | $ 94.23 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/5/2025 | BCBSAL SHIELD F | $ | 88.42 | x2559 |
| 3/5/2025 | BCBSAL SHIELD F | $ | 87.71 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ | 81.26 | x1074 |
| 3/5/2025 | HUMANA AHP | $ | 81.22 | x2559 |
| 3/5/2025 | UnitedHealthcare | $ | 79.92 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ | 76.06 | x1074 |
| 3/5/2025 | AETNA AS01 | $ | 75.61 | x2559 |
| 3/5/2025 | DEVOTED HEALTH P | $ | 75.58 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ | 75.01 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ | 75.00 | x1074 |
| 3/5/2025 | GEHA UMR | $ | 73.87 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ | 71.92 | x1074 |
| 3/5/2025 | AETNA AS01 | $ | 71.78 | x2559 |
| 3/5/2025 | WPS-TMEP CONTRAC | $ | 71.56 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ | 71.44 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ | 71.21 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 68.21 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ | 67.00 | x1074 |
| 3/5/2025 | CIGNA EDGE TRANS | $ | 62.97 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ | 61.24 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ | 59.93 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ | 59.73 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ | 58.68 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ | 58.12 | x1074 |
| 3/5/2025 | UMR | $ | 56.44 | x1074 |
| 3/5/2025 | MAC PTB ALGATN | $ | 56.32 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ | 55.77 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 55.73 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 53.84 | x1074 |
| 3/5/2025 | UMR | $ | 50.00 | x1074 |
| 3/5/2025 | UMR | $ | 48.53 | x1074 |
| 3/5/2025 | AETNA AS01 | $ | 48.45 | x2559 |
| 3/5/2025 | BCBSAL SHIELD F | $ | 47.55 | x1074 |
| 3/5/2025 | GEHA UMR | $ | 45.00 | x2559 |
| 3/5/2025 | PAY PLUS | $ | 39.85 | x1074 |
| 3/5/2025 | 36 TREAS 310 | $ | 36.49 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ | 36.25 | x1074 |
| 3/5/2025 | AETNA AS01 | $ | 29.52 | x2559 |
| 3/5/2025 | 36 TREAS 310 | $ | 25.00 | x1074 |
| 3/5/2025 | CIGNA EDGE TRANS | $ | 23.55 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 23.50 | x1074 |
| 3/5/2025 | WPS-TMEP CONTRAC | $ | 23.16 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 20.16 | x1074 |
| 3/5/2025 | MERCHANT SERVICE | $ | 20.00 | x1074 |
| 3/5/2025 | 36 TREAS 310 | $ | 18.00 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ | 16.73 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 16.26 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 14.11 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 14.02 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ | 10.00 | x1074 |
| 3/5/2025 | Optum VA CCN Reg | $ | 8.90 | x1074 |
| 3/5/2025 | PAY PLUS | $ | 8.81 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ | 7.81 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/5/2025 | GEHA UMR | $ 6.98 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 6.46 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 2.58 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 0.72 | x1074 |
| 3/6/2025 | A B MAC PT A AL | $ 125,045.12 | x1074 |
| 3/6/2025 | HUMANA INS CO | $ 59,431.16 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 59,369.02 | x1074 |
| 3/6/2025 | PAY PLUS | $ 35,964.77 | x1074 |
| 3/6/2025 | ACCESS HEALTH | $ 18,354.99 | x4680 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 13,596.96 | x1074 |
| 3/6/2025 | PAY PLUS | $ 12,991.02 | x1074 |
| 3/6/2025 | HUMANA INS CO | $ 10,772.62 | x2559 |
| 3/6/2025 | DEVOTED HEALTH P | $ 8,679.66 | x1074 |
| 3/6/2025 | BCBSOFALBLUADV | $ 7,295.00 | x1074 |
| 3/6/2025 | BCBSOFALBLUADV | $ 6,750.00 | x1074 |
| 3/6/2025 | DEVOTED HEALTH I | $ 5,387.89 | x1074 |
| 3/6/2025 | Marketplace | $ 5,190.42 | x1074 |
| 3/6/2025 | HUMANA AHP | $ 4,518.43 | x1074 |
| 3/6/2025 | AETNA AS01 | $ 4,356.00 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 4,333.35 | x1074 |
| 3/6/2025 | ACCESS HEALTH | $ 4,240.65 | x4680 |
| 3/6/2025 | MERCHANT SERVICE | $ 4,212.89 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 3,776.77 | x1074 |
| 3/6/2025 | AETNA AS01 | $ 3,675.81 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 3,481.63 | x1074 |
| 3/6/2025 | Marketplace | $ 3,415.87 | x1074 |
| 3/6/2025 | PAY PLUS | $ 2,903.38 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 2,813.26 | x2559 |
| 3/6/2025 | Optum VA CCN Reg | $ 2,610.83 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 2,300.34 | x1074 |
| 3/6/2025 | MERCHANT SERVICE | $ 2,193.50 | x1074 |
| 3/6/2025 | HUMANA INS CO | $ 2,136.39 | x1074 |
| 3/6/2025 | MERCHANT SERVICE | $ 2,017.32 | x1074 |
| 3/6/2025 | WPS-TMEP CONTRAC | $ 1,990.74 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 1,811.62 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 1,675.60 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 1,584.59 | x1074 |
| 3/6/2025 | MAC PTB ALGATN | $ 1,417.41 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 1,397.39 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 1,325.00 | x1074 |
| 3/6/2025 | MAC PTB ALGATN | $ 1,228.20 | x1074 |
| 3/6/2025 | MERCHANT SERVICE | $ 981.69 | x1074 |
| 3/6/2025 | 5 3 BANKCARD SYS | $ 854.61 | x4680 |
| 3/6/2025 | CIGNA HLTH LIFE | $ 803.51 | x1074 |
| 3/6/2025 | MAC PTB ALGATN | $ 760.31 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 747.48 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ 746.47 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 716.06 | x1074 |
| 3/6/2025 | DEVOTED HEALTH I | $ 704.44 | x1074 |
| 3/6/2025 | 5 3 BANKCARD SYS | $ 568.44 | x4680 |
| 3/6/2025 | FROST ARNETT COM | $ 566.52 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 551.00 | x1074 |
| 3/6/2025 | UMR SUTTERSELECT | $ 547.00 | x1074 |
| 3/6/2025 | PAY PLUS | $ 523.68 | x1074 |
| 3/6/2025 | MAC PTB ALGATN | $ 414.16 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ 366.52 | x1074 |
| 3/6/2025 | UnitedHealthcare | $ 340.76 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/6/2025 | FROST ARNETT COM | $ | 321.12 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ | 315.98 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ | 304.66 | x1074 |
| 3/6/2025 | AETNA AS01 | $ | 304.21 | x2559 |
| 3/6/2025 | Marketplace | $ | 302.64 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 296.65 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ | 277.46 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ | 266.18 | x1074 |
| 3/6/2025 | UnitedHealthcare | $ | 258.31 | x1074 |
| 3/6/2025 | Marketplace | $ | 254.47 | x1074 |
| 3/6/2025 | HUMANA GOVT BUSI | $ | 240.40 | x1074 |
| 3/6/2025 | FROST ARNETT COM | $ | 236.14 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ | 225.14 | x1074 |
| 3/6/2025 | B OF A-CBIC CLMS | $ | 222.53 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ | 221.87 | x1074 |
| 3/6/2025 | AETNA AS01 | $ | 218.97 | x2559 |
| 3/6/2025 | WPS-TMEP CONTRAC | $ | 216.80 | x1074 |
| 3/6/2025 | HUMANA AHP | $ | 212.02 | x2559 |
| 3/6/2025 | PAY PLUS | $ | 207.16 | x1074 |
| 3/6/2025 | MERCHANT SERVICE | $ | 160.00 | x1074 |
| 3/6/2025 | DEVOTED HEALTH I | $ | 136.71 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 132.04 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ | 131.81 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ | 130.56 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 128.73 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 127.98 | x1074 |
| 3/6/2025 | UnitedHealthcare | $ | 127.87 | x1074 |
| 3/6/2025 | WPS-TMEP CONTRAC | $ | 124.10 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ | 122.05 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ | 117.99 | x1074 |
| 3/6/2025 | UnitedHealthcare | $ | 114.72 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ | 110.00 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ | 110.00 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 103.05 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ | 102.80 | x2559 |
| 3/6/2025 | PAY PLUS | $ | 102.21 | x1074 |
| 3/6/2025 | UnitedHealthcare | $ | 99.84 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ | 98.17 | x1074 |
| 3/6/2025 | MAC PTB ALGATN | $ | 94.43 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ | 94.33 | x1074 |
| 3/6/2025 | HUMANA GOVT BUSI | $ | 92.63 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ | 92.23 | x1074 |
| 3/6/2025 | UnitedHealthcare | $ | 88.84 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ | 88.25 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 86.55 | x1074 |
| 3/6/2025 | DEVOTED HEALTH I | $ | 83.20 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ | 78.39 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ | 75.18 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ | 75.00 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 73.11 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ | 70.40 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 68.15 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 67.24 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ | 59.33 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 58.05 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 57.30 | x1074 |
| 3/6/2025 | DEVOTED HEALTH I | $ | 54.83 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/6/2025 | 36 TREAS 310 | $ | 53.33 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ | 49.60 | x1074 |
| 3/6/2025 | MAC PTB ALGATN | $ | 46.98 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ | 45.00 | x1074 |
| 3/6/2025 | MERCHANT SERVICE | $ | 40.00 | x7948 |
| 3/6/2025 | PAY PLUS | $ | 38.21 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ | 34.35 | x1074 |
| 3/6/2025 | UnitedHealthcare | $ | 32.75 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 31.31 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 31.31 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 26.61 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/6/2025 | WPS-TMEP CONTRAC | $ | 22.01 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 21.76 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ | 20.89 | x1074 |
| 3/6/2025 | Oxford Health Pl | $ | 18.87 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 18.76 | x1074 |
| 3/6/2025 | UnitedHealthcare | $ | 17.95 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 13.80 | x1074 |
| 3/6/2025 | HUMANA AHP | $ | 12.73 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 10.14 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ | 9.54 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 6.34 | x1074 |
| 3/6/2025 | PAY PLUS | $ | 3.18 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ | 2.31 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 255,552.76 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 124,308.20 | x1074 |
| 3/7/2025 | A B MAC PT A AL | $ | 93,860.51 | x1074 |
| 3/7/2025 | AETNA AS01 | $ | 57,545.99 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ | 50,840.68 | x1074 |
| 3/7/2025 | Optum VA CCN Reg | $ | 50,010.86 | x1074 |
| 3/7/2025 | CIGNA | $ | 36,810.54 | x1074 |
| 3/7/2025 | ACCESS HEALTH | $ | 24,754.46 | x4680 |
| 3/7/2025 | HUMANA INS CO | $ | 23,412.70 | x1074 |
| 3/7/2025 | HUMANA INS CO | $ | 13,210.40 | x2559 |
| 3/7/2025 | UnitedHealthcare | $ | 12,776.43 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 11,490.49 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ | 9,382.79 | x2559 |
| 3/7/2025 | UnitedHealthcare | $ | 8,427.82 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ | 8,050.72 | x2559 |
| 3/7/2025 | WPS-TMEP CONTRAC | $ | 7,814.23 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ | 5,878.74 | x2559 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ | 5,863.15 | x2559 |
| 3/7/2025 | UnitedHealthcare | $ | 5,288.33 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 4,830.08 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 4,715.78 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 4,274.55 | x2559 |
| 3/7/2025 | MERCHANT SERVICE | $ | 3,460.31 | x1074 |
| 3/7/2025 | ARGUS HEALTH SYS | $ | 3,313.86 | x4680 |
| 3/7/2025 | MERCHANT SERVICE | $ | 3,289.63 | x1074 |
| 3/7/2025 | DEVOTED HEALTH P | $ | 3,028.49 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 2,881.72 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 2,757.00 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/7/2025 | MAC PTB ALGATN | $ | 2,680.91 | x1074 |
| 3/7/2025 | Optum VA CCN Reg | $ | 2,366.60 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 2,301.75 | x1074 |
| 3/7/2025 | MERCHANT SERVICE | $ | 2,023.29 | x1074 |
| 3/7/2025 | MAC PTB ALGATN | $ | 1,848.77 | x1074 |
| 3/7/2025 | ACCESS HEALTH | $ | 1,732.53 | x4680 |
| 3/7/2025 | PAY PLUS | $ | 1,644.16 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 1,519.38 | x2559 |
| 3/7/2025 | Optum VA CCN Reg | $ | 1,466.04 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 1,345.68 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 1,318.49 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 1,227.60 | x1074 |
| 3/7/2025 | PAY PLUS | $ | 1,222.87 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 1,203.85 | x1074 |
| 3/7/2025 | 5 3 BANKCARD SYS | $ | 1,198.59 | x4680 |
| 3/7/2025 | UnitedHealthcare | $ | 1,155.64 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 1,150.69 | x2559 |
| 3/7/2025 | UnitedHealthcare | $ | 1,087.83 | x1074 |
| 3/7/2025 | HUMANA INS CO | $ | 1,068.78 | x1074 |
| 3/7/2025 | 5 3 BANKCARD SYS | $ | 1,066.25 | x4680 |
| 3/7/2025 | UnitedHealthcare | $ | 1,057.98 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 1,048.29 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 1,043.99 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 1,035.40 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 1,006.49 | x1074 |
| 3/7/2025 | HUMANA AHP | $ | 1,001.33 | x2559 |
| 3/7/2025 | MAC PTB ALGATN | $ | 981.11 | x1074 |
| 3/7/2025 | PAY PLUS | $ | 958.92 | x1074 |
| 3/7/2025 | DEVOTED HEALTH P | $ | 716.97 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 692.04 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 690.26 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 675.83 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 586.70 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 583.50 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 579.50 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 569.22 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 559.02 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 552.41 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 545.93 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 511.34 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ | 491.89 | x2559 |
| 3/7/2025 | DEVOTED HEALTH P | $ | 490.54 | x1074 |
| 3/7/2025 | CIGNA | $ | 479.27 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 451.70 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 434.47 | x1074 |
| 3/7/2025 | CIGNA | $ | 427.32 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 408.78 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 402.12 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 399.19 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 397.01 | x1074 |
| 3/7/2025 | Optum VA CCN Reg | $ | 393.51 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 356.92 | x1074 |
| 3/7/2025 | WPS-TMEP CONTRAC | $ | 352.33 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ | 338.80 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 332.30 | x1074 |
| 3/7/2025 | PAY PLUS | $ | 329.48 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 326.10 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/7/2025 | MERCHANT SERVICE | $ | 325.12 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 314.82 | x1074 |
| 3/7/2025 | MERCHANT SERVICE | $ | 310.96 | x7948 |
| 3/7/2025 | Optum VA CCN Reg | $ | 300.84 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 289.86 | x1074 |
| 3/7/2025 | Optum VA CCN Reg | $ | 275.35 | x2559 |
| 3/7/2025 | UnitedHealthcare | $ | 253.20 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 246.10 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 242.33 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 232.50 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 227.82 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 226.13 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ | 213.00 | x2559 |
| 3/7/2025 | DEVOTED HEALTH P | $ | 208.97 | x1074 |
| 3/7/2025 | MAC PTB ALGATN | $ | 207.23 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 204.96 | x1074 |
| 3/7/2025 | DEVOTED HEALTH P | $ | 197.64 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 196.74 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 196.47 | x1074 |
| 3/7/2025 | PAY PLUS | $ | 196.20 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ | 179.49 | x2559 |
| 3/7/2025 | UnitedHealthcare | $ | 173.78 | x1074 |
| 3/7/2025 | Optum VA CCN Reg | $ | 163.68 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 161.18 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 160.44 | x1074 |
| 3/7/2025 | WPS-TMEP CONTRAC | $ | 158.64 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 158.13 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 147.18 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 139.41 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 137.25 | x1074 |
| 3/7/2025 | AETNA AS01 | $ | 135.71 | x2559 |
| 3/7/2025 | Optum VA CCN Reg | $ | 128.48 | x1074 |
| 3/7/2025 | DEVOTED HEALTH P | $ | 124.00 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 115.64 | x1074 |
| 3/7/2025 | HUMANA HMP MI DI | $ | 115.63 | x2559 |
| 3/7/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 112.88 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ | 110.00 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ | 109.55 | x2559 |
| 3/7/2025 | PAY PLUS | $ | 108.60 | x1074 |
| 3/7/2025 | DEVOTED HEALTH P | $ | 107.70 | x1074 |
| 3/7/2025 | HUMANA AHP | $ | 105.90 | x1074 |
| 3/7/2025 | PAY PLUS | $ | 105.68 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 103.80 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 101.31 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 95.55 | x1074 |
| 3/7/2025 | DEVOTED HEALTH I | $ | 95.09 | x1074 |
| 3/7/2025 | MAC PTB ALGATN | $ | 94.78 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 93.59 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 92.81 | x1074 |
| 3/7/2025 | UMR | $ | 89.79 | x2559 |
| 3/7/2025 | AETNA AS01 | $ | 88.22 | x2559 |
| 3/7/2025 | UMR | $ | 84.48 | x1074 |
| 3/7/2025 | Optum VA CCN Reg | $ | 81.86 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 80.23 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 80.23 | x2559 |
| 3/7/2025 | PAY PLUS | $ | 72.41 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/7/2025 | Freedom Life Ins | $ | 69.73 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 66.07 | x1074 |
| 3/7/2025 | WPS-TMEP CONTRAC | $ | 63.84 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 62.73 | x1074 |
| 3/7/2025 | PAY PLUS | $ | 58.86 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ | 58.86 | x2559 |
| 3/7/2025 | UnitedHealthcare | $ | 57.14 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 55.62 | x2559 |
| 3/7/2025 | PAY PLUS | $ | 54.22 | x1074 |
| 3/7/2025 | Optum VA CCN Reg | $ | 54.20 | x1074 |
| 3/7/2025 | PAY PLUS | $ | 53.96 | x1074 |
| 3/7/2025 | Marketplace | $ | 49.88 | x1074 |
| 3/7/2025 | PAY PLUS | $ | 44.14 | x1074 |
| 3/7/2025 | Freedom Life Ins | $ | 43.53 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ | 37.75 | x2559 |
| 3/7/2025 | CIGNA EDGE TRANS | $ | 29.70 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 27.30 | x1074 |
| 3/7/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/7/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/7/2025 | PAY PLUS | $ | 19.97 | x1074 |
| 3/7/2025 | PAY PLUS | $ | 18.75 | x1074 |
| 3/7/2025 | CIGNA | $ | 15.70 | x1074 |
| 3/7/2025 | DEVOTED HEALTH P | $ | 12.20 | x1074 |
| 3/7/2025 | PAY PLUS | $ | 10.00 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ | 10.00 | x2559 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ | 6.00 | x1074 |
| 3/7/2025 | DEVOTED HEALTH P | $ | 3.75 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 1.47 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ | 0.72 | x1074 |
| 3/7/2025 | CIGNA | $ | 0.20 | x1074 |
| 3/7/2025 | PAY PLUS | $ | 0.07 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 200,642.32 | x1074 |
| 3/10/2025 | A B MAC PT A AL | $ | 123,980.17 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 103,451.54 | x1074 |
| 3/10/2025 | HUMANA INS CO | $ | 77,431.46 | x1074 |
| 3/10/2025 | ACCESS HEALTH | $ | 39,649.90 | x4680 |
| 3/10/2025 | ACCESS HEALTH | $ | 36,001.13 | x4680 |
| 3/10/2025 | FIRSTSOURCE SOLU | $ | 30,585.32 | x1074 |
| 3/10/2025 | AETNA AS01 | $ | 14,720.23 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 10,726.23 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 10,591.82 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 9,225.94 | x1074 |
| 3/10/2025 | HUMANA INS CO | $ | 9,207.67 | x2559 |
| 3/10/2025 | PAY PLUS | $ | 8,436.60 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 7,678.97 | x1074 |
| 3/10/2025 | WPS-TMEP CONTRAC | $ | 5,687.57 | x1074 |
| 3/10/2025 | Optum VA CCN Reg | $ | 5,308.66 | x1074 |
| 3/10/2025 | MERCHANT SERVICE | $ | 4,268.39 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 3,847.68 | x1074 |
| 3/10/2025 | MERCHANT SERVICE | $ | 2,238.91 | x1074 |
| 3/10/2025 | HUMANA INS CO | $ | 2,059.42 | x1074 |
| 3/10/2025 | MAC PTB ALGATN | $ | 1,917.64 | x1074 |
| 3/10/2025 | MERCHANT SERVICE | $ | 1,895.28 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 1,840.06 | x1074 |
| 3/10/2025 | 5 3 BANKCARD SYS | $ | 1,756.12 | x4680 |
| 3/10/2025 | PAY PLUS | $ | 1,724.94 | x1074 |
| 3/10/2025 | Montgomery Trust | $ | 1,552.05 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/10/2025 | UnitedHealthcare | $ | 1,489.83 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 1,340.71 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 1,257.50 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 1,246.32 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 1,217.95 | x1074 |
| 3/10/2025 | 5 3 BANKCARD SYS | $ | 967.38 | x4680 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ | 937.85 | x1074 |
| 3/10/2025 | 5 3 BANKCARD SYS | $ | 842.61 | x4680 |
| 3/10/2025 | UnitedHealthcare | $ | 805.39 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 801.04 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ | 778.06 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 740.87 | x2559 |
| 3/10/2025 | PAY PLUS | $ | 718.11 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ | 715.00 | x1074 |
| 3/10/2025 | UMR | $ | 706.28 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 701.78 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 670.36 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 660.36 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 655.36 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 601.93 | x1074 |
| 3/10/2025 | CIGNA | $ | 560.28 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 557.96 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 557.16 | x1074 |
| 3/10/2025 | MERCHANT SERVICE | $ | 536.23 | x1074 |
| 3/10/2025 | UMR | $ | 523.83 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 522.11 | x1074 |
| 3/10/2025 | MAC PTB ALGATN | $ | 519.52 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 512.84 | x1074 |
| 3/10/2025 | MERCHANT SERVICE | $ | 508.60 | x1074 |
| 3/10/2025 | HUMANA AHP | $ | 503.64 | x1074 |
| 3/10/2025 | UMR | $ | 483.40 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 457.80 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 455.21 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 419.91 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ | 400.56 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 398.16 | x1074 |
| 3/10/2025 | UMR | $ | 377.60 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ | 375.00 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 368.87 | x2559 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 330.30 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 328.99 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 324.41 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 311.34 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 303.29 | x1074 |
| 3/10/2025 | GEHA UMR | $ | 282.01 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 270.15 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ | 264.08 | x1074 |
| 3/10/2025 | UMR | $ | 261.43 | x1074 |
| 3/10/2025 | Optum VA CCN Reg | $ | 259.77 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 256.46 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 247.07 | x1074 |
| 3/10/2025 | UMR | $ | 239.85 | x1074 |
| 3/10/2025 | MAC PTB ALGATN | $ | 223.73 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 218.72 | x1074 |
| 3/10/2025 | HUMANA AHP | $ | 218.04 | x2559 |
| 3/10/2025 | CIGNA | $ | 205.00 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 204.37 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/10/2025 | United Healthcare | $ | 200.99 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 195.26 | x2559 |
| 3/10/2025 | MAC PTB ALGATN | $ | 189.39 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 180.47 | x2559 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 176.00 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ | 175.62 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ | 174.91 | x1074 |
| 3/10/2025 | 36 TREAS 310 | $ | 173.64 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 171.40 | x1074 |
| 3/10/2025 | CENTENE CORP | $ | 159.49 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 159.14 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ | 158.00 | x1074 |
| 3/10/2025 | CIGNA EDGE TRANS | $ | 151.06 | x1074 |
| 3/10/2025 | MAC PTB ALGATN | $ | 141.97 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 141.24 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ | 136.61 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 134.13 | x1074 |
| 3/10/2025 | UMR | $ | 132.51 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 128.84 | x1074 |
| 3/10/2025 | 36 TREAS 310 | $ | 128.26 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 125.86 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 124.67 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 120.69 | x1074 |
| 3/10/2025 | DEVOTED HEALTH P | $ | 118.83 | x1074 |
| 3/10/2025 | UMR | $ | 118.75 | x1074 |
| 3/10/2025 | UMR | $ | 113.93 | x1074 |
| 3/10/2025 | MAC PTB ALGATN | $ | 112.80 | x1074 |
| 3/10/2025 | CIGNA | $ | 110.83 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 106.26 | x1074 |
| 3/10/2025 | GEHA UMR | $ | 101.85 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 101.08 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 100.12 | x1074 |
| 3/10/2025 | 36 TREAS 310 | $ | 97.13 | x1074 |
| 3/10/2025 | 36 TREAS 310 | $ | 95.60 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 93.87 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 93.43 | x1074 |
| 3/10/2025 | 5 3 BANKCARD SYS | $ | 91.75 | x4680 |
| 3/10/2025 | BANCORPSV | $ | 90.71 | x7345 |
| 3/10/2025 | UMR | $ | 88.23 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 86.29 | x1074 |
| 3/10/2025 | Optum VA CCN Reg | $ | 84.99 | x1074 |
| 3/10/2025 | DEVOTED HEALTH P | $ | 82.64 | x1074 |
| 3/10/2025 | UMR | $ | 79.45 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 79.24 | x1074 |
| 3/10/2025 | UMR | $ | 79.24 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 78.86 | x1074 |
| 3/10/2025 | GEHA UMR | $ | 75.53 | x1074 |
| 3/10/2025 | DEVOTED HEALTH P | $ | 75.01 | x1074 |
| 3/10/2025 | Freedom Life Ins | $ | 75.00 | x1074 |
| 3/10/2025 | MERCHANT SERVICE | $ | 70.00 | x7948 |
| 3/10/2025 | UnitedHealthcare | $ | 68.19 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 66.02 | x1074 |
| 3/10/2025 | United Healthcare | $ | 64.73 | x1074 |
| 3/10/2025 | UMR | $ | 63.38 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 58.90 | x1074 |
| 3/10/2025 | 36 TREAS 310 | $ | 57.67 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 56.75 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/10/2025 | WPS-TMEP CONTRAC | $ | 50.94 | x1074 |
| 3/10/2025 | MERCHANT SERVICE | $ | 50.00 | x1074 |
| 3/10/2025 | 36 TREAS 310 | $ | 50.00 | x1074 |
| 3/10/2025 | United Healthcare | $ | 50.00 | x1074 |
| 3/10/2025 | GEHA UMR | $ | 48.53 | x2559 |
| 3/10/2025 | 36 TREAS 310 | $ | 46.31 | x1074 |
| 3/10/2025 | 5 3 BANKCARD SYS | $ | 44.49 | x4680 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 39.73 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 37.17 | x1074 |
| 3/10/2025 | WPS-TMEP CONTRAC | $ | 35.54 | x1074 |
| 3/10/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 3/10/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 3/10/2025 | GEHA UMR | $ | 34.85 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 33.53 | x1074 |
| 3/10/2025 | UMR | $ | 33.26 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 31.15 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 28.53 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 25.77 | x1074 |
| 3/10/2025 | REGIONS BANK WLB 2438 | $ | 25.00 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 18.75 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 18.75 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 15.04 | x1074 |
| 3/10/2025 | PAY PLUS | $ | 13.32 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ | 7.46 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ | 4.18 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 112,696.93 | x1074 |
| 3/11/2025 | A B MAC PT A AL | $ | 94,400.30 | x1074 |
| 3/11/2025 | ACCESS HEALTH | $ | 75,530.30 | x4680 |
| 3/11/2025 | HUMANA INS CO | $ | 46,902.07 | x1074 |
| 3/11/2025 | AETNA AS01 | $ | 43,932.95 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ | 29,812.40 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 14,278.50 | x1074 |
| 3/11/2025 | HUMANA INS CO | $ | 10,233.19 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 9,092.39 | x1074 |
| 3/11/2025 | HUMANA INS CO | $ | 8,878.26 | x1074 |
| 3/11/2025 | WPS-TMEP CONTRAC | $ | 7,680.72 | x1074 |
| 3/11/2025 | MERCHANT SERVICE | $ | 7,285.46 | x1074 |
| 3/11/2025 | HUMANA INS CO | $ | 5,128.31 | x2559 |
| 3/11/2025 | HUMANA INS CO | $ | 4,078.71 | x2559 |
| 3/11/2025 | MERCHANT SERVICE | $ | 3,593.15 | x1074 |
| 3/11/2025 | MERCHANT SERVICE | $ | 1,591.26 | x1074 |
| 3/11/2025 | MAC PTB ALGATN | $ | 1,590.55 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 1,590.37 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 1,471.45 | x1074 |
| 3/11/2025 | MERCHANT SERVICE | $ | 1,377.71 | x1074 |
| 3/11/2025 | HUMANA INS CO | $ | 1,359.31 | x2559 |
| 3/11/2025 | UnitedHealthcare | $ | 1,263.47 | x2559 |
| 3/11/2025 | 5 3 BANKCARD SYS | $ | 1,248.33 | x4680 |
| 3/11/2025 | MAC PTB ALGATN | $ | 1,166.76 | x1074 |
| 3/11/2025 | CHECK DEPOSIT PACKAGE | $ | 1,118.00 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 1,008.93 | x1074 |
| 3/11/2025 | MAC PTB ALGATN | $ | 994.58 | x1074 |
| 3/11/2025 | UNITEDHEALTHCARE | $ | 992.67 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/11/2025 | CHECK DEPOSIT PACKAGE | $ | 925.48 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 872.86 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 841.52 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ | 786.40 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 775.06 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 672.98 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 665.14 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 632.30 | x1074 |
| 3/11/2025 | HEHP GA | $ | 631.45 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 626.26 | x2559 |
| 3/11/2025 | MAC PTB ALGATN | $ | 624.88 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 598.74 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 542.57 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ | 522.94 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ | 503.81 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ | 491.04 | x1074 |
| 3/11/2025 | AETNA AS01 | $ | 477.31 | x2559 |
| 3/11/2025 | HUMANA GOVT BUSI | $ | 462.23 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 422.87 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 395.31 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 387.68 | x1074 |
| 3/11/2025 | HUMANA INS CO | $ | 374.54 | x1074 |
| 3/11/2025 | HUMANA AHP | $ | 357.78 | x2559 |
| 3/11/2025 | UnitedHealthcare | $ | 354.24 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 324.28 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 317.13 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 315.53 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ | 285.96 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 285.23 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 267.19 | x1074 |
| 3/11/2025 | UMR | $ | 263.69 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 235.85 | x1074 |
| 3/11/2025 | HUMANA AHP | $ | 235.59 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 228.43 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 220.67 | x1074 |
| 3/11/2025 | HUMANA INS CO | $ | 218.58 | x1074 |
| 3/11/2025 | HUMANA HMP MI DI | $ | 207.00 | x2559 |
| 3/11/2025 | PAY PLUS | $ | 206.55 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 193.44 | x1074 |
| 3/11/2025 | CHECK DEPOSIT PACKAGE | $ | 186.38 | x1074 |
| 3/11/2025 | HUMANA INS CO | $ | 178.43 | x1074 |
| 3/11/2025 | HBPIL | $ | 168.47 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 166.40 | x1074 |
| 3/11/2025 | MAC PTB ALGATN | $ | 150.60 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 147.18 | x1074 |
| 3/11/2025 | ACCESS HEALTH | $ | 144.38 | x4680 |
| 3/11/2025 | CHECK DEPOSIT PACKAGE | $ | 133.20 | x1074 |
| 3/11/2025 | UMR | $ | 123.41 | x2559 |
| 3/11/2025 | 36 TREAS 310 | $ | 120.19 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ | 118.37 | x1074 |
| 3/11/2025 | 36 TREAS 310 | $ | 114.07 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 113.19 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 109.83 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ | 108.90 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 105.75 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 105.03 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 100.38 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/11/2025 | PAY PLUS | $ | 100.38 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ | 99.99 | x1074 |
| 3/11/2025 | AETNA AS01 | $ | 92.70 | x2559 |
| 3/11/2025 | UnitedHealthcare | $ | 88.69 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 85.53 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 83.65 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 79.36 | x1074 |
| 3/11/2025 | CIGNA HLTH LIFE | $ | 76.58 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 73.11 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 71.71 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 66.02 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 65.21 | x1074 |
| 3/11/2025 | 36 TREAS 310 | $ | 60.00 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 49.97 | x1074 |
| 3/11/2025 | WPS-TMEP CONTRAC | $ | 49.48 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 47.59 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ | 39.42 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/11/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 3/11/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 14.55 | x1074 |
| 3/11/2025 | UMR | $ | 13.53 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 12.31 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 3/11/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 3/12/2025 | BCBSAL CROSS R | $ | 734,438.36 | x1074 |
| 3/12/2025 | A B MAC PT A AL | $ | 138,656.35 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 82,743.35 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 63,422.43 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 61,386.53 | x1074 |
| 3/12/2025 | BCBSAL CROSS F | $ | 46,898.08 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ | 42,790.12 | x1074 |
| 3/12/2025 | ARGUS HEALTH SYS | $ | 41,932.54 | x4680 |
| 3/12/2025 | ACCESS HEALTH | $ | 36,480.98 | x4680 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 35,282.42 | x1074 |
| 3/12/2025 | ACCESS HEALTH | $ | 34,138.77 | x4680 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 24,228.84 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 17,695.19 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 16,483.57 | x1074 |
| 3/12/2025 | HUMANA INS CO | $ | 13,571.50 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 12,502.03 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 12,212.54 | x1074 |
| 3/12/2025 | AETNA AS01 | $ | 12,124.18 | x1074 |
| 3/12/2025 | PAY PLUS | $ | 12,036.44 | x1074 |
| 3/12/2025 | AETNA AS01 | $ | 11,914.29 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 11,410.59 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ | 8,574.20 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 8,118.58 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 7,804.02 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 7,357.68 | x1074 |
| 3/12/2025 | BCBSAL CROSS P | $ | 7,096.30 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 7,029.32 | x1074 |
| 3/12/2025 | HUMANA AHP | $ | 6,753.48 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 6,733.91 | x1074 |
| 3/12/2025 | AETNA AS01 | $ | 6,477.28 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 5,940.58 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/12/2025 | BCBSAL SHIELD R | $ | 5,651.85 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 5,070.24 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 4,849.37 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 3,506.42 | x1074 |
| 3/12/2025 | MERCHANT SERVICE | $ | 3,497.30 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 3,415.02 | x2559 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 3,142.24 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 3,117.60 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 2,985.56 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 2,933.01 | x1074 |
| 3/12/2025 | WPS-TMEP CONTRAC | $ | 2,868.55 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 2,833.93 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 2,832.63 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ | 2,828.68 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 2,762.26 | x1074 |
| 3/12/2025 | CHECK DEPOSIT PACKAGE | $ | 2,659.27 | x2559 |
| 3/12/2025 | MERCHANT SERVICE | $ | 2,361.20 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 2,327.48 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 2,301.52 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 2,295.01 | x1074 |
| 3/12/2025 | 5 3 BANKCARD SYS | $ | 2,191.37 | x4680 |
| 3/12/2025 | BCBSAL SHIELD P | $ | 2,164.65 | x1074 |
| 3/12/2025 | UMR | $ | 1,958.46 | x1074 |
| 3/12/2025 | MERCHANT SERVICE | $ | 1,881.44 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 1,880.95 | x1074 |
| 3/12/2025 | MERCHANT SERVICE | $ | 1,862.41 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ | 1,860.46 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 1,846.62 | x1074 |
| 3/12/2025 | PAY PLUS | $ | 1,846.00 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 1,625.03 | x1074 |
| 3/12/2025 | GEHA UMR | $ | 1,533.43 | x1074 |
| 3/12/2025 | HUMANA INS CO | $ | 1,462.41 | x2559 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 1,311.14 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 1,295.39 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 1,267.30 | x2559 |
| 3/12/2025 | UnitedHealthcare | $ | 1,102.34 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 1,094.11 | x1074 |
| 3/12/2025 | PAY PLUS | $ | 1,082.17 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 1,072.95 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 1,008.73 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ | 997.09 | x1074 |
| 3/12/2025 | CIGNA | $ | 981.74 | x1074 |
| 3/12/2025 | MAC PTB ALGATN | $ | 966.82 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 919.65 | x1074 |
| 3/12/2025 | MAC PTB ALGATN | $ | 914.22 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ | 905.72 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ | 865.28 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 854.74 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 838.44 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ | 730.40 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 718.05 | x1074 |
| 3/12/2025 | MAC PTB ALGATN | $ | 715.82 | x1074 |
| 3/12/2025 | PAY PLUS | $ | 704.36 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 703.87 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 703.62 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ | 685.53 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 631.23 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/12/2025 | UMR | $ | 622.00 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 568.88 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ | 566.35 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 563.95 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 541.19 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 535.22 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 497.31 | x1074 |
| 3/12/2025 | CHECK DEPOSIT PACKAGE | $ | 497.00 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 492.34 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 477.50 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 470.87 | x1074 |
| 3/12/2025 | CHECK DEPOSIT PACKAGE | $ | 467.44 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ | 467.00 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 465.85 | x1074 |
| 3/12/2025 | DEVOTED HEALTH I | $ | 460.88 | x1074 |
| 3/12/2025 | 5 3 BANKCARD SYS | $ | 456.21 | x4680 |
| 3/12/2025 | Optum VA CCN Reg | $ | 452.59 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 439.14 | x1074 |
| 3/12/2025 | MAC PTB ALGATN | $ | 433.67 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ | 417.09 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ | 402.67 | x1074 |
| 3/12/2025 | GEHA UMR | $ | 395.00 | x1074 |
| 3/12/2025 | PAY PLUS | $ | 389.36 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 382.88 | x1074 |
| 3/12/2025 | CHECK DEPOSIT PACKAGE | $ | 369.30 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 365.56 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 365.16 | x1074 |
| 3/12/2025 | WPS-TMEP CONTRAC | $ | 350.46 | x1074 |
| 3/12/2025 | PAY PLUS | $ | 346.36 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ | 330.82 | x1074 |
| 3/12/2025 | CIGNA | $ | 329.18 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 313.46 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 309.78 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 309.20 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ | 301.65 | x1074 |
| 3/12/2025 | Golden Rule Insu | $ | 300.00 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ | 297.91 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ | 294.18 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 289.00 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 288.77 | x1074 |
| 3/12/2025 | HUMANA AHP | $ | 283.83 | x2559 |
| 3/12/2025 | DEVOTED HEALTH P | $ | 281.78 | x1074 |
| 3/12/2025 | CHECK DEPOSIT PACKAGE | $ | 277.75 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 277.63 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ | 275.00 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 265.51 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 252.54 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 248.51 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ | 243.05 | x1074 |
| 3/12/2025 | PAY PLUS | $ | 236.52 | x1074 |
| 3/12/2025 | PAY PLUS | $ | 232.84 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 232.41 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ | 232.41 | x1074 |
| 3/12/2025 | DEVOTED HEALTH I | $ | 231.67 | x1074 |
| 3/12/2025 | AETNA AS01 | $ | 221.32 | x2559 |
| 3/12/2025 | AETNA AS01 | $ | 220.46 | x2559 |
| 3/12/2025 | PAY PLUS | $ | 216.99 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/12/2025 | BCBSAL SHIELD F | $ 205.15 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 199.77 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 196.74 | x1074 |
| 3/12/2025 | AETNA AS01 | $ 188.89 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 187.96 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ 186.57 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 179.25 | x1074 |
| 3/12/2025 | AETNA A04 | $ 177.02 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 174.32 | x1074 |
| 3/12/2025 | CIGNA EDGE TRANS | $ 170.70 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 163.59 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 160.18 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 157.65 | x1074 |
| 3/12/2025 | PAY PLUS | $ 156.89 | x1074 |
| 3/12/2025 | UHC OF LOUISIANA | $ 154.35 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 150.69 | x1074 |
| 3/12/2025 | MAC PTB ALGATN | $ 146.94 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 145.63 | x2559 |
| 3/12/2025 | UnitedHealthcare | $ 142.03 | x1074 |
| 3/12/2025 | MAC PTB ALGATN | $ 141.76 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 138.71 | x1074 |
| 3/12/2025 | DEVOTED HEALTH I | $ 138.10 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 137.05 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 136.62 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 134.66 | x1074 |
| 3/12/2025 | PAY PLUS | $ 132.47 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 131.81 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 129.65 | x2559 |
| 3/12/2025 | BCBSAL SHIELD F | $ 128.65 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 128.09 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 125.95 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 121.07 | x1074 |
| 3/12/2025 | DEVOTED HEALTH I | $ 116.45 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 116.30 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 115.64 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 112.04 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 110.05 | x1074 |
| 3/12/2025 | GEHA UMR | $ 109.12 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 107.69 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ 107.51 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 105.83 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 104.02 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 103.39 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 102.32 | x1074 |
| 3/12/2025 | AETNA AS01 | $ 101.09 | x2559 |
| 3/12/2025 | 36 TREAS 310 | $ 100.85 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 97.00 | x1074 |
| 3/12/2025 | AETNA AS01 | $ 95.23 | x2559 |
| 3/12/2025 | DEVOTED HEALTH P | $ 94.33 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 88.69 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 84.93 | x1074 |
| 3/12/2025 | PAY PLUS | $ 83.94 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 82.88 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 79.54 | x1074 |
| 3/12/2025 | GEHA UMR | $ 78.17 | x1074 |
| 3/12/2025 | PAY PLUS | $ 77.83 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ 76.73 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/12/2025 | MERCHANT SERVICE | $ | 75.00 | x7948 |
| 3/12/2025 | Freedom Life Ins | $ | 75.00 | x1074 |
| 3/12/2025 | CHECK DEPOSIT PACKAGE | $ | 75.00 | x1074 |
| 3/12/2025 | GEHA UMR | $ | 73.87 | x1074 |
| 3/12/2025 | UMR | $ | 72.95 | x1074 |
| 3/12/2025 | AETNA AS01 | $ | 71.05 | x2559 |
| 3/12/2025 | DEVOTED HEALTH I | $ | 69.10 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 68.32 | x1074 |
| 3/12/2025 | PAY PLUS | $ | 68.21 | x1074 |
| 3/12/2025 | AETNA AS01 | $ | 65.78 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 64.19 | x1074 |
| 3/12/2025 | PAY PLUS | $ | 62.95 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ | 62.74 | x1074 |
| 3/12/2025 | AETNA AS01 | $ | 61.40 | x2559 |
| 3/12/2025 | PAY PLUS | $ | 60.99 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ | 55.77 | x1074 |
| 3/12/2025 | AETNA AS01 | $ | 54.95 | x2559 |
| 3/12/2025 | PAY PLUS | $ | 50.17 | x1074 |
| 3/12/2025 | HUMANA INS CO | $ | 48.99 | x1074 |
| 3/12/2025 | DEVOTED HEALTH I | $ | 48.21 | x1074 |
| 3/12/2025 | UMR | $ | 45.15 | x1074 |
| 3/12/2025 | PAY PLUS | $ | 43.48 | x1074 |
| 3/12/2025 | PAY PLUS | $ | 42.61 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ | 41.86 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ | 41.10 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ | 41.04 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 38.46 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ | 36.11 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 35.29 | x1074 |
| 3/12/2025 | PAY PLUS | $ | 35.25 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 32.89 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ | 32.85 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ | 29.99 | x1074 |
| 3/12/2025 | UMR | $ | 28.22 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ | 26.77 | x1074 |
| 3/12/2025 | UMR | $ | 25.00 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ | 25.00 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 3/12/2025 | EIC | $ | 23.16 | x1074 |
| 3/12/2025 | PAY PLUS | $ | 22.04 | x1074 |
| 3/12/2025 | REGIONS BANK WLB 2438 | $ | 20.00 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ | 16.73 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ | 16.12 | x1074 |
| 3/12/2025 | GEHA UMR | $ | 15.00 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ | 14.03 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ | 11.99 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ | 11.99 | x1074 |
| 3/12/2025 | PAY PLUS | $ | 10.00 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ | 9.71 | x1074 |
| 3/12/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 3/12/2025 | UMR | $ | 3.70 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ | 3.36 | x1074 |
| 3/12/2025 | MBI | $ | 2.77 | x7345 |
| 3/13/2025 | A B MAC PT A AL | $ | 96,250.24 | x1074 |
| 3/13/2025 | HUMANA INS CO | $ | 35,405.14 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/13/2025 | ACCESS HEALTH | $ | 29,898.72 | x4680 |
| 3/13/2025 | ACCESS HEALTH | $ | 12,249.24 | x4680 |
| 3/13/2025 | Optum VA CCN Reg | $ | 11,784.12 | x1074 |
| 3/13/2025 | MERCHANT SERVICE | $ | 7,706.66 | x1074 |
| 3/13/2025 | HUMANA INS CO | $ | 6,661.72 | x2559 |
| 3/13/2025 | Optum VA CCN Reg | $ | 3,639.25 | x1074 |
| 3/13/2025 | MERCHANT SERVICE | $ | 2,944.21 | x1074 |
| 3/13/2025 | Marketplace | $ | 2,934.48 | x1074 |
| 3/13/2025 | WPS-TMEP CONTRAC | $ | 2,841.15 | x1074 |
| 3/13/2025 | UMR | $ | 2,651.50 | x1074 |
| 3/13/2025 | MERCHANT SERVICE | $ | 2,377.00 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ | 2,093.27 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ | 1,969.61 | x1074 |
| 3/13/2025 | 5 3 BANKCARD SYS | $ | 1,847.98 | x4680 |
| 3/13/2025 | Optum VA CCN Reg | $ | 1,492.34 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 1,427.87 | x1074 |
| 3/13/2025 | AETNA AS01 | $ | 1,129.86 | x1074 |
| 3/13/2025 | HUMANA INS CO | $ | 864.92 | x1074 |
| 3/13/2025 | CHECK DEPOSIT PACKAGE | $ | 844.00 | x1074 |
| 3/13/2025 | CHECK DEPOSIT PACKAGE | $ | 696.52 | x1074 |
| 3/13/2025 | 5 3 BANKCARD SYS | $ | 649.70 | x4680 |
| 3/13/2025 | MAC PTB ALGATN | $ | 643.86 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ | 619.74 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 616.51 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 598.12 | x1074 |
| 3/13/2025 | MAC PTB ALGATN | $ | 545.91 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ | 532.47 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ | 494.06 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ | 473.90 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 470.61 | x1074 |
| 3/13/2025 | WPS-TMEP CONTRAC | $ | 468.86 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 447.10 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 403.48 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ | 401.59 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 401.35 | x1074 |
| 3/13/2025 | CHECK DEPOSIT PACKAGE | $ | 395.37 | x2559 |
| 3/13/2025 | MERCHANT SERVICE | $ | 385.35 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ | 383.49 | x1074 |
| 3/13/2025 | CHECK DEPOSIT PACKAGE | $ | 377.62 | x1074 |
| 3/13/2025 | DEVOTED HEALTH P | $ | 347.44 | x1074 |
| 3/13/2025 | WPS-TMEP CONTRAC | $ | 293.34 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 277.73 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 254.23 | x1074 |
| 3/13/2025 | CHECK DEPOSIT PACKAGE | $ | 246.60 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ | 233.86 | x1074 |
| 3/13/2025 | MAC PTB ALGATN | $ | 219.24 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 210.34 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 207.89 | x1074 |
| 3/13/2025 | REGIONS BANK WLB 2438 | $ | 200.00 | x1074 |
| 3/13/2025 | CHECK DEPOSIT PACKAGE | $ | 185.65 | x1074 |
| 3/13/2025 | UnitedHealthcare | $ | 171.26 | x1074 |
| 3/13/2025 | UMR | $ | 168.96 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 167.03 | x1074 |
| 3/13/2025 | UnitedHealthcare | $ | 153.10 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ | 150.69 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ | 143.68 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ | 128.11 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/13/2025 | PAY PLUS | $ | 123.71 | x1074 |
| 3/13/2025 | UNITEDHEALTHCARE | $ | 122.00 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 111.03 | x1074 |
| 3/13/2025 | Freedom Life Ins | $ | 110.43 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 109.26 | x1074 |
| 3/13/2025 | DEVOTED HEALTH P | $ | 102.89 | x1074 |
| 3/13/2025 | MERCHANT SERVICE | $ | 100.00 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 91.79 | x1074 |
| 3/13/2025 | AETNA AS01 | $ | 90.51 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 87.93 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 86.55 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 79.36 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 78.70 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 74.32 | x1074 |
| 3/13/2025 | Marketplace | $ | 61.63 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 58.79 | x1074 |
| 3/13/2025 | MAC PTB ALGATN | $ | 58.11 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 57.61 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 51.35 | x1074 |
| 3/13/2025 | MAC PTB ALGATN | $ | 46.98 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ | 43.75 | x1074 |
| 3/13/2025 | UnitedHealthcare | $ | 39.58 | x1074 |
| 3/13/2025 | WPS-TMEP CONTRAC | $ | 35.00 | x1074 |
| 3/13/2025 | WPS-TMEP CONTRAC | $ | 31.92 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 31.39 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 24.60 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 19.97 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 3/13/2025 | UnitedHealthcare | $ | 10.19 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 10.00 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 7.64 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 5.38 | x1074 |
| 3/13/2025 | PAY PLUS | $ | 4.60 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ | 3.48 | x1074 |
| 3/14/2025 | WELLPARTNE | $ | 374,603.37 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 167,315.77 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 146,483.37 | x1074 |
| 3/14/2025 | A B MAC PT A AL | $ | 122,325.92 | x1074 |
| 3/14/2025 | WALGREENCO | $ | 109,568.55 | x1074 |
| 3/14/2025 | Optum VA CCN Reg | $ | 87,421.83 | x1074 |
| 3/14/2025 | MERCHANT SERVICE | $ | 13,569.00 | x1074 |
| 3/14/2025 | PAY PLUS | $ | 12,046.59 | x1074 |
| 3/14/2025 | PAY PLUS | $ | 9,533.24 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 9,341.35 | x1074 |
| 3/14/2025 | WPS-TMEP CONTRAC | $ | 8,703.99 | x1074 |
| 3/14/2025 | HUMANA INS CO | $ | 8,561.12 | x2559 |
| 3/14/2025 | ACCESS HEALTH | $ | 8,388.76 | x4680 |
| 3/14/2025 | UnitedHealthcare | $ | 8,384.68 | x1074 |
| 3/14/2025 | HUMANA INS CO | $ | 6,877.29 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 6,489.40 | x1074 |
| 3/14/2025 | ACCESS HEALTH | $ | 6,122.34 | x4680 |
| 3/14/2025 | UnitedHealthcare | $ | 5,932.26 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 4,916.21 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/14/2025 | UnitedHealthcare | $ | 4,287.70 | x1074 |
| 3/14/2025 | PAY PLUS | $ | 3,764.92 | x1074 |
| 3/14/2025 | MAC PTB ALGATN | $ | 3,701.56 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 3,196.50 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 3,153.48 | x2559 |
| 3/14/2025 | UnitedHealthcare | $ | 3,129.03 | x2559 |
| 3/14/2025 | MERCHANT SERVICE | $ | 3,026.14 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 2,673.65 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 2,568.79 | x2559 |
| 3/14/2025 | UnitedHealthcare | $ | 2,473.95 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 2,320.92 | x1074 |
| 3/14/2025 | MERCHANT SERVICE | $ | 2,216.45 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 2,142.74 | x1074 |
| 3/14/2025 | MERCHANT SERVICE | $ | 2,120.00 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 2,116.10 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 1,929.81 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 1,914.65 | x1074 |
| 3/14/2025 | DEVOTED HEALTH P | $ | 1,659.80 | x1074 |
| 3/14/2025 | HUMANA INS CO | $ | 1,617.39 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 1,355.56 | x1074 |
| 3/14/2025 | MAC PTB ALGATN | $ | 1,146.38 | x1074 |
| 3/14/2025 | 5 3 BANKCARD SYS | $ | 1,128.80 | x4680 |
| 3/14/2025 | UnitedHealthcare | $ | 1,087.94 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 1,057.02 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 1,045.30 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 1,016.99 | x1074 |
| 3/14/2025 | UHC of the Midwe | $ | 1,016.40 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 993.94 | x1074 |
| 3/14/2025 | CIGNA | $ | 978.10 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 978.09 | x1074 |
| 3/14/2025 | MAC PTB ALGATN | $ | 967.43 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 935.69 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 930.83 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 848.04 | x1074 |
| 3/14/2025 | HUMANA AHP | $ | 802.09 | x2559 |
| 3/14/2025 | CHECK DEPOSIT PACKAGE | $ | 760.00 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 726.38 | x1074 |
| 3/14/2025 | CHECK DEPOSIT PACKAGE | $ | 698.05 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 676.04 | x1074 |
| 3/14/2025 | PAY PLUS | $ | 672.97 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 671.07 | x1074 |
| 3/14/2025 | CIGNA | $ | 663.80 | x1074 |
| 3/14/2025 | CHECK DEPOSIT PACKAGE | $ | 655.00 | x1074 |
| 3/14/2025 | Optum VA CCN Reg | $ | 648.80 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 632.41 | x2559 |
| 3/14/2025 | UnitedHealthcare | $ | 609.37 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 601.96 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 595.32 | x1074 |
| 3/14/2025 | 5 3 BANKCARD SYS | $ | 588.03 | x4680 |
| 3/14/2025 | UnitedHealthcare | $ | 564.94 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 552.40 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 539.90 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 535.97 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 531.73 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 526.86 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 498.79 | x1074 |
| 3/14/2025 | WPS-TMEP CONTRAC | $ | 431.01 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/14/2025 | UnitedHealthcare | $ | 381.65 | x1074 |
| 3/14/2025 | Optum VA CCN Reg | $ | 376.40 | x1074 |
| 3/14/2025 | MAC PTB ALGATN | $ | 372.80 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 368.95 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 357.05 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 344.13 | x1074 |
| 3/14/2025 | PAY PLUS | $ | 334.34 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 329.96 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 327.70 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 324.20 | x1074 |
| 3/14/2025 | PAY PLUS | $ | 323.97 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 320.47 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 317.56 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ | 315.18 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 313.68 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ | 307.16 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 298.39 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 290.46 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ | 280.22 | x1074 |
| 3/14/2025 | HUMANA AHP | $ | 277.96 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 263.06 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 262.68 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 256.44 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ | 250.62 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 243.99 | x1074 |
| 3/14/2025 | CHECK DEPOSIT PACKAGE | $ | 227.60 | x1074 |
| 3/14/2025 | MERCHANT SERVICE | $ | 210.00 | x7948 |
| 3/14/2025 | UnitedHealthcare | $ | 195.92 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 186.05 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 178.20 | x1074 |
| 3/14/2025 | PAY PLUS | $ | 171.97 | x1074 |
| 3/14/2025 | PAY PLUS | $ | 170.09 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 167.12 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 164.22 | x1074 |
| 3/14/2025 | Optum VA CCN Reg | $ | 162.50 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ | 157.49 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 150.91 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 139.37 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 139.12 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 133.35 | x1074 |
| 3/14/2025 | MAC PTB ALGATN | $ | 123.47 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 117.87 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 113.19 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ | 110.67 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ | 110.00 | x1074 |
| 3/14/2025 | PAY PLUS | $ | 108.55 | x1074 |
| 3/14/2025 | WPS-TMEP CONTRAC | $ | 108.23 | x1074 |
| 3/14/2025 | MAC PTB ALGATN | $ | 106.97 | x1074 |
| 3/14/2025 | Freedom Life Ins | $ | 100.00 | x2559 |
| 3/14/2025 | DEVOTED HEALTH I | $ | 99.89 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 98.37 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 90.55 | x1074 |
| 3/14/2025 | UMR | $ | 84.67 | x1074 |
| 3/14/2025 | PAY PLUS | $ | 83.38 | x1074 |
| 3/14/2025 | MERCHANT SERVICE | $ | 80.00 | x1074 |
| 3/14/2025 | PAY PLUS | $ | 74.72 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ | 73.61 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/14/2025 | UnitedHealthcare | $ 72.41 | x1074 |
| 3/14/2025 | MERCHANT SERVICE | $ 70.31 | x7948 |
| 3/14/2025 | PAY PLUS | $ 69.41 | x1074 |
| 3/14/2025 | MAC PTB ALGATN | $ 65.49 | x1074 |
| 3/14/2025 | Freedom Life Ins | $ 64.73 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 64.19 | x1074 |
| 3/14/2025 | UMR | $ 61.68 | x2559 |
| 3/14/2025 | WPS-TMEP CONTRAC | $ 59.05 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 56.44 | x1074 |
| 3/14/2025 | UMR | $ 50.62 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 45.78 | x1074 |
| 3/14/2025 | PAY PLUS | $ 45.44 | x1074 |
| 3/14/2025 | PAY PLUS | $ 45.44 | x1074 |
| 3/14/2025 | CHECK DEPOSIT PACKAGE | $ 45.00 | x2559 |
| 3/14/2025 | UnitedHealthcare | $ 44.77 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ 43.44 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 38.53 | x2559 |
| 3/14/2025 | BANCORPSV | $ 37.50 | x7345 |
| 3/14/2025 | PAY PLUS | $ 25.91 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ 25.00 | x1074 |
| 3/14/2025 | UHC OF LOUISIANA | $ 23.28 | x1074 |
| 3/14/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/14/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/14/2025 | PAY PLUS | $ 22.03 | x1074 |
| 3/14/2025 | CHECK DEPOSIT PACKAGE | $ 20.00 | x1074 |
| 3/14/2025 | DEVOTED HEALTH I | $ 17.85 | x1074 |
| 3/14/2025 | PAY PLUS | $ 17.31 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ 15.82 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ 12.52 | x1074 |
| 3/14/2025 | Optum VA CCN Reg | $ 10.31 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 9.47 | x1074 |
| 3/14/2025 | PAY PLUS | $ 9.08 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ 8.87 | x1074 |
| 3/14/2025 | PAY PLUS | $ 8.81 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 2.05 | x1074 |
| 3/17/2025 | GAINWELL TECHNOL | $ 519,906.41 | x1203 |
| 3/17/2025 | A B MAC PT A AL | $ 151,512.41 | x1074 |
| 3/17/2025 | PAY PLUS | $ 99,267.71 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 97,175.84 | x1074 |
| 3/17/2025 | Optum VA CCN Reg | $ 50,393.43 | x1074 |
| 3/17/2025 | PAY PLUS | $ 35,370.47 | x1074 |
| 3/17/2025 | GAINWELL TECHNOL | $ 28,415.81 | x4680 |
| 3/17/2025 | ACCESS HEALTH | $ 26,431.12 | x4680 |
| 3/17/2025 | GAINWELL TECHNOL | $ 21,700.00 | x1203 |
| 3/17/2025 | PAY PLUS | $ 16,224.23 | x1074 |
| 3/17/2025 | GAINWELL TECHNOL | $ 15,241.64 | x1074 |
| 3/17/2025 | MERCHANT SERVICE | $ 13,210.76 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ 10,519.43 | x1074 |
| 3/17/2025 | ACCESS HEALTH | $ 8,573.75 | x4680 |
| 3/17/2025 | HUMANA INS CO | $ 8,475.85 | x1074 |
| 3/17/2025 | AETNA AS01 | $ 7,737.69 | x1074 |
| 3/17/2025 | MERCHANT SERVICE | $ 7,649.90 | x1074 |
| 3/17/2025 | HUMANA INS CO | $ 4,863.88 | x2559 |
| 3/17/2025 | MERCHANT SERVICE | $ 4,172.06 | x1074 |
| 3/17/2025 | WPS-TMEP CONTRAC | $ 3,938.59 | x1074 |
| 3/17/2025 | GAINWELL TECHNOL | $ 3,632.32 | x4680 |
| 3/17/2025 | Optum VA CCN Reg | $ 3,590.61 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/17/2025 | PAY PLUS | $ | 3,297.91 | x1074 |
| 3/17/2025 | GAINWELL TECHNOL | $ | 2,818.22 | x1074 |
| 3/17/2025 | CHECK DEPOSIT PACKAGE | $ | 2,758.88 | x2559 |
| 3/17/2025 | UnitedHealthcare | $ | 2,671.19 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 2,617.95 | x1074 |
| 3/17/2025 | GAINWELL TECHNOL | $ | 2,596.73 | x1074 |
| 3/17/2025 | MAC PTB ALGATN | $ | 2,302.12 | x1074 |
| 3/17/2025 | MERCHANT SERVICE | $ | 2,110.29 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 1,673.95 | x1074 |
| 3/17/2025 | CHECK DEPOSIT PACKAGE | $ | 1,381.82 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 1,359.93 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 1,352.20 | x1074 |
| 3/17/2025 | UMR | $ | 1,346.82 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 1,239.92 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 1,239.30 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 1,217.66 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 1,175.78 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 1,167.80 | x1074 |
| 3/17/2025 | 5 3 BANKCARD SYS | $ | 1,092.19 | x4680 |
| 3/17/2025 | UnitedHealthcare | $ | 1,088.59 | x1074 |
| 3/17/2025 | 5 3 BANKCARD SYS | $ | 1,054.88 | x4680 |
| 3/17/2025 | UnitedHealthcare | $ | 1,046.92 | x1074 |
| 3/17/2025 | UMR | $ | 975.00 | x1074 |
| 3/17/2025 | AETNA AS01 | $ | 970.48 | x2559 |
| 3/17/2025 | PAY PLUS | $ | 966.07 | x1074 |
| 3/17/2025 | Optum VA CCN Reg | $ | 941.40 | x1074 |
| 3/17/2025 | CHECK DEPOSIT PACKAGE | $ | 869.63 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 843.96 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 835.59 | x2559 |
| 3/17/2025 | Optum VA CCN Reg | $ | 779.92 | x1074 |
| 3/17/2025 | MERCHANT SERVICE | $ | 772.38 | x1074 |
| 3/17/2025 | CHECK DEPOSIT PACKAGE | $ | 765.00 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ | 764.27 | x1074 |
| 3/17/2025 | 5 3 BANKCARD SYS | $ | 748.18 | x4680 |
| 3/17/2025 | UnitedHealthcare | $ | 742.29 | x1074 |
| 3/17/2025 | MERCHANT SERVICE | $ | 726.40 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 686.58 | x1074 |
| 3/17/2025 | HUMANA INS CO | $ | 680.02 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 669.92 | x1074 |
| 3/17/2025 | United Healthcare | $ | 622.00 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 569.32 | x1074 |
| 3/17/2025 | Optum VA CCN Reg | $ | 552.86 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 549.36 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 538.52 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 512.74 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 504.14 | x1074 |
| 3/17/2025 | HUMANA AHP | $ | 497.60 | x2559 |
| 3/17/2025 | PAY PLUS | $ | 461.94 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 459.11 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 436.30 | x2559 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 415.25 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 407.18 | x1074 |
| 3/17/2025 | UMR | $ | 377.60 | x1074 |
| 3/17/2025 | CIGNA | $ | 368.02 | x1074 |
| 3/17/2025 | CHECK DEPOSIT PACKAGE | $ | 339.12 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 321.67 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 313.02 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/17/2025 | UnitedHealthcare | $ | 301.82 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 283.81 | x1074 |
| 3/17/2025 | UMR | $ | 281.61 | x1074 |
| 3/17/2025 | GAINWELL TECHNOL | $ | 274.15 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 268.13 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 255.76 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 245.36 | x2559 |
| 3/17/2025 | Optum VA CCN Reg | $ | 243.65 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 241.83 | x1074 |
| 3/17/2025 | Optum VA CCN Reg | $ | 234.80 | x2559 |
| 3/17/2025 | MAC PTB ALGATN | $ | 230.05 | x1074 |
| 3/17/2025 | CIGNA | $ | 229.35 | x1074 |
| 3/17/2025 | 5 3 BANKCARD SYS | $ | 227.10 | x4680 |
| 3/17/2025 | Marketplace | $ | 220.06 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 206.95 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 206.49 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 196.06 | x1074 |
| 3/17/2025 | UMR | $ | 194.19 | x1074 |
| 3/17/2025 | UMR | $ | 192.87 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 192.76 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 190.31 | x1074 |
| 3/17/2025 | UMR | $ | 187.74 | x1074 |
| 3/17/2025 | WPS-TMEP CONTRAC | $ | 180.19 | x1074 |
| 3/17/2025 | MAC PTB ALGATN | $ | 172.56 | x1074 |
| 3/17/2025 | UMR | $ | 167.94 | x1074 |
| 3/17/2025 | UMR | $ | 158.47 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 157.78 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 154.35 | x1074 |
| 3/17/2025 | MERCHANT SERVICE | $ | 150.00 | x1074 |
| 3/17/2025 | Freedom Life Ins | $ | 150.00 | x1074 |
| 3/17/2025 | CIGNA | $ | 146.10 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 142.52 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 142.03 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 134.35 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 130.45 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 129.02 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 126.31 | x1074 |
| 3/17/2025 | HUMANA AHP | $ | 125.59 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 119.77 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 116.40 | x1074 |
| 3/17/2025 | UMR | $ | 116.08 | x1074 |
| 3/17/2025 | UMR | $ | 115.04 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 114.44 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ | 114.43 | x1074 |
| 3/17/2025 | WPS-TMEP CONTRAC | $ | 112.84 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 110.43 | x1074 |
| 3/17/2025 | Golden Rule Insu | $ | 110.00 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 109.72 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 103.93 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 99.84 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ | 98.52 | x1074 |
| 3/17/2025 | 5 3 BANKCARD SYS | $ | 98.02 | x4680 |
| 3/17/2025 | UnitedHealthcare | $ | 96.49 | x1074 |
| 3/17/2025 | AETNA AS01 | $ | 95.21 | x2559 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 94.91 | x1074 |
| 3/17/2025 | Freedom Life Ins | $ | 93.87 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 93.55 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/17/2025 | PAY PLUS | $ | 85.69 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 84.77 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 84.77 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ | 83.66 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 79.26 | x1074 |
| 3/17/2025 | Marketplace | $ | 77.83 | x1074 |
| 3/17/2025 | Freedom Life Ins | $ | 75.00 | x1074 |
| 3/17/2025 | GAINWELL TECHNOL | $ | 74.48 | x1074 |
| 3/17/2025 | UMR | $ | 74.24 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 73.59 | x1074 |
| 3/17/2025 | Optum VA CCN Reg | $ | 73.45 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 69.84 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 69.09 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 68.70 | x2559 |
| 3/17/2025 | United Healthcare | $ | 64.73 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 64.45 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 61.35 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 57.37 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ | 55.93 | x1074 |
| 3/17/2025 | Optum VA CCN Reg | $ | 50.28 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 50.24 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ | 50.00 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 45.44 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 45.44 | x1074 |
| 3/17/2025 | UMR | $ | 40.62 | x1074 |
| 3/17/2025 | MERCHANT SERVICE | $ | 40.00 | x7948 |
| 3/17/2025 | PAY PLUS | $ | 37.95 | x1074 |
| 3/17/2025 | AETNA AS01 | $ | 35.76 | x2559 |
| 3/17/2025 | PAY PLUS | $ | 35.25 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 33.87 | x1074 |
| 3/17/2025 | CHECK DEPOSIT PACKAGE | $ | 30.00 | x7345 |
| 3/17/2025 | CHECK DEPOSIT PACKAGE | $ | 30.00 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 29.73 | x1074 |
| 3/17/2025 | UMR | $ | 27.09 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ | 26.95 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 26.62 | x1074 |
| 3/17/2025 | DEVOTED HEALTH I | $ | 25.34 | x1074 |
| 3/17/2025 | MAC PTB ALGATN | $ | 25.32 | x1074 |
| 3/17/2025 | UMR | $ | 24.50 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 22.01 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ | 20.00 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ | 19.11 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 17.80 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 3/17/2025 | CIGNA | $ | 16.78 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 15.57 | x1074 |
| 3/17/2025 | United Healthcare | $ | 13.00 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 12.83 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 3/17/2025 | AETNA AS01 | $ | 9.52 | x2559 |
| 3/17/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 8.74 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 1.53 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/17/2025 | UnitedHealthcare | $ | 1.21 | x1074 |
| 3/18/2025 | ACCESS HEALTH | $ | 82,595.01 | x4680 |
| 3/18/2025 | UnitedHealthcare | $ | 82,509.86 | x1074 |
| 3/18/2025 | HUMANA INS CO | $ | 62,811.89 | x1074 |
| 3/18/2025 | A B MAC PT A AL | $ | 37,555.30 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ | 21,578.67 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 17,222.02 | x1074 |
| 3/18/2025 | AETNA AS01 | $ | 12,933.71 | x1074 |
| 3/18/2025 | HUMANA INS CO | $ | 11,987.25 | x1074 |
| 3/18/2025 | HUMANA INS CO | $ | 9,456.25 | x2559 |
| 3/18/2025 | DEVOTED HEALTH P | $ | 9,066.70 | x1074 |
| 3/18/2025 | ACCESS HEALTH | $ | 8,000.93 | x4680 |
| 3/18/2025 | ARGUS HEALTH SYS | $ | 7,686.18 | x4680 |
| 3/18/2025 | WPS-TMEP CONTRAC | $ | 7,089.14 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 6,443.97 | x1074 |
| 3/18/2025 | WPS-TMEP CONTRAC | $ | 5,426.09 | x1074 |
| 3/18/2025 | HUMANA INS CO | $ | 5,267.82 | x2559 |
| 3/18/2025 | ARGUS HEALTH SYS | $ | 4,890.61 | x4680 |
| 3/18/2025 | MERCHANT SERVICE | $ | 4,502.55 | x1074 |
| 3/18/2025 | MERCHANT SERVICE | $ | 3,498.45 | x1074 |
| 3/18/2025 | HUMANA INS CO | $ | 2,220.79 | x1074 |
| 3/18/2025 | 5 3 BANKCARD SYS | $ | 1,834.15 | x4680 |
| 3/18/2025 | UMR | $ | 1,704.78 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 1,671.38 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 1,598.30 | x2559 |
| 3/18/2025 | UnitedHealthcare | $ | 1,592.51 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 1,521.89 | x1074 |
| 3/18/2025 | HUMANA INS CO | $ | 1,439.68 | x2559 |
| 3/18/2025 | MERCHANT SERVICE | $ | 1,421.55 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 1,252.72 | x1074 |
| 3/18/2025 | HUMANA INS CO | $ | 1,250.91 | x1074 |
| 3/18/2025 | CURO HEALTH SERV | $ | 1,085.72 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 1,028.43 | x1074 |
| 3/18/2025 | HUMANA INS CO | $ | 947.94 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 852.42 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 746.63 | x1074 |
| 3/18/2025 | UMR | $ | 730.39 | x1074 |
| 3/18/2025 | DEVOTED HEALTH P | $ | 716.13 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 688.13 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 640.37 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 632.04 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 608.11 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 594.47 | x2559 |
| 3/18/2025 | UnitedHealthcare | $ | 541.40 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 527.79 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ | 520.09 | x1074 |
| 3/18/2025 | CHECK DEPOSIT PACKAGE | $ | 507.94 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ | 462.45 | x1074 |
| 3/18/2025 | DEVOTED HEALTH P | $ | 443.07 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 425.30 | x1074 |
| 3/18/2025 | CHECK DEPOSIT PACKAGE | $ | 425.00 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 410.85 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ | 407.65 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 382.32 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ | 377.75 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ | 368.71 | x1074 |
| 3/18/2025 | MERCHANT SERVICE | $ | 359.09 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/18/2025 | UnitedHealthcare | $ | 356.98 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 343.53 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 334.12 | x1074 |
| 3/18/2025 | HUMANA AHP | $ | 324.09 | x2559 |
| 3/18/2025 | HUMANA GOVT BUSI | $ | 316.96 | x1074 |
| 3/18/2025 | CHECK DEPOSIT PACKAGE | $ | 315.76 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 274.69 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ | 269.64 | x1074 |
| 3/18/2025 | CHECK DEPOSIT PACKAGE | $ | 255.10 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 240.98 | x1074 |
| 3/18/2025 | WPS-TMEP CONTRAC | $ | 213.10 | x1074 |
| 3/18/2025 | DEVOTED HEALTH I | $ | 203.96 | x1074 |
| 3/18/2025 | 36 TREAS 310 | $ | 186.57 | x1074 |
| 3/18/2025 | MAC PTB ALGATN | $ | 182.94 | x1074 |
| 3/18/2025 | Golden Rule Insu | $ | 177.62 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ | 168.22 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 167.85 | x1074 |
| 3/18/2025 | MAC PTB ALGATN | $ | 162.59 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 160.46 | x1074 |
| 3/18/2025 | HUMANA AHP | $ | 156.95 | x1074 |
| 3/18/2025 | HUMANA AHP | $ | 147.00 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 142.79 | x1074 |
| 3/18/2025 | HUMANA AHP | $ | 140.95 | x2559 |
| 3/18/2025 | 36 TREAS 310 | $ | 140.00 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 128.09 | x1074 |
| 3/18/2025 | HUMANA AHP | $ | 127.59 | x2559 |
| 3/18/2025 | DEVOTED HEALTH P | $ | 124.50 | x1074 |
| 3/18/2025 | DEVOTED HEALTH P | $ | 124.50 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 123.68 | x1074 |
| 3/18/2025 | WPS-TMEP CONTRAC | $ | 120.74 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 118.45 | x1074 |
| 3/18/2025 | AETNA AS01 | $ | 114.62 | x2559 |
| 3/18/2025 | UnitedHealthcare | $ | 112.93 | x1074 |
| 3/18/2025 | 36 TREAS 310 | $ | 107.82 | x1074 |
| 3/18/2025 | DEVOTED HEALTH P | $ | 107.31 | x1074 |
| 3/18/2025 | UMR | $ | 104.84 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 102.14 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 101.08 | x1074 |
| 3/18/2025 | MAC PTB ALGATN | $ | 100.79 | x1074 |
| 3/18/2025 | BANCORPSV | $ | 99.50 | x7345 |
| 3/18/2025 | DEVOTED HEALTH P | $ | 96.26 | x1074 |
| 3/18/2025 | DEVOTED HEALTH P | $ | 94.33 | x1074 |
| 3/18/2025 | UNITEDHEALTHCARE | $ | 93.87 | x1074 |
| 3/18/2025 | UMR | $ | 92.73 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 80.35 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 73.16 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 71.90 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 71.71 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ | 62.59 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 61.24 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 60.53 | x1074 |
| 3/18/2025 | DEVOTED HEALTH P | $ | 51.90 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 50.90 | x1074 |
| 3/18/2025 | Optum Risk and Q | $ | 50.00 | x1074 |
| 3/18/2025 | MAC PTB ALGATN | $ | 46.98 | x1074 |
| 3/18/2025 | 36 TREAS 310 | $ | 46.32 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 45.43 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/18/2025 | UNITEDHEALTHCARE | $ | 45.25 | x1074 |
| 3/18/2025 | WPS-TMEP CONTRAC | $ | 42.79 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 42.61 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 42.61 | x1074 |
| 3/18/2025 | 36 TREAS 310 | $ | 40.00 | x1074 |
| 3/18/2025 | DEVOTED HEALTH I | $ | 38.81 | x1074 |
| 3/18/2025 | BANCORPSV | $ | 35.00 | x7345 |
| 3/18/2025 | PAY PLUS | $ | 27.19 | x1074 |
| 3/18/2025 | UMR | $ | 24.73 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 23.92 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 22.39 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 22.24 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ | 20.23 | x1074 |
| 3/18/2025 | HBPIL | $ | 19.64 | x2559 |
| 3/18/2025 | WPS-TMEP CONTRAC | $ | 17.65 | x1074 |
| 3/18/2025 | DEVOTED HEALTH P | $ | 14.83 | x1074 |
| 3/18/2025 | EIC | $ | 13.29 | x2559 |
| 3/18/2025 | EIC | $ | 12.28 | x2559 |
| 3/18/2025 | PAY PLUS | $ | 11.59 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 3/18/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 3/18/2025 | DEVOTED HEALTH I | $ | 0.79 | x1074 |
| 3/19/2025 | BCBSAL CROSS R | $ | 578,274.88 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 316,418.46 | x1074 |
| 3/19/2025 | CHECK DEPOSIT PACKAGE | $ | 172,302.45 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 67,473.66 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 37,142.09 | x1074 |
| 3/19/2025 | A B MAC PT A AL | $ | 36,822.92 | x1074 |
| 3/19/2025 | BCBSAL CROSS F | $ | 33,986.40 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 25,556.27 | x1074 |
| 3/19/2025 | AETNA AS01 | $ | 20,015.26 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 18,945.98 | x1074 |
| 3/19/2025 | ACCESS HEALTH | $ | 18,075.17 | x4680 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 12,786.58 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 12,162.40 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 11,240.00 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 9,027.08 | x1074 |
| 3/19/2025 | ACCESS HEALTH | $ | 8,451.94 | x4680 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 7,282.32 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 6,716.59 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 6,684.70 | x1074 |
| 3/19/2025 | HUMANA INS CO | $ | 6,431.88 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 6,397.15 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 6,188.64 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 6,152.70 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 6,114.47 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 5,585.28 | x1074 |
| 3/19/2025 | CHECK DEPOSIT PACKAGE | $ | 5,286.03 | x1074 |
| 3/19/2025 | HUMANA INS CO | $ | 5,233.96 | x2559 |
| 3/19/2025 | MERCHANT SERVICE | $ | 4,498.04 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 4,263.12 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 3,668.59 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 3,666.30 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 3,497.80 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 3,371.36 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 3,291.61 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/19/2025 | UnitedHealthcare | $ 3,096.12 | x1074 |
| 3/19/2025 | REGIONS BANK WLB 2438 | $ 2,885.00 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 2,733.85 | x2559 |
| 3/19/2025 | BCBSAL SHIELD F | $ 2,687.67 | x1074 |
| 3/19/2025 | UMR | $ 2,360.40 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 2,074.09 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 2,012.50 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 1,934.20 | x1074 |
| 3/19/2025 | AETNA AS01 | $ 1,841.68 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 1,797.98 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 1,763.89 | x1074 |
| 3/19/2025 | MERCHANT SERVICE | $ 1,719.84 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 1,679.86 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 1,667.62 | x1074 |
| 3/19/2025 | MERCHANT SERVICE | $ 1,608.96 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 1,543.77 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 1,443.61 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 1,287.65 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 1,254.96 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ 1,178.66 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 1,163.26 | x1074 |
| 3/19/2025 | PAY PLUS | $ 1,122.20 | x1074 |
| 3/19/2025 | 5 3 BANKCARD SYS | $ 1,023.98 | x4680 |
| 3/19/2025 | CIGNA | $ 987.40 | x1074 |
| 3/19/2025 | Marketplace | $ 975.60 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 930.23 | x1074 |
| 3/19/2025 | HUMANA GOVT BUSI | $ 921.94 | x1074 |
| 3/19/2025 | CHECK DEPOSIT PACKAGE | $ 887.25 | x1074 |
| 3/19/2025 | 5 3 BANKCARD SYS | $ 883.81 | x4680 |
| 3/19/2025 | BCBSAL SHIELD F | $ 838.36 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 802.26 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ 755.90 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 722.31 | x1074 |
| 3/19/2025 | AETNA AS01 | $ 698.96 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 695.29 | x1074 |
| 3/19/2025 | BCBSAL CROSS P | $ 648.79 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 635.70 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 616.66 | x2559 |
| 3/19/2025 | CHECK DEPOSIT PACKAGE | $ 612.95 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 601.74 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 587.94 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 578.55 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 527.15 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 520.21 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 518.33 | x1074 |
| 3/19/2025 | PAY PLUS | $ 457.82 | x1074 |
| 3/19/2025 | WPS-TMEP CONTRAC | $ 456.35 | x1074 |
| 3/19/2025 | CHECK DEPOSIT PACKAGE | $ 450.00 | x7035 |
| 3/19/2025 | PAY PLUS | $ 447.80 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 443.20 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 415.38 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 410.53 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 406.22 | x1074 |
| 3/19/2025 | AETNA AS01 | $ 384.31 | x2559 |
| 3/19/2025 | UnitedHealthcare | $ 384.00 | x2559 |
| 3/19/2025 | BCBSAL SHIELD F | $ 375.34 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 364.88 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/19/2025 | HUMANA INS CO | $ | 364.69 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 361.36 | x1074 |
| 3/19/2025 | HUMANA AHP | $ | 361.34 | x2559 |
| 3/19/2025 | PAY PLUS | $ | 352.10 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 346.00 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 316.16 | x2559 |
| 3/19/2025 | CHECK DEPOSIT PACKAGE | $ | 314.54 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 299.55 | x1074 |
| 3/19/2025 | Marketplace | $ | 281.37 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 272.68 | x1074 |
| 3/19/2025 | WPS-TMEP CONTRAC | $ | 259.57 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 258.33 | x1074 |
| 3/19/2025 | Marketplace | $ | 243.40 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 237.87 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 230.48 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 229.73 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 219.27 | x1074 |
| 3/19/2025 | UMR | $ | 216.56 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 213.23 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 203.07 | x1074 |
| 3/19/2025 | CHECK DEPOSIT PACKAGE | $ | 200.71 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 196.72 | x1074 |
| 3/19/2025 | UNITEDHEALTHCARE | $ | 193.00 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 182.50 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 174.14 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 174.10 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 170.91 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 168.86 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 168.46 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 165.56 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 158.50 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 158.19 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 156.27 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 152.94 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 152.09 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 146.15 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 144.19 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 140.73 | x1074 |
| 3/19/2025 | AETNA AS01 | $ | 138.92 | x2559 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 132.27 | x1074 |
| 3/19/2025 | GEHA UMR | $ | 131.59 | x1074 |
| 3/19/2025 | Freedom Life Ins | $ | 130.00 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 128.52 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 123.18 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 120.89 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 117.87 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 111.85 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 111.37 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 111.03 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 108.73 | x1074 |
| 3/19/2025 | UMR | $ | 108.60 | x1074 |
| 3/19/2025 | AETNA AS01 | $ | 106.31 | x2559 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 105.88 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 95.20 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 94.23 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 93.20 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 91.08 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/19/2025 | BANCORPSV | $ | 91.07 | x7345 |
| 3/19/2025 | UnitedHealthcare | $ | 90.47 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 87.76 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 85.45 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 83.71 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 82.37 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 82.27 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 81.84 | x1074 |
| 3/19/2025 | Freedom Life Ins | $ | 78.47 | x1074 |
| 3/19/2025 | GEHA UMR | $ | 70.23 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 64.67 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 64.45 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 62.60 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 61.42 | x1074 |
| 3/19/2025 | WPS-TMEP CONTRAC | $ | 60.00 | x1074 |
| 3/19/2025 | UMR | $ | 59.56 | x1074 |
| 3/19/2025 | UMR | $ | 53.87 | x1074 |
| 3/19/2025 | UMR | $ | 50.00 | x1074 |
| 3/19/2025 | UMR | $ | 48.42 | x1074 |
| 3/19/2025 | MAC PTB ALGATN | $ | 46.98 | x1074 |
| 3/19/2025 | MAC PTB ALGATN | $ | 46.98 | x1074 |
| 3/19/2025 | HBPIL | $ | 46.32 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 40.08 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 37.36 | x1074 |
| 3/19/2025 | AETNA AS01 | $ | 35.85 | x2559 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 35.30 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 34.19 | x1074 |
| 3/19/2025 | CIGNA EDGE TRANS | $ | 34.15 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 32.50 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 27.84 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 27.56 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 25.13 | x1074 |
| 3/19/2025 | CIGNA EDGE TRANS | $ | 24.15 | x1074 |
| 3/19/2025 | MAC PTB ALGATN | $ | 21.00 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 17.65 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 16.60 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 14.83 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 13.66 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 11.99 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 3/19/2025 | B OF A-CBIC CLMS | $ | 10.19 | x2559 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 6.46 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 0.72 | x1074 |
| 3/20/2025 | VERITY SOLUTIONS | $ | 356,880.07 | x4680 |
| 3/20/2025 | FIRSTSOURCE SOLU | $ | 99,227.72 | x1074 |
| 3/20/2025 | A B MAC PT A AL | $ | 85,983.40 | x1074 |
| 3/20/2025 | MERCHANT SERVICE | $ | 64,728.89 | x1074 |
| 3/20/2025 | ACCESS HEALTH | $ | 63,443.84 | x4680 |
| 3/20/2025 | ARGUS HEALTH SYS | $ | 21,213.00 | x4680 |
| 3/20/2025 | PAY PLUS | $ | 8,631.45 | x1074 |
| 3/20/2025 | HUMANA INS CO | $ | 7,283.31 | x2559 |
| 3/20/2025 | MERCHANT SERVICE | $ | 6,136.49 | x1074 |
| 3/20/2025 | WPS-TMEP CONTRAC | $ | 4,186.76 | x1074 |
| 3/20/2025 | MAC PTB ALGATN | $ | 3,747.98 | x1074 |
| 3/20/2025 | Optum VA CCN Reg | $ | 3,290.88 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 2,986.75 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/20/2025 | Optum VA CCN Reg | $ | 2,264.09 | x1074 |
| 3/20/2025 | MERCHANT SERVICE | $ | 2,049.40 | x1074 |
| 3/20/2025 | HUMANA INS CO | $ | 1,895.96 | x1074 |
| 3/20/2025 | MERCHANT SERVICE | $ | 1,852.14 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 1,685.88 | x1074 |
| 3/20/2025 | ACCESS HEALTH | $ | 1,396.51 | x4680 |
| 3/20/2025 | 5 3 BANKCARD SYS | $ | 1,315.59 | x4680 |
| 3/20/2025 | CHECK DEPOSIT PACKAGE | $ | 1,243.11 | x2559 |
| 3/20/2025 | Optum VA CCN Reg | $ | 1,169.43 | x1074 |
| 3/20/2025 | B OF A-CBIC CLMS | $ | 1,090.59 | x1074 |
| 3/20/2025 | HUMANA INS CO | $ | 1,070.97 | x1074 |
| 3/20/2025 | 5 3 BANKCARD SYS | $ | 1,004.61 | x4680 |
| 3/20/2025 | Optum VA CCN Reg | $ | 932.32 | x1074 |
| 3/20/2025 | CHECK DEPOSIT PACKAGE | $ | 846.14 | x1074 |
| 3/20/2025 | CHECK DEPOSIT PACKAGE | $ | 835.00 | x1074 |
| 3/20/2025 | UMR | $ | 785.56 | x1074 |
| 3/20/2025 | MAC PTB ALGATN | $ | 751.97 | x1074 |
| 3/20/2025 | Optum VA CCN Reg | $ | 673.94 | x1074 |
| 3/20/2025 | MAC PTB ALGATN | $ | 616.28 | x1074 |
| 3/20/2025 | Optum VA CCN Reg | $ | 583.32 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ | 498.19 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 483.22 | x1074 |
| 3/20/2025 | HUMANA GOVT BUSI | $ | 449.74 | x1074 |
| 3/20/2025 | Optum VA CCN Reg | $ | 409.34 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ | 409.00 | x1074 |
| 3/20/2025 | CHECK DEPOSIT PACKAGE | $ | 388.37 | x2559 |
| 3/20/2025 | PAY PLUS | $ | 354.47 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ | 335.01 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ | 289.00 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ | 289.00 | x1074 |
| 3/20/2025 | MERCHANT SERVICE | $ | 250.00 | x1074 |
| 3/20/2025 | Optum VA CCN Reg | $ | 229.33 | x1074 |
| 3/20/2025 | CHECK DEPOSIT PACKAGE | $ | 218.28 | x1074 |
| 3/20/2025 | CHECK DEPOSIT PACKAGE | $ | 215.00 | x2559 |
| 3/20/2025 | MAC PTB ALGATN | $ | 211.14 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 189.23 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ | 187.48 | x1074 |
| 3/20/2025 | MAC PTB ALGATN | $ | 175.55 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 169.48 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 158.91 | x1074 |
| 3/20/2025 | AETNA AS01 | $ | 156.82 | x2559 |
| 3/20/2025 | 36 TREAS 310 | $ | 151.11 | x1074 |
| 3/20/2025 | Freedom Life Ins | $ | 142.80 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 136.22 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 130.58 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 117.43 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 116.57 | x1074 |
| 3/20/2025 | Optum VA CCN Reg | $ | 114.11 | x1074 |
| 3/20/2025 | MAC PTB ALGATN | $ | 114.08 | x1074 |
| 3/20/2025 | DEVOTED HEALTH P | $ | 113.24 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 111.63 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ | 110.43 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 108.30 | x1074 |
| 3/20/2025 | WPS-TMEP CONTRAC | $ | 101.77 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 99.38 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 96.01 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 86.05 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|--------------------|--------|--|----------------|
| 3/20/2025 | 36 TREAS 310 | $ | 85.18 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 81.70 | x1074 |
| 3/20/2025 | AETNA AS01 | $ | 73.29 | x2559 |
| 3/20/2025 | PAY PLUS | $ | 72.14 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 70.83 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 69.24 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 61.99 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 60.38 | x1074 |
| 3/20/2025 | AETNA AS01 | $ | 57.91 | x2559 |
| 3/20/2025 | 36 TREAS 310 | $ | 50.00 | x1074 |
| 3/20/2025 | WPS-TMEP CONTRAC | $ | 46.99 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 45.00 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ | 41.65 | x2559 |
| 3/20/2025 | MERCHANT SERVICE | $ | 39.82 | x7948 |
| 3/20/2025 | PAY PLUS | $ | 37.25 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 30.90 | x1074 |
| 3/20/2025 | HBPIL | $ | 26.38 | x2559 |
| 3/20/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 21.59 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 18.75 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 16.76 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 15.29 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 12.72 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 11.99 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 11.99 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ | 10.98 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 9.26 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 8.87 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 6.57 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 5.69 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 4.51 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 266,044.09 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 248,645.82 | x1074 |
| 3/21/2025 | A B MAC PT A AL | $ | 91,955.28 | x1074 |
| 3/21/2025 | DEVOTED HEALTH P | $ | 35,176.16 | x1074 |
| 3/21/2025 | CHECK DEPOSIT PACKAGE | $ | 35,102.12 | x7345 |
| 3/21/2025 | ACCESS HEALTH | $ | 26,985.93 | x4680 |
| 3/21/2025 | AETNA AS01 | $ | 19,916.59 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 15,318.02 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 10,294.29 | x1074 |
| 3/21/2025 | HUMANA INS CO | $ | 9,777.15 | x1074 |
| 3/21/2025 | Optum VA CCN Reg | $ | 8,113.17 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/21/2025 | HUMANA INS CO | $ 7,443.18 | x2559 |
| 3/21/2025 | UnitedHealthcare | $ 7,402.26 | x1074 |
| 3/21/2025 | ACCESS HEALTH | $ 4,990.09 | x4680 |
| 3/21/2025 | UnitedHealthcare | $ 4,987.85 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 4,699.98 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 3,403.88 | x1074 |
| 3/21/2025 | PAY PLUS | $ 3,191.06 | x1074 |
| 3/21/2025 | MERCHANT SERVICE | $ 3,038.48 | x1074 |
| 3/21/2025 | AETNA AS01 | $ 2,794.05 | x2559 |
| 3/21/2025 | MERCHANT SERVICE | $ 2,519.30 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 2,453.47 | x1074 |
| 3/21/2025 | PAY PLUS | $ 2,443.30 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 2,303.75 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 2,252.01 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 2,236.47 | x2559 |
| 3/21/2025 | MERCHANT SERVICE | $ 2,043.64 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 2,032.54 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 2,021.41 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 2,004.15 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,824.48 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,711.84 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,654.02 | x2559 |
| 3/21/2025 | UnitedHealthcare | $ 1,337.61 | x1074 |
| 3/21/2025 | 5 3 BANKCARD SYS | $ 1,293.88 | x4680 |
| 3/21/2025 | UnitedHealthcare | $ 1,275.66 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,207.44 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,205.65 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,152.75 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,112.37 | x1074 |
| 3/21/2025 | Marketplace | $ 1,096.55 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,076.34 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,053.08 | x1074 |
| 3/21/2025 | Marketplace | $ 998.84 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 988.42 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 924.19 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 885.10 | x1074 |
| 3/21/2025 | Optum VA CCN Reg | $ 858.57 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 771.32 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 758.57 | x1074 |
| 3/21/2025 | 5 3 BANKCARD SYS | $ 746.89 | x4680 |
| 3/21/2025 | UnitedHealthcare | $ 716.52 | x1074 |
| 3/21/2025 | DEVOTED HEALTH P | $ 656.41 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 647.52 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 595.15 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 569.10 | x1074 |
| 3/21/2025 | MERCHANT SERVICE | $ 540.00 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 519.49 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 496.42 | x2559 |
| 3/21/2025 | UnitedHealthcare | $ 495.46 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 486.76 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 439.38 | x1074 |
| 3/21/2025 | DEVOTED HEALTH P | $ 411.79 | x1074 |
| 3/21/2025 | PAY PLUS | $ 392.40 | x1074 |
| 3/21/2025 | HUMANA AHP | $ 389.42 | x2559 |
| 3/21/2025 | MAC PTB ALGATN | $ 383.34 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 369.65 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 364.28 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/21/2025 | UnitedHealthcare | $ | 341.47 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 340.55 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 338.47 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 337.68 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 329.21 | x2559 |
| 3/21/2025 | HUMANA INS CO | $ | 327.90 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 318.81 | x1074 |
| 3/21/2025 | DEVOTED HEALTH P | $ | 316.17 | x1074 |
| 3/21/2025 | Optum VA CCN Reg | $ | 313.21 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 305.64 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 290.92 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 279.11 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 275.34 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 270.78 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 258.90 | x1074 |
| 3/21/2025 | CIGNA | $ | 257.96 | x1074 |
| 3/21/2025 | DEVOTED HEALTH I | $ | 252.28 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 241.61 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 234.65 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 232.50 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 231.45 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 226.38 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 201.02 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 198.65 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 198.43 | x1074 |
| 3/21/2025 | CIGNA | $ | 181.82 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 179.60 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 179.18 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 173.82 | x1074 |
| 3/21/2025 | Marketplace | $ | 167.71 | x1074 |
| 3/21/2025 | DEVOTED HEALTH I | $ | 164.22 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 159.02 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 146.26 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 133.48 | x1074 |
| 3/21/2025 | Optum VA CCN Reg | $ | 128.11 | x1074 |
| 3/21/2025 | CIGNA | $ | 127.84 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 126.30 | x1074 |
| 3/21/2025 | DEVOTED HEALTH P | $ | 124.50 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 124.05 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 119.89 | x1074 |
| 3/21/2025 | MAC PTB ALGATN | $ | 118.38 | x1074 |
| 3/21/2025 | UNITEDHEALTHCARE | $ | 114.20 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 111.23 | x1074 |
| 3/21/2025 | UMR | $ | 110.94 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 110.43 | x1074 |
| 3/21/2025 | UMR | $ | 108.86 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 103.39 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 103.05 | x1074 |
| 3/21/2025 | MAC PTB ALGATN | $ | 101.67 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 76.97 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 76.12 | x1074 |
| 3/21/2025 | Marketplace | $ | 70.60 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 68.55 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 68.20 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 67.95 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 66.71 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 66.15 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/21/2025 | UnitedHealthcare | $ | 66.04 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 65.82 | x1074 |
| 3/21/2025 | Optum VA CCN Reg | $ | 64.57 | x1074 |
| 3/21/2025 | DEVOTED HEALTH P | $ | 59.73 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 52.05 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 50.12 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 42.27 | x1074 |
| 3/21/2025 | CIGNA EDGE TRANS | $ | 35.57 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 34.36 | x1074 |
| 3/21/2025 | CIGNA | $ | 31.98 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 24.85 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 24.52 | x1074 |
| 3/21/2025 | CIGNA EDGE TRANS | $ | 23.92 | x1074 |
| 3/21/2025 | UNITEDHEALTHCARE | $ | 21.82 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 21.76 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 21.38 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 17.78 | x1074 |
| 3/21/2025 | HBPIL | $ | 17.65 | x2559 |
| 3/21/2025 | PAY PLUS | $ | 15.70 | x1074 |
| 3/21/2025 | 36 TREAS 310 | $ | 15.40 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 12.40 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ | 12.09 | x1074 |
| 3/21/2025 | 36 TREAS 310 | $ | 5.14 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 2.45 | x1074 |
| 3/21/2025 | PAY PLUS | $ | 1.36 | x1074 |
| 3/24/2025 | Optum VA CCN Reg | $ | 148,292.72 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 111,145.08 | x1074 |
| 3/24/2025 | A B MAC PT A AL | $ | 106,138.63 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 103,307.15 | x1074 |
| 3/24/2025 | ACCESS HEALTH | $ | 55,079.15 | x4680 |
| 3/24/2025 | HUMANA INS CO | $ | 39,128.25 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 31,428.34 | x1074 |
| 3/24/2025 | AETNA AS01 | $ | 18,378.75 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 18,276.91 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ | 15,693.05 | x4680 |
| 3/24/2025 | LIBERTY COMPUTER | $ | 13,675.09 | x4680 |
| 3/24/2025 | ACCESS HEALTH | $ | 11,423.93 | x4680 |
| 3/24/2025 | UnitedHealthcare | $ | 8,490.36 | x1074 |
| 3/24/2025 | WPS-TMEP CONTRAC | $ | 6,236.29 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 5,732.64 | x1074 |
| 3/24/2025 | HUMANA INS CO | $ | 5,257.51 | x2559 |
| 3/24/2025 | MERCHANT SERVICE | $ | 4,080.65 | x1074 |
| 3/24/2025 | UMR | $ | 3,493.60 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 3,196.21 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 2,717.51 | x1074 |
| 3/24/2025 | WPS-TMEP CONTRAC | $ | 2,424.94 | x1074 |
| 3/24/2025 | MERCHANT SERVICE | $ | 2,174.00 | x1074 |
| 3/24/2025 | 5 3 BANKCARD SYS | $ | 2,053.96 | x4680 |
| 3/24/2025 | DEVOTED HEALTH P | $ | 1,902.69 | x1074 |
| 3/24/2025 | RETURN SETTLE RETURN | $ | 1,892.50 | x7345 |
| 3/24/2025 | UnitedHealthcare | $ | 1,827.30 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 1,729.13 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ | 1,713.35 | x2559 |
| 3/24/2025 | PAY PLUS | $ | 1,683.44 | x1074 |
| 3/24/2025 | CIGNA | $ | 1,545.00 | x1074 |
| 3/24/2025 | MERCHANT SERVICE | $ | 1,473.73 | x1074 |
| 3/24/2025 | HUMANA INS CO | $ | 1,277.94 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/24/2025 | PAY PLUS | $ | 1,226.84 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 1,194.32 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 1,149.01 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 1,141.27 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 1,126.40 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 1,089.21 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 1,038.40 | x1074 |
| 3/24/2025 | HUMANA AHP | $ | 1,038.40 | x2559 |
| 3/24/2025 | Optum VA CCN Reg | $ | 959.19 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 895.73 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 773.21 | x1074 |
| 3/24/2025 | DEVOTED HEALTH P | $ | 738.91 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 737.39 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 688.24 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 640.17 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 620.49 | x2559 |
| 3/24/2025 | MERCHANT SERVICE | $ | 600.34 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ | 580.43 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 570.68 | x1074 |
| 3/24/2025 | MERCHANT SERVICE | $ | 547.40 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 543.68 | x1074 |
| 3/24/2025 | WPS-TMEP CONTRAC | $ | 530.86 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 509.24 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 505.43 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ | 501.51 | x1074 |
| 3/24/2025 | 5 3 BANKCARD SYS | $ | 474.35 | x4680 |
| 3/24/2025 | 5 3 BANKCARD SYS | $ | 454.03 | x4680 |
| 3/24/2025 | CIGNA | $ | 453.18 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ | 434.79 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 388.07 | x2559 |
| 3/24/2025 | UMR | $ | 376.29 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ | 366.50 | x1074 |
| 3/24/2025 | DEVOTED HEALTH I | $ | 355.10 | x1074 |
| 3/24/2025 | UMR | $ | 353.88 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ | 353.55 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 353.51 | x2559 |
| 3/24/2025 | UnitedHealthcare | $ | 352.79 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 348.06 | x2559 |
| 3/24/2025 | 5 3 BANKCARD SYS | $ | 338.28 | x4680 |
| 3/24/2025 | Optum VA CCN Reg | $ | 311.88 | x1074 |
| 3/24/2025 | DEVOTED HEALTH P | $ | 309.73 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 286.39 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ | 279.82 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 250.85 | x1074 |
| 3/24/2025 | DEVOTED HEALTH P | $ | 249.39 | x1074 |
| 3/24/2025 | WPS-TMEP CONTRAC | $ | 247.41 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 241.27 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 229.08 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 221.57 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 218.90 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ | 198.02 | x1074 |
| 3/24/2025 | Freedom Life Ins | $ | 196.00 | x1074 |
| 3/24/2025 | MAC PTB ALGATN | $ | 183.73 | x1074 |
| 3/24/2025 | MERCHANT SERVICE | $ | 175.00 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 170.09 | x1074 |
| 3/24/2025 | UMR | $ | 166.23 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 159.25 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ | 150.00 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 148.74 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 140.64 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 140.56 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 132.88 | x1074 |
| 3/24/2025 | Optum VA CCN Reg | $ | 128.48 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 126.10 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ | 125.00 | x1074 |
| 3/24/2025 | MERCHANT SERVICE | $ | 120.00 | x7948 |
| 3/24/2025 | PAY PLUS | $ | 119.30 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 118.06 | x1074 |
| 3/24/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 3/24/2025 | UMR | $ | 108.03 | x1074 |
| 3/24/2025 | 36 TREAS 310 | $ | 96.01 | x1074 |
| 3/24/2025 | 36 TREAS 310 | $ | 96.01 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 95.65 | x1074 |
| 3/24/2025 | MAC PTB ALGATN | $ | 91.52 | x1074 |
| 3/24/2025 | MERCHANT SERVICE | $ | 90.00 | x7948 |
| 3/24/2025 | UnitedHealthcare | $ | 88.69 | x1074 |
| 3/24/2025 | DEVOTED HEALTH P | $ | 84.23 | x1074 |
| 3/24/2025 | CIGNA | $ | 83.02 | x1074 |
| 3/24/2025 | UMR | $ | 81.14 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 80.55 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 80.23 | x1074 |
| 3/24/2025 | DEVOTED HEALTH I | $ | 78.55 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 76.56 | x1074 |
| 3/24/2025 | UMR | $ | 75.25 | x1074 |
| 3/24/2025 | MAC PTB ALGATN | $ | 74.64 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 71.71 | x1074 |
| 3/24/2025 | DEVOTED HEALTH P | $ | 71.60 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 70.64 | x1074 |
| 3/24/2025 | 5 3 BANKCARD SYS | $ | 67.85 | x4680 |
| 3/24/2025 | United Healthcare | $ | 64.73 | x2559 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 61.35 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 56.75 | x1074 |
| 3/24/2025 | MAC PTB ALGATN | $ | 54.17 | x1074 |
| 3/24/2025 | 36 TREAS 310 | $ | 49.76 | x1074 |
| 3/24/2025 | Optum VA CCN Reg | $ | 43.39 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 39.73 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 39.73 | x1074 |
| 3/24/2025 | UMR | $ | 37.14 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 31.05 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 24.52 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 21.42 | x1074 |
| 3/24/2025 | REGIONS BANK WLB 2438 | $ | 17.30 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 16.73 | x1074 |
| 3/24/2025 | 36 TREAS 310 | $ | 15.82 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ | 13.21 | x1074 |
| 3/24/2025 | 36 TREAS 310 | $ | 12.62 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 12.49 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 6.23 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 5.38 | x1074 |
| 3/24/2025 | PAY PLUS | $ | 5.22 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ | 1.25 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/25/2025 | UnitedHealthcare | $ | 90,420.68 | x1074 |
| 3/25/2025 | Optum VA CCN Reg | $ | 63,128.30 | x1074 |
| 3/25/2025 | CHECK DEPOSIT PACKAGE | $ | 47,896.70 | x1074 |
| 3/25/2025 | HUMANA INS CO | $ | 22,680.16 | x1074 |
| 3/25/2025 | ARGUS HEALTH SYS | $ | 21,863.37 | x4680 |
| 3/25/2025 | MERCHANT SERVICE | $ | 15,857.36 | x1074 |
| 3/25/2025 | AETNA AS01 | $ | 15,086.43 | x1074 |
| 3/25/2025 | A B MAC PT A AL | $ | 14,963.53 | x1074 |
| 3/25/2025 | HUMANA AHP | $ | 7,688.85 | x1074 |
| 3/25/2025 | HUMANA INS CO | $ | 6,413.24 | x2559 |
| 3/25/2025 | ACCESS HEALTH | $ | 6,200.46 | x4680 |
| 3/25/2025 | MERCHANT SERVICE | $ | 5,821.66 | x1074 |
| 3/25/2025 | PAY PLUS | $ | 4,654.80 | x1074 |
| 3/25/2025 | HUMANA INS CO | $ | 4,479.54 | x2559 |
| 3/25/2025 | HUMANA INS CO | $ | 3,900.97 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 3,770.22 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 3,634.76 | x1074 |
| 3/25/2025 | MERCHANT SERVICE | $ | 2,869.03 | x1074 |
| 3/25/2025 | HUMANA INS CO | $ | 2,539.09 | x1074 |
| 3/25/2025 | HUMANA INS CO | $ | 2,535.07 | x2559 |
| 3/25/2025 | PAY PLUS | $ | 2,488.38 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 2,137.21 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 2,065.97 | x2559 |
| 3/25/2025 | MERCHANT SERVICE | $ | 1,693.20 | x1074 |
| 3/25/2025 | 5 3 BANKCARD SYS | $ | 1,281.08 | x4680 |
| 3/25/2025 | UnitedHealthcare | $ | 1,258.57 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 1,137.87 | x1074 |
| 3/25/2025 | HUMANA AHP | $ | 1,077.29 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 1,015.70 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 988.42 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 918.98 | x1074 |
| 3/25/2025 | MERCHANT SERVICE | $ | 915.53 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 778.94 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 736.56 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 664.23 | x2559 |
| 3/25/2025 | CHECK DEPOSIT PACKAGE | $ | 658.20 | x1074 |
| 3/25/2025 | PAY PLUS | $ | 630.22 | x1074 |
| 3/25/2025 | PAY PLUS | $ | 629.77 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 628.88 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 628.65 | x1074 |
| 3/25/2025 | Optum VA CCN Reg | $ | 622.89 | x1074 |
| 3/25/2025 | HUMANA INS CO | $ | 596.85 | x1074 |
| 3/25/2025 | UMR | $ | 550.00 | x1074 |
| 3/25/2025 | Optum VA CCN Reg | $ | 499.80 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 436.33 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 429.59 | x1074 |
| 3/25/2025 | HUMANA INS CO | $ | 384.89 | x1074 |
| 3/25/2025 | PAY PLUS | $ | 318.85 | x1074 |
| 3/25/2025 | PAY PLUS | $ | 300.68 | x1074 |
| 3/25/2025 | Optum VA CCN Reg | $ | 296.29 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 289.49 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 272.46 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 272.28 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 262.11 | x1074 |
| 3/25/2025 | Optum VA CCN Reg | $ | 256.96 | x1074 |
| 3/25/2025 | CHECK DEPOSIT PACKAGE | $ | 250.00 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 231.56 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/25/2025 | UnitedHealthcare | $ | 226.00 | x1074 |
| 3/25/2025 | CHECK DEPOSIT PACKAGE | $ | 212.45 | x2559 |
| 3/25/2025 | UnitedHealthcare | $ | 159.12 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 158.93 | x1074 |
| 3/25/2025 | HUMANA AHP | $ | 153.18 | x2559 |
| 3/25/2025 | CHECK DEPOSIT PACKAGE | $ | 150.00 | x7035 |
| 3/25/2025 | PAY PLUS | $ | 146.10 | x1074 |
| 3/25/2025 | HBPIL | $ | 143.10 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 131.76 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 130.46 | x1074 |
| 3/25/2025 | PAY PLUS | $ | 127.38 | x1074 |
| 3/25/2025 | AETNA AS01 | $ | 113.28 | x2559 |
| 3/25/2025 | UnitedHealthcare | $ | 112.81 | x1074 |
| 3/25/2025 | UMR | $ | 106.79 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 105.33 | x1074 |
| 3/25/2025 | CHECK DEPOSIT PACKAGE | $ | 104.37 | x1074 |
| 3/25/2025 | UMR | $ | 103.68 | x1074 |
| 3/25/2025 | PAY PLUS | $ | 101.62 | x1074 |
| 3/25/2025 | CHECK DEPOSIT PACKAGE | $ | 100.00 | x1074 |
| 3/25/2025 | PAY PLUS | $ | 94.32 | x1074 |
| 3/25/2025 | UMR | $ | 91.95 | x1074 |
| 3/25/2025 | CHECK DEPOSIT PACKAGE | $ | 79.00 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 72.15 | x1074 |
| 3/25/2025 | UMR | $ | 64.73 | x1074 |
| 3/25/2025 | PAY PLUS | $ | 61.82 | x1074 |
| 3/25/2025 | HUMANA INS CO | $ | 59.19 | x1074 |
| 3/25/2025 | BANCORPSV | $ | 53.25 | x7345 |
| 3/25/2025 | UnitedHealthcare | $ | 48.74 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ | 43.53 | x2559 |
| 3/25/2025 | UnitedHealthcare | $ | 40.00 | x1074 |
| 3/25/2025 | MERCHANT SERVICE | $ | 31.96 | x7948 |
| 3/25/2025 | UMR | $ | 28.53 | x2559 |
| 3/25/2025 | 36 TREAS 310 | $ | 25.00 | x1074 |
| 3/25/2025 | PAY PLUS | $ | 23.50 | x1074 |
| 3/25/2025 | B OF A-CBIC CLMS | $ | 22.73 | x2559 |
| 3/25/2025 | UMR | $ | 22.55 | x1074 |
| 3/25/2025 | HBPIL | $ | 22.18 | x2559 |
| 3/25/2025 | 36 TREAS 310 | $ | 15.67 | x1074 |
| 3/25/2025 | REGIONS BANK WLB 2438 | $ | 15.00 | x1074 |
| 3/25/2025 | 36 TREAS 310 | $ | 10.00 | x1074 |
| 3/25/2025 | 36 TREAS 310 | $ | 10.00 | x1074 |
| 3/25/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 3/25/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 3/25/2025 | PAY PLUS | $ | 2.56 | x1074 |
| 3/26/2025 | BCBSAL CROSS R | $ | 902,343.91 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 86,743.34 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 65,949.48 | x1074 |
| 3/26/2025 | A B MAC PT A AL | $ | 50,773.41 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 32,050.10 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 28,230.20 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 24,446.41 | x1074 |
| 3/26/2025 | AETNA AS01 | $ | 24,244.56 | x1074 |
| 3/26/2025 | BCBSAL CROSS F | $ | 22,923.90 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 20,855.07 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 18,114.13 | x1074 |
| 3/26/2025 | MERCHANT SERVICE | $ | 17,927.44 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 15,584.28 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/26/2025 | BCBSAL SHIELD R | $ | 14,625.55 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 12,929.16 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 11,483.75 | x1074 |
| 3/26/2025 | DEVOTED HEALTH I | $ | 11,394.74 | x1074 |
| 3/26/2025 | ACCESS HEALTH | $ | 9,452.23 | x4680 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 7,354.13 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 7,094.25 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 6,961.27 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 6,870.94 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 6,166.91 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 5,781.48 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 5,686.61 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 4,982.80 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 4,508.65 | x1074 |
| 3/26/2025 | DEVOTED HEALTH I | $ | 3,925.32 | x1074 |
| 3/26/2025 | WPS-TMEP CONTRAC | $ | 3,741.57 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 3,662.30 | x1074 |
| 3/26/2025 | WPS-TMEP CONTRAC | $ | 3,614.23 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 3,518.04 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 3,297.67 | x1074 |
| 3/26/2025 | ACCESS HEALTH | $ | 3,039.77 | x4680 |
| 3/26/2025 | MERCHANT SERVICE | $ | 2,893.28 | x1074 |
| 3/26/2025 | CHECK DEPOSIT PACKAGE | $ | 2,583.59 | x2559 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 2,560.49 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 2,493.43 | x1074 |
| 3/26/2025 | Marketplace | $ | 2,478.95 | x1074 |
| 3/26/2025 | WPS-TMEP CONTRAC | $ | 2,294.56 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 2,213.89 | x1074 |
| 3/26/2025 | MERCHANT SERVICE | $ | 2,197.95 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 2,183.93 | x1074 |
| 3/26/2025 | MERCHANT SERVICE | $ | 2,182.16 | x1074 |
| 3/26/2025 | HUMANA INS CO | $ | 2,093.53 | x2559 |
| 3/26/2025 | DEVOTED HEALTH I | $ | 1,965.30 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 1,949.04 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 1,914.47 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 1,854.03 | x2559 |
| 3/26/2025 | UnitedHealthcare | $ | 1,762.87 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 1,688.45 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 1,598.51 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 1,594.62 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 1,558.22 | x1074 |
| 3/26/2025 | Optum VA CCN Reg | $ | 1,493.73 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 1,304.20 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 1,283.01 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 1,273.25 | x2559 |
| 3/26/2025 | MAC PTB ALGATN | $ | 1,240.05 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 1,225.33 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 1,203.14 | x1074 |
| 3/26/2025 | 5 3 BANKCARD SYS | $ | 1,186.00 | x4680 |
| 3/26/2025 | PAY PLUS | $ | 1,159.18 | x1074 |
| 3/26/2025 | AETNA AS01 | $ | 1,139.19 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 1,119.68 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 1,076.07 | x1074 |
| 3/26/2025 | AETNA AS01 | $ | 1,005.55 | x2559 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 980.66 | x1074 |
| 3/26/2025 | AETNA AS01 | $ | 956.64 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 929.47 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/26/2025 | BCBSAL CROSS P | $ | 920.79 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 911.27 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 910.48 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 909.47 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 896.09 | x1074 |
| 3/26/2025 | CHECK DEPOSIT PACKAGE | $ | 872.00 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 846.33 | x1074 |
| 3/26/2025 | CHECK DEPOSIT PACKAGE | $ | 822.33 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 799.89 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 798.30 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 786.72 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 765.27 | x2559 |
| 3/26/2025 | AETNA AS01 | $ | 757.68 | x2559 |
| 3/26/2025 | CHECK DEPOSIT PACKAGE | $ | 734.91 | x1074 |
| 3/26/2025 | 5 3 BANKCARD SYS | $ | 711.26 | x4680 |
| 3/26/2025 | UnitedHealthcare | $ | 704.43 | x2559 |
| 3/26/2025 | UMR | $ | 686.89 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 683.30 | x1074 |
| 3/26/2025 | Optum VA CCN Reg | $ | 656.96 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 608.14 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 602.95 | x1074 |
| 3/26/2025 | CHECK DEPOSIT PACKAGE | $ | 557.96 | x1074 |
| 3/26/2025 | Optum VA CCN Reg | $ | 556.11 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 539.43 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 538.55 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 533.66 | x1074 |
| 3/26/2025 | MERCHANT SERVICE | $ | 517.75 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 485.44 | x1074 |
| 3/26/2025 | Marketplace | $ | 479.88 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 479.40 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 474.68 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 456.43 | x1074 |
| 3/26/2025 | CIGNA | $ | 454.00 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 433.88 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 431.30 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 419.96 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 403.61 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 399.27 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 397.84 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 387.01 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 381.47 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 379.40 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 363.34 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 362.03 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 352.81 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 347.44 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 342.86 | x1074 |
| 3/26/2025 | Optum VA CCN Reg | $ | 338.76 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 331.99 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 329.53 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 327.13 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 324.10 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ | 311.88 | x1074 |
| 3/26/2025 | AETNA AS01 | $ | 311.03 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 306.41 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 304.84 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 298.96 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/26/2025 | BCBSAL SHIELD R | $ | 285.53 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 271.93 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 265.97 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 263.65 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 263.45 | x1074 |
| 3/26/2025 | Optum VA CCN Reg | $ | 259.08 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 258.95 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 254.76 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 250.42 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 243.81 | x1074 |
| 3/26/2025 | CHECK DEPOSIT PACKAGE | $ | 240.00 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 235.41 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 235.32 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 234.18 | x1074 |
| 3/26/2025 | DEVOTED HEALTH I | $ | 231.67 | x1074 |
| 3/26/2025 | CIGNA | $ | 231.56 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 222.59 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ | 217.85 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 215.23 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 211.38 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 209.94 | x1074 |
| 3/26/2025 | AETNA AS01 | $ | 197.23 | x2559 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 195.40 | x1074 |
| 3/26/2025 | Optum VA CCN Reg | $ | 175.32 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ | 173.64 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ | 166.56 | x1074 |
| 3/26/2025 | DEVOTED HEALTH I | $ | 164.22 | x1074 |
| 3/26/2025 | MAC PTB ALGATN | $ | 164.11 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 162.89 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 161.71 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 157.42 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ | 157.21 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 152.24 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 146.19 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 145.99 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 143.90 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 142.84 | x1074 |
| 3/26/2025 | HUMANA AHP | $ | 142.78 | x2559 |
| 3/26/2025 | PAY PLUS | $ | 142.50 | x1074 |
| 3/26/2025 | GEHA UMR | $ | 142.00 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ | 135.40 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 134.04 | x1074 |
| 3/26/2025 | GEHA UMR | $ | 130.59 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 130.04 | x1074 |
| 3/26/2025 | WPS-TMEP CONTRAC | $ | 127.90 | x1074 |
| 3/26/2025 | UNITEDHEALTHCARE | $ | 126.69 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 124.08 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 123.93 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 117.26 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 116.93 | x1074 |
| 3/26/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 114.18 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 106.42 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 103.36 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 102.36 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ | 101.05 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 99.43 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/26/2025 | BCBSAL SHIELD P | $ | 98.02 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 97.21 | x1074 |
| 3/26/2025 | Freedom Life Ins | $ | 96.76 | x1074 |
| 3/26/2025 | WPS-TMEP CONTRAC | $ | 95.34 | x1074 |
| 3/26/2025 | MAC PTB ALGATN | $ | 94.78 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 93.02 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 90.55 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 90.55 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 90.28 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 89.66 | x1074 |
| 3/26/2025 | AETNA AS01 | $ | 88.63 | x2559 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 87.26 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 86.55 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ | 86.49 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ | 86.46 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 85.90 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 84.23 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 82.76 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 81.27 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ | 81.07 | x1074 |
| 3/26/2025 | UMR | $ | 80.62 | x2559 |
| 3/26/2025 | DEVOTED HEALTH I | $ | 75.01 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 74.75 | x1074 |
| 3/26/2025 | GEHA UMR | $ | 73.87 | x1074 |
| 3/26/2025 | UMR | $ | 73.28 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 71.05 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 70.87 | x1074 |
| 3/26/2025 | WPS-TMEP CONTRAC | $ | 70.56 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 67.74 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ | 66.52 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ | 65.03 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 64.19 | x1074 |
| 3/26/2025 | GEHA UMR | $ | 63.87 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 63.36 | x1074 |
| 3/26/2025 | MAC PTB ALGATN | $ | 63.00 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ | 62.01 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 61.22 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ | 59.00 | x1074 |
| 3/26/2025 | Marketplace | $ | 57.52 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ | 57.20 | x1074 |
| 3/26/2025 | GEHA UMR | $ | 56.75 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ | 54.37 | x1074 |
| 3/26/2025 | UMR | $ | 53.87 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ | 53.85 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 52.96 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 49.05 | x1074 |
| 3/26/2025 | UMR | $ | 48.53 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ | 47.10 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 45.43 | x1074 |
| 3/26/2025 | GEHA UMR | $ | 44.73 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 43.08 | x1074 |
| 3/26/2025 | PAY PLUS | $ | 42.61 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 41.83 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ | 41.25 | x1074 |
| 3/26/2025 | UMR | $ | 40.62 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ | 40.00 | x1074 |
| 3/26/2025 | AETNA AS01 | $ | 39.09 | x2559 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/26/2025 | WPS-TMEP CONTRAC | $ 38.87 | x1074 |
| 3/26/2025 | AETNA AS01 | $ 38.73 | x2559 |
| 3/26/2025 | BCBSAL SHIELD F | $ 36.11 | x1074 |
| 3/26/2025 | PAY PLUS | $ 35.25 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 35.00 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 35.00 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 34.24 | x1074 |
| 3/26/2025 | CIGNA EDGE TRANS | $ 34.15 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 33.24 | x1074 |
| 3/26/2025 | Optum VA CCN Reg | $ 32.30 | x1074 |
| 3/26/2025 | CIGNA | $ 31.98 | x1074 |
| 3/26/2025 | PAY PLUS | $ 31.80 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 30.14 | x1074 |
| 3/26/2025 | WPS-TMEP CONTRAC | $ 28.19 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 25.82 | x1074 |
| 3/26/2025 | PAY PLUS | $ 25.59 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 25.00 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 23.16 | x1074 |
| 3/26/2025 | PAY PLUS | $ 22.66 | x1074 |
| 3/26/2025 | PAY PLUS | $ 21.86 | x1074 |
| 3/26/2025 | PAY PLUS | $ 18.75 | x1074 |
| 3/26/2025 | PAY PLUS | $ 18.75 | x1074 |
| 3/26/2025 | PAY PLUS | $ 17.31 | x1074 |
| 3/26/2025 | MAC PTB ALGATN | $ 16.32 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 14.57 | x1074 |
| 3/26/2025 | GEHA UMR | $ 12.52 | x1074 |
| 3/26/2025 | PAY PLUS | $ 11.76 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 11.44 | x1074 |
| 3/26/2025 | PAY PLUS | $ 10.00 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ 10.00 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ 7.46 | x1074 |
| 3/26/2025 | GEHA UMR | $ 6.70 | x1074 |
| 3/26/2025 | WPS-TMEP CONTRAC | $ 6.57 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 2.87 | x1074 |
| 3/27/2025 | ACCESS HEALTH | $ 83,528.46 | x4680 |
| 3/27/2025 | HUMANA INS CO | $ 37,462.10 | x1074 |
| 3/27/2025 | A B MAC PT A AL | $ 30,736.83 | x1074 |
| 3/27/2025 | AETNA AS01 | $ 25,950.72 | x1074 |
| 3/27/2025 | Optum VA CCN Reg | $ 17,377.29 | x1074 |
| 3/27/2025 | HUMANA INS CO | $ 7,759.25 | x2559 |
| 3/27/2025 | ACCESS HEALTH | $ 5,997.89 | x4680 |
| 3/27/2025 | MERCHANT SERVICE | $ 5,679.23 | x1074 |
| 3/27/2025 | PAY PLUS | $ 3,904.69 | x1074 |
| 3/27/2025 | MERCHANT SERVICE | $ 3,785.44 | x1074 |
| 3/27/2025 | WPS-TMEP CONTRAC | $ 3,344.91 | x1074 |
| 3/27/2025 | MERCHANT SERVICE | $ 2,140.40 | x1074 |
| 3/27/2025 | HUMANA AHP | $ 1,647.53 | x2559 |
| 3/27/2025 | PAY PLUS | $ 1,644.16 | x1074 |
| 3/27/2025 | Marketplace | $ 1,409.40 | x1074 |
| 3/27/2025 | PAY PLUS | $ 1,303.20 | x1074 |
| 3/27/2025 | HUMANA INS CO | $ 1,239.27 | x1074 |
| 3/27/2025 | 5 3 BANKCARD SYS | $ 1,186.85 | x4680 |
| 3/27/2025 | Optum VA CCN Reg | $ 1,074.99 | x1074 |
| 3/27/2025 | Optum VA CCN Reg | $ 1,068.69 | x1074 |
| 3/27/2025 | PAY PLUS | $ 1,017.66 | x1074 |
| 3/27/2025 | 36 TREAS 310 | $ 861.16 | x1074 |
| 3/27/2025 | 36 TREAS 310 | $ 842.32 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/27/2025 | DEVOTED HEALTH P | $ | 833.78 | x1074 |
| 3/27/2025 | Marketplace | $ | 599.91 | x1074 |
| 3/27/2025 | 5 3 BANKCARD SYS | $ | 583.32 | x4680 |
| 3/27/2025 | CHECK DEPOSIT PACKAGE | $ | 550.96 | x2559 |
| 3/27/2025 | MERCHANT SERVICE | $ | 465.00 | x1074 |
| 3/27/2025 | MERCHANT SERVICE | $ | 441.00 | x7948 |
| 3/27/2025 | Optum VA CCN Reg | $ | 412.91 | x1074 |
| 3/27/2025 | Optum VA CCN Reg | $ | 364.93 | x1074 |
| 3/27/2025 | Optum VA CCN Reg | $ | 314.37 | x1074 |
| 3/27/2025 | Optum VA CCN Reg | $ | 292.84 | x1074 |
| 3/27/2025 | AETNA AS01 | $ | 263.15 | x2559 |
| 3/27/2025 | MAC PTB ALGATN | $ | 262.03 | x1074 |
| 3/27/2025 | UnitedHealthcare | $ | 261.96 | x1074 |
| 3/27/2025 | AETNA AS01 | $ | 259.55 | x2559 |
| 3/27/2025 | Optum VA CCN Reg | $ | 228.73 | x1074 |
| 3/27/2025 | UMR | $ | 222.00 | x1074 |
| 3/27/2025 | DEVOTED HEALTH I | $ | 179.68 | x1074 |
| 3/27/2025 | Optum VA CCN Reg | $ | 168.83 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 163.44 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 161.90 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 151.41 | x1074 |
| 3/27/2025 | UnitedHealthcare | $ | 149.68 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 145.97 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 144.69 | x1074 |
| 3/27/2025 | WPS-TMEP CONTRAC | $ | 128.19 | x1074 |
| 3/27/2025 | HUMANA GOVT BUSI | $ | 128.10 | x1074 |
| 3/27/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 3/27/2025 | 36 TREAS 310 | $ | 114.63 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 105.24 | x1074 |
| 3/27/2025 | 36 TREAS 310 | $ | 100.67 | x1074 |
| 3/27/2025 | AETNA AS01 | $ | 98.91 | x2559 |
| 3/27/2025 | AETNA AS01 | $ | 96.77 | x2559 |
| 3/27/2025 | MAC PTB ALGATN | $ | 95.66 | x1074 |
| 3/27/2025 | Freedom Life Ins | $ | 86.82 | x1074 |
| 3/27/2025 | 36 TREAS 310 | $ | 84.72 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 82.58 | x1074 |
| 3/27/2025 | MAC PTB ALGATN | $ | 79.28 | x1074 |
| 3/27/2025 | Marketplace | $ | 77.52 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 74.99 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 73.11 | x1074 |
| 3/27/2025 | MERCHANT SERVICE | $ | 67.00 | x7948 |
| 3/27/2025 | PAY PLUS | $ | 62.95 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 47.00 | x1074 |
| 3/27/2025 | MAC PTB ALGATN | $ | 46.98 | x1074 |
| 3/27/2025 | DEVOTED HEALTH P | $ | 36.44 | x1074 |
| 3/27/2025 | UnitedHealthcare | $ | 34.73 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 31.80 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 31.31 | x1074 |
| 3/27/2025 | UnitedHealthcare | $ | 30.62 | x2559 |
| 3/27/2025 | PAY PLUS | $ | 25.59 | x1074 |
| 3/27/2025 | UnitedHealthcare | $ | 24.73 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 24.03 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 23.50 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 19.97 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 18.76 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/27/2025 | PAY PLUS | $ | 18.75 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 18.53 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 14.91 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 14.72 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 14.23 | x1074 |
| 3/27/2025 | UnitedHealthcare | $ | 12.28 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 3/27/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 3/28/2025 | WELLPARTNE | $ | 340,298.86 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 209,191.08 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 143,318.55 | x1074 |
| 3/28/2025 | A B MAC PT A AL | $ | 68,366.97 | x1074 |
| 3/28/2025 | ACCESS HEALTH | $ | 36,302.74 | x4680 |
| 3/28/2025 | MERCHANT SERVICE | $ | 34,021.27 | x1074 |
| 3/28/2025 | ACCESS HEALTH | $ | 33,594.55 | x4680 |
| 3/28/2025 | UnitedHealthcare | $ | 20,676.13 | x1074 |
| 3/28/2025 | ARGUS HEALTH SYS | $ | 17,543.37 | x4680 |
| 3/28/2025 | HUMANA INS CO | $ | 16,283.08 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ | 15,826.19 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 12,989.98 | x1074 |
| 3/28/2025 | DEVOTED HEALTH P | $ | 11,677.47 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 9,535.59 | x1074 |
| 3/28/2025 | AETNA AS01 | $ | 8,711.09 | x1074 |
| 3/28/2025 | HUMANA INS CO | $ | 8,109.82 | x2559 |
| 3/28/2025 | PAY PLUS | $ | 6,323.13 | x1074 |
| 3/28/2025 | MERCHANT SERVICE | $ | 5,701.42 | x7948 |
| 3/28/2025 | HUMANA AHP | $ | 5,633.58 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 4,537.17 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 4,234.29 | x1074 |
| 3/28/2025 | DEVOTED HEALTH I | $ | 4,210.08 | x1074 |
| 3/28/2025 | MERCHANT SERVICE | $ | 4,061.15 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 3,888.32 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 3,826.14 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ | 3,532.83 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 3,433.50 | x1074 |
| 3/28/2025 | DEVOTED HEALTH P | $ | 2,976.18 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 2,948.82 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 2,865.03 | x1074 |
| 3/28/2025 | WPS-TMEP CONTRAC | $ | 2,269.86 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 2,243.84 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 2,037.62 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 1,899.73 | x2559 |
| 3/28/2025 | UnitedHealthcare | $ | 1,873.69 | x1074 |
| 3/28/2025 | HUMANA INS CO | $ | 1,818.58 | x1074 |
| 3/28/2025 | MERCHANT SERVICE | $ | 1,713.76 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 1,698.18 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 1,644.16 | x1074 |
| 3/28/2025 | MERCHANT SERVICE | $ | 1,613.31 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ | 1,584.95 | x2559 |
| 3/28/2025 | UnitedHealthcare | $ | 1,447.37 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 1,435.75 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 1,314.45 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 1,266.99 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 1,218.08 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 1,132.17 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 1,118.06 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/28/2025 | PAY PLUS | $ | 1,097.24 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 1,058.89 | x1074 |
| 3/28/2025 | 5 3 BANKCARD SYS | $ | 1,034.40 | x4680 |
| 3/28/2025 | UnitedHealthcare | $ | 979.77 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 934.91 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 912.07 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 903.67 | x1074 |
| 3/28/2025 | DEVOTED HEALTH P | $ | 877.36 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ | 853.64 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 836.68 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 832.04 | x1074 |
| 3/28/2025 | CIGNA | $ | 807.79 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 725.60 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 724.39 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 723.40 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ | 721.33 | x1074 |
| 3/28/2025 | 36 TREAS 310 | $ | 704.64 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 703.49 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 656.70 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ | 638.25 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 582.71 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ | 541.40 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ | 533.90 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 521.86 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 513.77 | x2559 |
| 3/28/2025 | UnitedHealthcare | $ | 508.42 | x2559 |
| 3/28/2025 | UnitedHealthcare | $ | 464.83 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 462.02 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 441.09 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 435.94 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 431.53 | x1074 |
| 3/28/2025 | 5 3 BANKCARD SYS | $ | 428.97 | x4680 |
| 3/28/2025 | Optum VA CCN Reg | $ | 415.92 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 414.31 | x1074 |
| 3/28/2025 | CIGNA | $ | 397.14 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 392.40 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 384.96 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 367.05 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 354.88 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ | 341.65 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 337.66 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 326.87 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 326.18 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 313.82 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 308.79 | x2559 |
| 3/28/2025 | UnitedHealthcare | $ | 300.56 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 286.65 | x1074 |
| 3/28/2025 | HUMANA AHP | $ | 272.12 | x2559 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ | 268.53 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ | 266.18 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 265.85 | x1074 |
| 3/28/2025 | MERCHANT SERVICE | $ | 250.00 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 244.19 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ | 235.78 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 220.18 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 212.83 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 195.01 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ | 195.00 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 189.80 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 183.32 | x1074 |
| 3/28/2025 | B OF A-CBIC CLMS | $ | 169.42 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ | 168.83 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 166.16 | x1074 |
| 3/28/2025 | UMR COMPASS ROSE | $ | 164.45 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ | 159.59 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ | 154.20 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 144.22 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 135.85 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 129.48 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ | 128.11 | x1074 |
| 3/28/2025 | MERCHANT SERVICE | $ | 125.00 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 123.18 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ | 118.77 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ | 118.00 | x2559 |
| 3/28/2025 | UnitedHealthcare | $ | 115.06 | x1074 |
| 3/28/2025 | 36 TREAS 310 | $ | 113.40 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 112.28 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 110.68 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 104.70 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ | 100.00 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 97.45 | x1074 |
| 3/28/2025 | 36 TREAS 310 | $ | 94.57 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 86.74 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ | 84.00 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 79.63 | x1074 |
| 3/28/2025 | HPHC INSURANCE | $ | 73.23 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ | 73.06 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 72.96 | x1074 |
| 3/28/2025 | Marketplace | $ | 70.60 | x1074 |
| 3/28/2025 | UMR | $ | 68.87 | x1074 |
| 3/28/2025 | Marketplace | $ | 61.63 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 61.11 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 57.32 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 53.81 | x1074 |
| 3/28/2025 | Freedom Life Ins | $ | 50.00 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 49.25 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 49.05 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 49.05 | x1074 |
| 3/28/2025 | Freedom Life Ins | $ | 43.53 | x1074 |
| 3/28/2025 | AETNA AS01 | $ | 42.65 | x2559 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ | 40.00 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 38.35 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 33.50 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ | 31.79 | x1074 |
| 3/28/2025 | Optum Risk and Q | $ | 30.00 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/28/2025 | HBPIL | $ | 22.28 | x1074 |
| 3/28/2025 | WPS-TMEP CONTRAC | $ | 18.15 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 18.11 | x1074 |
| 3/28/2025 | Marketplace | $ | 16.36 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 13.71 | x1074 |
| 3/28/2025 | PAY PLUS | $ | 12.55 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/28/2025 | UnitedHealthcare | $ | 6.73 | x1074 |
| 3/31/2025 | GAINWELL TECHNOL | $ | 450,552.92 | x1203 |
| 3/31/2025 | VERITY SOLUTIONS | $ | 290,592.96 | x4680 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 172,521.70 | x1074 |
| 3/31/2025 | A B MAC PT A AL | $ | 133,497.98 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 109,760.63 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 91,008.76 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 85,696.36 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 76,689.04 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 72,852.59 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 39,368.27 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ | 35,723.50 | x1074 |
| 3/31/2025 | GAINWELL TECHNOL | $ | 30,686.20 | x4680 |
| 3/31/2025 | UnitedHealthcare | $ | 23,788.38 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 21,906.05 | x1074 |
| 3/31/2025 | GAINWELL TECHNOL | $ | 21,291.26 | x1074 |
| 3/31/2025 | ACCESS HEALTH | $ | 18,202.90 | x4680 |
| 3/31/2025 | PAY PLUS | $ | 14,063.59 | x1074 |
| 3/31/2025 | GAINWELL TECHNOL | $ | 12,482.00 | x1203 |
| 3/31/2025 | PAY PLUS | $ | 12,280.85 | x1074 |
| 3/31/2025 | HUMANA INS CO | $ | 11,804.53 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 11,619.09 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 10,863.03 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 8,742.84 | x1074 |
| 3/31/2025 | AETNA AS01 | $ | 8,483.85 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 7,565.61 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 7,304.53 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 7,115.85 | x2559 |
| 3/31/2025 | ACCESS HEALTH | $ | 6,963.37 | x4680 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 6,561.21 | x1074 |
| 3/31/2025 | HUMANA INS CO | $ | 6,178.13 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 5,836.11 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 5,731.17 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 5,659.80 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 5,522.09 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 4,792.32 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 4,775.66 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 4,766.25 | x2559 |
| 3/31/2025 | UNITEDHEALTHCARE | $ | 4,711.25 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 4,688.99 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 4,673.86 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 4,538.99 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 4,445.68 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 3,913.89 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 3,723.82 | x2559 |
| 3/31/2025 | PAY PLUS | $ | 3,450.98 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 3,379.59 | x1074 |
| 3/31/2025 | WPS-TMEP CONTRAC | $ | 3,214.09 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 2,895.63 | x2559 |
| 3/31/2025 | GAINWELL TECHNOL | $ | 2,886.59 | x4680 |
| 3/31/2025 | UnitedHealthcare | $ | 2,576.37 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 2,440.77 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 2,322.05 | x2559 |
| 3/31/2025 | PAY PLUS | $ | 2,273.70 | x1074 |
| 3/31/2025 | MERCHANT SERVICE | $ | 1,862.92 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 1,825.35 | x1074 |
| 3/31/2025 | MERCHANT SERVICE | $ | 1,649.94 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/31/2025 | 5 3 BANKCARD SYS | $ | 1,560.66 | x4680 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 1,525.64 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 1,471.50 | x1074 |
| 3/31/2025 | MERCHANT SERVICE | $ | 1,460.00 | x1074 |
| 3/31/2025 | MERCHANT SERVICE | $ | 1,428.07 | x1074 |
| 3/31/2025 | 5 3 BANKCARD SYS | $ | 1,377.95 | x4680 |
| 3/31/2025 | MERCHANT SERVICE | $ | 1,354.67 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 1,352.67 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 1,334.61 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 1,300.23 | x1074 |
| 3/31/2025 | GAINWELL TECHNOL | $ | 1,039.43 | x1074 |
| 3/31/2025 | UMR | $ | 990.20 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 975.72 | x1074 |
| 3/31/2025 | 5 3 BANKCARD SYS | $ | 974.93 | x4680 |
| 3/31/2025 | UnitedHealthcare | $ | 960.73 | x2559 |
| 3/31/2025 | HUMANA INS CO | $ | 958.19 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 943.32 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ | 917.15 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 889.50 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 878.62 | x1074 |
| 3/31/2025 | GAINWELL TECHNOL | $ | 841.09 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 834.92 | x1074 |
| 3/31/2025 | MERCHANT SERVICE | $ | 742.58 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 735.75 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 725.32 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 724.86 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 724.00 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 709.35 | x1074 |
| 3/31/2025 | MERCHANT SERVICE | $ | 621.60 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 606.22 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 594.41 | x1074 |
| 3/31/2025 | CIGNA | $ | 584.94 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ | 583.71 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 566.65 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 561.48 | x1074 |
| 3/31/2025 | MERCHANT SERVICE | $ | 531.91 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 530.86 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 518.62 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 492.12 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 489.56 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 459.73 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 459.59 | x1074 |
| 3/31/2025 | MAC PTB ALGATN | $ | 457.33 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 454.45 | x1074 |
| 3/31/2025 | UMR | $ | 442.64 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 437.78 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ | 412.72 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 410.62 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ | 407.15 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 400.41 | x2559 |
| 3/31/2025 | UNITEDHEALTHCARE | $ | 397.50 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 380.67 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 376.08 | x1074 |
| 3/31/2025 | UMR | $ | 372.71 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 348.84 | x1074 |
| 3/31/2025 | WPS-TMEP CONTRAC | $ | 341.71 | x1074 |
| 3/31/2025 | GAINWELL TECHNOL | $ | 339.88 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/31/2025 | HUMANA AHP | $ | 323.51 | x1074 |
| 3/31/2025 | Marketplace | $ | 320.65 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 316.04 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 314.63 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 286.42 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 281.77 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 278.55 | x2559 |
| 3/31/2025 | UNITEDHEALTHCARE | $ | 258.82 | x2559 |
| 3/31/2025 | UnitedHealthcare | $ | 253.85 | x1074 |
| 3/31/2025 | UMR | $ | 239.68 | x1074 |
| 3/31/2025 | HUMANA AHP | $ | 232.84 | x2559 |
| 3/31/2025 | UMR | $ | 227.76 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ | 217.69 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ | 215.25 | x1074 |
| 3/31/2025 | GAINWELL TECHNOL | $ | 207.00 | x1074 |
| 3/31/2025 | MAC PTB ALGATN | $ | 202.85 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 200.00 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 193.31 | x2559 |
| 3/31/2025 | UMR | $ | 192.55 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 186.05 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ | 163.37 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 163.00 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 161.00 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 160.50 | x1074 |
| 3/31/2025 | UMR | $ | 159.59 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 159.25 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 157.07 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 155.00 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ | 154.20 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 153.05 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 151.41 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ | 150.69 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 145.71 | x1074 |
| 3/31/2025 | UMR | $ | 142.03 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 140.11 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 137.23 | x1074 |
| 3/31/2025 | UMR | $ | 137.13 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ | 136.47 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 132.50 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 132.08 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 131.68 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ | 130.74 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 123.18 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 123.14 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ | 121.59 | x1074 |
| 3/31/2025 | UMR | $ | 120.50 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 119.94 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 116.57 | x1074 |
| 3/31/2025 | UMR | $ | 112.07 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 111.78 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 111.54 | x1074 |
| 3/31/2025 | UHC Surest | $ | 110.43 | x1074 |
| 3/31/2025 | 5 3 BANKCARD SYS | $ | 108.76 | x4680 |
| 3/31/2025 | UMR | $ | 108.00 | x1074 |
| 3/31/2025 | UHC of the Midwe | $ | 100.99 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 94.42 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 94.31 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/31/2025 | UMR | $ | 93.87 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ | 88.81 | x1074 |
| 3/31/2025 | 5 3 BANKCARD SYS | $ | 87.86 | x4680 |
| 3/31/2025 | UnitedHealthcare | $ | 86.41 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ | 86.01 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 76.97 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ | 74.09 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 70.76 | x2559 |
| 3/31/2025 | UNITEDHEALTHCARE | $ | 68.87 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 68.21 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 67.43 | x1074 |
| 3/31/2025 | 36 TREAS 310 | $ | 65.65 | x1074 |
| 3/31/2025 | UMR | $ | 64.73 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ | 62.30 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 61.35 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 53.83 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 51.96 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 42.05 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ | 40.51 | x1074 |
| 3/31/2025 | UMR | $ | 40.41 | x1074 |
| 3/31/2025 | United Healthcare | $ | 37.00 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 33.44 | x1074 |
| 3/31/2025 | 36 TREAS 310 | $ | 29.21 | x1074 |
| 3/31/2025 | REGIONS BANK WLB 2438 | $ | 25.00 | x1074 |
| 3/31/2025 | 36 TREAS 310 | $ | 25.00 | x1074 |
| 3/31/2025 | HBPIL | $ | 24.52 | x2559 |
| 3/31/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/31/2025 | UMR | $ | 22.58 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ | 20.74 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 3/31/2025 | BANCORPSV | $ | 15.80 | x7345 |
| 3/31/2025 | PAY PLUS | $ | 12.09 | x1074 |
| 3/31/2025 | WPS-TMEP CONTRAC | $ | 11.99 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 6.57 | x1074 |
| 3/31/2025 | PAY PLUS | $ | 3.16 | x1074 |
| 3/31/2025 | WELLCARE OF ALAB | $ | 1.32 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 0.72 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 0.02 | x1074 |

**Grand Total**      **$     20,058,798**

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**March Monthly Operating Support**
**March 1, 2025 - March 31, 2025**
**Total Cash Disbursements**
**Exhibit D**

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 3/3/2025 | ABA BENEFIT | Goods and Services | $ (6,047.40) | x7345 |
| 3/3/2025 | AIRGAS | Goods and Services | $ (47,599.26) | x7345 |
| 3/3/2025 | COCA-COLA | Goods and Services | $ (5,759.11) | x7345 |
| 3/3/2025 | DOXO | Goods and Services | $ (139.34) | x7345 |
| 3/3/2025 | FIRST AMERICAN | Insurance | $ (23,000.00) | x7345 |
| 3/3/2025 | EMPLOYEE | Employee Reimbursement | $ (450.00) | x7345 |
| 3/3/2025 | ICE CREAM WAREHOUSE | Goods and Services | $ (1,683.27) | x7345 |
| 3/3/2025 | MBI CARD | Goods and Services | $ (40.00) | x7345 |
| 3/3/2025 | MBI CARD | Goods and Services | $ (8.43) | x7345 |
| 3/3/2025 | MBI CARD | Goods and Services | $ (5.88) | x7345 |
| 3/3/2025 | McKESSON | Goods and Services | $ (115,000.00) | x7345 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (3,137.44) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (924.75) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (519.34) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (389.98) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (376.45) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (329.31) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (303.10) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (285.41) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (227.16) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (210.78) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (199.68) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (191.99) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (188.61) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (185.89) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (178.22) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (177.68) | x7948 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (171.67) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (163.75) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (157.11) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (142.83) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (136.72) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (132.14) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (131.11) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (120.25) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (116.16) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (114.49) | x7948 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (111.51) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (110.99) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (110.57) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (106.30) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (94.88) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (85.80) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (84.94) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (82.15) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (79.77) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (79.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (79.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (75.92) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (75.61) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (64.40) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (63.50) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (63.11) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (61.60) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (46.13) | x7948 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (34.95) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (20.00) | x7948 |
| 3/3/2025 | MESSER | Goods and Services | $ (4,624.03) | x7345 |
| 3/3/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 3/3/2025 | SHOPS AT PIKE ROAD | Goods and Services | $ (13,046.32) | x7345 |
| 3/3/2025 | SONOONE IMAGING | Goods and Services | $ (4,200.00) | x7345 |
| 3/3/2025 | EMPLOYEE | Employee Reimbursement | $ (526.75) | x7345 |
| 3/3/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (9,540.00) | x7345 |
| 3/4/2025 | ABA BENEFIT | Goods and Services | $ (16,571.39) | x7345 |
| 3/4/2025 | ABA BENEFIT | Goods and Services | $ (4,101.86) | x7345 |
| 3/4/2025 | ABA BENEFIT | Goods and Services | $ (4,056.99) | x7345 |
| 3/4/2025 | ABA BENEFIT | Goods and Services | $ (705.21) | x7345 |
| 3/4/2025 | CAPITAL X-RAY | Goods and Services | $ (5,715.03) | x7345 |
| 3/4/2025 | ESSENCE PHENIX | Goods and Services | $ (1,810.00) | x7345 |
| 3/4/2025 | JMA ENTERPRISES | Goods and Services | $ (1,800.00) | x7345 |
| 3/4/2025 | MBI CARD | Goods and Services | $ (154.70) | x7345 |
| 3/4/2025 | VALIC | Retirement Withholdings | $ (52,902.38) | x7345 |
| 3/4/2025 | VLP, LLC | Goods and Services | $ (1,739.32) | x7345 |
| 3/4/2025 | EMPLOYEE | Employee Reimbursement | $ (474.88) | x7345 |
| 3/4/2025 | EMPLOYEE | Employee Reimbursement | $ (3,793.00) | x7345 |
| 3/5/2025 | ABA BENEFIT | Goods and Services | $ (862.16) | x7345 |
| 3/5/2025 | AESCULAP | Goods and Services | $ (258.90) | x7345 |
| 3/5/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ (4,595.64) | x7345 |
| 3/5/2025 | ARTHREX | Goods and Services | $ (3,811.85) | x7345 |
| 3/5/2025 | BECTON DICKINSON | Goods and Services | $ (24,502.95) | x7345 |
| 3/5/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ (3,547.80) | x7345 |
| 3/5/2025 | CARDINAL HEALTH | Goods and Services | $ (93.33) | x7345 |
| 3/5/2025 | CEPHEID | Goods and Services | $ (22,440.00) | x7345 |
| 3/5/2025 | CERAPEDICS | Goods and Services | $ (4,150.00) | x7345 |
| 3/5/2025 | CODONICS | Goods and Services | $ (348.08) | x7345 |
| 3/5/2025 | CONMED | Goods and Services | $ (1,987.08) | x7345 |
| 3/5/2025 | COOK MEDICAL | Goods and Services | $ (243.90) | x7345 |
| 3/5/2025 | COOKS PEST CONTROL | Goods and Services | $ (2,400.00) | x7345 |
| 3/5/2025 | CR BARD | Goods and Services | $ (146.64) | x7345 |
| 3/5/2025 | CROWN HEALTHCARE | Goods and Services | $ (50,979.31) | x7345 |
| 3/5/2025 | EDWARDS LIFESCIENCES | Goods and Services | $ (2,240.00) | x7345 |
| 3/5/2025 | FREEMAN WATER TREATMENT | Utilities | $ (564.92) | x7345 |
| 3/5/2025 | GANNETT | Goods and Services | $ (714.00) | x7345 |
| 3/5/2025 | GENERAL PAYROLL | Payroll | $ (2,865,908.81) | x0205 |
| 3/5/2025 | GLOBUS | Goods and Services | $ (33,626.71) | x7345 |
| 3/5/2025 | INTUITIVE SURGICAL | Goods and Services | $ (7,946.35) | x7345 |
| 3/5/2025 | ER DOC | ER Doctor | $ (39,520.00) | x7345 |
| 3/5/2025 | JOHNSON & JOHNSON | Goods and Services | $ (4,449.74) | x7345 |
| 3/5/2025 | KASHABLE | Retirement Withholdings | $ (6,847.82) | x7345 |
| 3/5/2025 | LEXINGTON MEDICAL | Goods and Services | $ (3,775.92) | x7345 |
| 3/5/2025 | LGC DIAGNOSTICS | Goods and Services | $ (16,144.00) | x7345 |
| 3/5/2025 | LIFESOUTH | Goods and Services | $ (98,135.28) | x7345 |
| 3/5/2025 | LINA MEDICAL | Goods and Services | $ (1,595.00) | x7345 |
| 3/5/2025 | MBI CARD | Goods and Services | $ (253.59) | x7345 |
| 3/5/2025 | McKESSON | Goods and Services | $ (140,000.00) | x7345 |
| 3/5/2025 | McKESSON | Goods and Services | $ (134,370.06) | x7345 |
| 3/5/2025 | McKESSON | Goods and Services | $ (123,000.00) | x7345 |
| 3/5/2025 | MEDTRONIC | Goods and Services | $ (18,726.40) | x7345 |
| 3/5/2025 | MERCHANT SERVICE | Goods and Services | $ (500.00) | x2559 |
| 3/5/2025 | OP2 LABS | Goods and Services | $ (180.00) | x7345 |
| 3/5/2025 | ORTHO CLINICAL | Goods and Services | $ (48,380.00) | x7345 |
| 3/5/2025 | PURCHASING POWER | Goods and Services | $ (922.28) | x7345 |
| 3/5/2025 | SHOCKWAVE | Goods and Services | $ (9,776.00) | x7345 |
| 3/5/2025 | SIEMENS | Goods and Services | $ (4,462.50) | x7345 |
| 3/5/2025 | STERIS CORP | Goods and Services | $ (59,248.80) | x7345 |
| 3/5/2025 | STRYKER | Goods and Services | $ (194.10) | x7345 |
| 3/5/2025 | TELEFLEX | Goods and Services | $ (83.50) | x7345 |
| 3/5/2025 | THE SALVETTI LAW GROUP | Goods and Services | $ (3,975.00) | x7345 |
| 3/5/2025 | TRI-ANIM | Goods and Services | $ (2,363.41) | x7345 |
| 3/5/2025 | VANTIV_INTG_PYMT | Goods and Services | $ (1,439.97) | x4680 |
| 3/5/2025 | VANTIV_INTG_PYMT | Goods and Services | $ (1,226.88) | x4680 |
| 3/5/2025 | VERATHON | Goods and Services | $ (2,920.00) | x7345 |
| 3/5/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (1,700.00) | x7345 |
| 3/5/2025 | ER DOC | ER Doctor | $ (1,600.00) | x7345 |
| 3/5/2025 | ER DOC | ER Doctor | $ (13,320.00) | x7345 |
| 3/5/2025 | ER DOC | ER Doctor | $ (4,240.00) | x7345 |
| 3/5/2025 | ER DOC | ER Doctor | $ (2,360.00) | x7345 |
| 3/5/2025 | ER DOC | ER Doctor | $ (34,200.00) | x7345 |
| 3/6/2025 | ER DOC | ER Doctor | $ (11,745.00) | x7345 |
| 3/6/2025 | ABA BENEFIT | Goods and Services | $ (2,108.97) | x7345 |
| 3/6/2025 | APEX INFUSION & WELLNESS | ER Doctor | $ (13,200.00) | x7345 |
| 3/6/2025 | FEDERAL EXPRESS  DEBIT | Goods and Services | $ (898.98) | x4680 |
| 3/6/2025 | FREEMAN WATER TREATMENT | Utilities | $ (1,125.00) | x7345 |
| 3/6/2025 | GENERAL PAYROLL TAXES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (1,005,576.07) | x0205 |
| 3/6/2025 | GENERAL PAYROLL TAXES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (28,741.08) | x0205 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 3/6/2025 | INTEGRITY OSTEOPATHIC | ER Doctor | $ (39,520.00) | x7345 |
| 3/6/2025 | LIFESOUTH | Goods and Services | $ (75,000.00) | x7345 |
| 3/6/2025 | MBI CARD | Goods and Services | $ (7.59) | x7345 |
| 3/6/2025 | McKESSON | Goods and Services | $ (98,000.00) | x7345 |
| 3/6/2025 | MONTGOMERY AREA CHAMBER | Goods and Services | $ (5,658.78) | x7345 |
| 3/6/2025 | PRATTVILLE PARTNERS | Goods and Services | $ (15,292.93) | x7345 |
| 3/6/2025 | SERENDIPITY UNIFORMS | Goods and Services | $ (1,232.79) | x7345 |
| 3/6/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,800.00) | x7345 |
| 3/6/2025 | EMPLOYEE | Employee Reimbursement | $ (1,200.00) | x7345 |
| 3/6/2025 | ER DOC | ER Doctor | $ (42,180.00) | x7345 |
| 3/7/2025 | ER DOC | ER Doctor | $ (13,960.00) | x7345 |
| 3/7/2025 | ER DOC | ER Doctor | $ (480.00) | x7345 |
| 3/7/2025 | ER DOC | ER Doctor | $ (800.00) | x7345 |
| 3/7/2025 | 50 WORDS | Ordinary Course Professional | $ (41,718.96) | x7345 |
| 3/7/2025 | ABA BENEFIT | Goods and Services | $ (3,484.15) | x7345 |
| 3/7/2025 | ALABAMA HOSPITAL ASSOCIATION | Goods and Services | $ (55,769.00) | x7345 |
| 3/7/2025 | BCBS | Insurance | $ (97,020.38) | x7345 |
| 3/7/2025 | CARMICHAEL PROPERTIES | Goods and Services | $ (9,823.50) | x7345 |
| 3/7/2025 | CARMICHAEL ROAD | Goods and Services | $ (4,305.00) | x7345 |
| 3/7/2025 | EBRODER LLC | ER Doctor | $ (8,550.00) | x7345 |
| 3/7/2025 | GALLAGHER | Insurance | $ (214,503.39) | x7345 |
| 3/7/2025 | GENERAL PAYROLL | Payroll | $ (7,898.24) | x0205 |
| 3/7/2025 | JACKSON IMAGING | Goods and Services | $ (65,000.00) | x7345 |
| 3/7/2025 | JACKSON IMAGING | Goods and Services | $ (65,000.00) | x7345 |
| 3/7/2025 | JACKSON IMAGING | Goods and Services | $ (28,198.00) | x7345 |
| 3/7/2025 | JOHNSON & JOHNSON | Goods and Services | $ (47,659.35) | x7345 |
| 3/7/2025 | MBI CARD | Goods and Services | $ (50.50) | x7345 |
| 3/7/2025 | MESSER | Goods and Services | $ (6,461.51) | x7345 |
| 3/7/2025 | MONTGOMERY PULMONARY | Goods and Services | $ (22,833.33) | x7345 |
| 3/7/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (180.00) | x7345 |
| 3/7/2025 | SMITH & NEPHEW | Goods and Services | $ (4,928.43) | x7345 |
| 3/7/2025 | SOUTHEAST APOTHECARY | Goods and Services | $ (14,454.14) | x7345 |
| 3/7/2025 | SOUTHEAST APOTHECARY | Goods and Services | $ (8,141.00) | x7345 |
| 3/7/2025 | SOUTHEAST APOTHECARY | Goods and Services | $ (1,111.86) | x7345 |
| 3/7/2025 | SPIRE | Utilities | $ (13.00) | x7345 |
| 3/7/2025 | SPIRE | Utilities | $ (8.75) | x7345 |
| 3/7/2025 | SPIRE | Utilities | $ (4.39) | x7345 |
| 3/7/2025 | SPIRE | Utilities | $ (3.89) | x7345 |
| 3/7/2025 | SPIRE | Utilities | $ (3.14) | x7345 |
| 3/7/2025 | SPIRE | Utilities | $ (1.49) | x7345 |
| 3/7/2025 | SPIRE | Utilities | $ (1.29) | x7345 |
| 3/7/2025 | US FOODS | Goods and Services | $ (169,526.18) | x7345 |
| 3/7/2025 | ER DOC | ER Doctor | $ (14,625.00) | x7345 |
| 3/7/2025 | ER DOC | ER Doctor | $ (14,800.00) | x7345 |
| 3/7/2025 | ER DOC | ER Doctor | $ (14,000.00) | x7345 |
| 3/7/2025 | ER DOC | ER Doctor | $ (2,520.00) | x7345 |
| 3/7/2025 | ER DOC | ER Doctor | $ (13,490.00) | x7345 |
| 3/7/2025 | EMPLOYEE | Employee Reimbursement | $ (316.91) | x7345 |
| 3/7/2025 | ER DOC | ER Doctor | $ (61,940.00) | x7345 |
| 3/10/2025 | ER DOC | ER Doctor | $ (1,920.00) | x7345 |
| 3/10/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,520.00) | x7345 |
| 3/10/2025 | EMPLOYEE | Employee Reimbursement | $ (450.00) | x7345 |
| 3/10/2025 | EMPLOYEE | Employee Reimbursement | $ (450.00) | x7345 |
| 3/10/2025 | EMPLOYEE | Employee Reimbursement | $ (4,443.33) | x7345 |
| 3/10/2025 | 210 MEDICAL CENTER DR | Goods and Services | $ (6,500.00) | x7345 |
| 3/10/2025 | ABA BENEFIT | Goods and Services | $ (2,898.11) | x7345 |
| 3/10/2025 | ALCON | Goods and Services | $ (5,000.00) | x7345 |
| 3/10/2025 | ASK MANAGEMENT | Goods and Services | $ (15,003.00) | x7345 |
| 3/10/2025 | AT&T | Utilities | $ (131,639.41) | x7345 |
| 3/10/2025 | AT&T | Utilities | $ (9,093.46) | x7345 |
| 3/10/2025 | AT&T | Utilities | $ (6,603.70) | x7345 |
| 3/10/2025 | AT&T | Utilities | $ (756.25) | x7345 |
| 3/10/2025 | AT&T | Utilities | $ (140.76) | x7345 |
| 3/10/2025 | BANK FEES | Bank Fees | $ (6,782.91) | x1074 |
| 3/10/2025 | CARDINAL HEALTH | Goods and Services | $ (1,102.00) | x7345 |
| 3/10/2025 | EMPLOYEE | Employee Reimbursement | $ (2,000.00) | x7345 |
| 3/10/2025 | GENERAL PAYROLL | Payroll | $ (3,673.45) | x0205 |
| 3/10/2025 | GFL ENVIRONMENTAL | Utilities | $ (306.33) | x7345 |
| 3/10/2025 | MBI CARD | Goods and Services | $ (155.99) | x7345 |
| 3/10/2025 | MBI CARD | Goods and Services | $ (9.80) | x7345 |
| 3/10/2025 | McKESSON | Goods and Services | $ (83,000.00) | x7345 |
| 3/10/2025 | MEDLINE | Goods and Services | $ (225,926.03) | x7345 |
| 3/10/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 3/10/2025 | EMPLOYEE | Employee Reimbursement | $ (200.00) | x7345 |
| 3/10/2025 | SERENDIPITY UNIFORMS | Goods and Services | $ (3,219.92) | x7345 |
| 3/10/2025 | WETUMPKA MEDICAL COMPLEX | Goods and Services | $ (3,106.83) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 3/10/2025 | WOW | Utilities | $ (469.32) | x7345 |
| 3/10/2025 | YMCA OF GREATER MONTGOMERY | Goods and Services | $ (1,896.00) | x7345 |
| 3/10/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (3,200.00) | x7345 |
| 3/10/2025 | ER DOC | ER Doctor | $ (47,540.00) | x7345 |
| 3/10/2025 | ER DOC | ER Doctor | $ (41,990.00) | x7345 |
| 3/10/2025 | ER DOC | ER Doctor | $ (960.00) | x7345 |
| 3/10/2025 | EMPLOYEE | Employee Reimbursement | $ (4,466.58) | x7345 |
| 3/10/2025 | ER DOC | ER Doctor | $ (48,450.00) | x7345 |
| 3/11/2025 | ABA BENEFIT | Goods and Services | $ (13,354.77) | x7345 |
| 3/11/2025 | ABA BENEFIT | Goods and Services | $ (3,677.01) | x7345 |
| 3/11/2025 | ABA BENEFIT | Goods and Services | $ (2,372.97) | x7345 |
| 3/11/2025 | ABA BENEFIT | Goods and Services | $ (1,195.88) | x7345 |
| 3/11/2025 | ABA BENEFIT | Goods and Services | $ (6.38) | x7345 |
| 3/11/2025 | ALSCO-BIRMINGHAM | Goods and Services | $ (231.25) | x7345 |
| 3/11/2025 | ASCENSION HEALTH ALLIANCE | Goods and Services | $ (1,249.94) | x7345 |
| 3/11/2025 | COCA-COLA | Goods and Services | $ (6,462.67) | x7345 |
| 3/11/2025 | DOCUSIGN | Goods and Services | $ (3,713.22) | x7345 |
| 3/11/2025 | ICE CREAM WAREHOUSE | Goods and Services | $ (1,169.71) | x7345 |
| 3/11/2025 | McKESSON | Goods and Services | $ (188,000.00) | x7345 |
| 3/11/2025 | MODERNIZING MEDICINE GASTRO | Goods and Services | $ (102.00) | x7345 |
| 3/11/2025 | NSF | Bank Fees | $ (35.00) | x1074 |
| 3/11/2025 | RIVER REGION MEDICAL HOLDINGS | Goods and Services | $ (5,417.00) | x7345 |
| 3/11/2025 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 3/11/2025 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 3/11/2025 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 3/11/2025 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 3/11/2025 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 3/11/2025 | VERISYS CORP | Goods and Services | $ (20.75) | x7345 |
| 3/11/2025 | VLP, LLC | Goods and Services | $ (1,164.13) | x7345 |
| 3/12/2025 | EMPLOYEE | Employee Reimbursement | $ (1,000.00) | x7345 |
| 3/12/2025 | EMPLOYEE | Employee Reimbursement | $ (1,000.00) | x7345 |
| 3/12/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,125.00) | x7345 |
| 3/12/2025 | ER DOC | ER Doctor | $ (720.00) | x7345 |
| 3/12/2025 | ABA BENEFIT | Goods and Services | $ (288.56) | x7345 |
| 3/12/2025 | AIDVANTAGE | Goods and Services | $ (1,600.00) | x7345 |
| 3/12/2025 | ASHURST HOLDINGS | Goods and Services | $ (3,958.00) | x7345 |
| 3/12/2025 | AXIAL BIOLOGICS | Goods and Services | $ (13,200.00) | x7345 |
| 3/12/2025 | CARDINAL HEALTH | Goods and Services | $ (3,128.10) | x7345 |
| 3/12/2025 | CHARTER | Goods and Services | $ (420.25) | x7345 |
| 3/12/2025 | CROWN BAKERIES | Goods and Services | $ (136.74) | x7345 |
| 3/12/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 3/12/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 3/12/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 3/12/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 3/12/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 3/12/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 3/12/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 3/12/2025 | EXECUTIVE PAYROLL | Payroll | $ (741,192.66) | x2525 |
| 3/12/2025 | EXPRESS SCRIPTS-CURASCRIPT | Goods and Services | $ (10,661.17) | x7345 |
| 3/12/2025 | GULF SOUTH LITHO | Goods and Services | $ (1,850.00) | x7345 |
| 3/12/2025 | KIRKLAND ENTERPRISES | Goods and Services | $ (3,937.50) | x7345 |
| 3/12/2025 | McKESSON | Goods and Services | $ (121,000.00) | x7345 |
| 3/12/2025 | PREMIER IMAGING MEDICAL | Goods and Services | $ (38,939.95) | x7345 |
| 3/12/2025 | PUBLIX SUPERMARKET | Goods and Services | $ (7,398.72) | x7345 |
| 3/12/2025 | SHOPS AT PIKE ROAD | Goods and Services | $ (14,049.88) | x7345 |
| 3/12/2025 | THE SALVETTI LAW GROUP | Goods and Services | $ (500.00) | x7345 |
| 3/12/2025 | TROY UNIVERSITY | Goods and Services | $ (9,618.00) | x7345 |
| 3/12/2025 | EMPLOYEE | Employee Reimbursement | $ (174.00) | x7345 |
| 3/12/2025 | EMPLOYEE | Employee Reimbursement | $ (1,950.00) | x7345 |
| 3/13/2025 | ABA BENEFIT | Goods and Services | $ (2,743.43) | x7345 |
| 3/13/2025 | ABBOTT | Goods and Services | $ (45,010.00) | x7345 |
| 3/13/2025 | AESCULAP | Goods and Services | $ (4,528.35) | x7345 |
| 3/13/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ (5,279.41) | x7345 |
| 3/13/2025 | ANGIODYNAMICS | Goods and Services | $ (1,249.45) | x7345 |
| 3/13/2025 | AQUITY SOLUTIONS | Goods and Services | $ (2,739.43) | x7345 |
| 3/13/2025 | BECTON DICKINSON | Goods and Services | $ (2,472.47) | x7345 |
| 3/13/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ (14,821.46) | x7345 |
| 3/13/2025 | CEPHEID | Goods and Services | $ (22,440.00) | x7345 |
| 3/13/2025 | CODONICS | Goods and Services | $ (348.08) | x7345 |
| 3/13/2025 | COOK MEDICAL | Goods and Services | $ (619.30) | x7345 |
| 3/13/2025 | COOPER SURGICAL | Goods and Services | $ (2,835.68) | x7345 |
| 3/13/2025 | CORDIS | Goods and Services | $ (4,718.57) | x7345 |
| 3/13/2025 | CR BARD | Goods and Services | $ (25,602.87) | x7345 |
| 3/13/2025 | CROWN HEALTHCARE | Goods and Services | $ (15,045.52) | x7345 |
| 3/13/2025 | CUSTOM MEDICAL SOLUTIONS | Goods and Services | $ (12,221.00) | x7345 |
| 3/13/2025 | EXECUTIVE PAYROLL | Payroll | $ (459,529.78) | x2525 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 3/13/2025 | EXECUTIVE PAYROLL | Payroll | $ (1,881.85) | x2525 |
| 3/13/2025 | EXPRESS SCRIPTS-CURASCRIPT | Goods and Services | $ (14,344.45) | x7345 |
| 3/13/2025 | GALLAGHER | Insurance | $ (47,717.50) | x7345 |
| 3/13/2025 | GETINGE | Goods and Services | $ (3,261.51) | x7345 |
| 3/13/2025 | GLOBUS | Goods and Services | $ (75,774.82) | x7345 |
| 3/13/2025 | HARDWARE RESOURCES | Goods and Services | $ (8,445.00) | x7345 |
| 3/13/2025 | INTUITIVE SURGICAL | Goods and Services | $ (1,503.70) | x7345 |
| 3/13/2025 | JEDMED | Goods and Services | $ (974.00) | x7345 |
| 3/13/2025 | LABORIE | Goods and Services | $ (429.80) | x7345 |
| 3/13/2025 | LEMAITRE VASCULAR | Goods and Services | $ (338.00) | x7345 |
| 3/13/2025 | LENDKEY TECHNOLOGIES | Goods and Services | $ (416.67) | x7345 |
| 3/13/2025 | LINA MEDICAL | Goods and Services | $ (3,190.00) | x7345 |
| 3/13/2025 | MBI CARD | Goods and Services | $ (817.87) | x7345 |
| 3/13/2025 | McKESSON | Goods and Services | $ (64,000.00) | x7345 |
| 3/13/2025 | MEDTRONIC | Goods and Services | $ (30,475.50) | x7345 |
| 3/13/2025 | MERIT MEDICAL | Goods and Services | $ (5,892.80) | x7345 |
| 3/13/2025 | NATIONWIDE | Insurance | $ (679.88) | x7345 |
| 3/13/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 3/13/2025 | NUVASIVE | Goods and Services | $ (2,269.00) | x7345 |
| 3/13/2025 | OLYMPUS | Goods and Services | $ (11,435.21) | x7345 |
| 3/13/2025 | PAJUNK | Goods and Services | $ (655.00) | x7345 |
| 3/13/2025 | PENUMBRA | Goods and Services | $ (34,479.50) | x7345 |
| 3/13/2025 | PRECISION PRACTICE MANAGEMENT | Goods and Services | $ (69,451.25) | x7345 |
| 3/13/2025 | RNA MEDICAL | Goods and Services | $ (561.00) | x7345 |
| 3/13/2025 | SIEMENS | Goods and Services | $ (4,834.00) | x7345 |
| 3/13/2025 | SIGIS | Goods and Services | $ (100.00) | x7345 |
| 3/13/2025 | SOUTHEAST AL LITHOTRIPSY | Goods and Services | $ (4,000.00) | x7345 |
| 3/13/2025 | STERIS CORP | Goods and Services | $ (5,719.87) | x7345 |
| 3/13/2025 | STERIS INSTRUMENT | Goods and Services | $ (6,161.95) | x7345 |
| 3/13/2025 | STRYKER | Goods and Services | $ (36,811.18) | x7345 |
| 3/13/2025 | TELEFLEX | Goods and Services | $ (83.50) | x7345 |
| 3/13/2025 | TEMPERATSURE | Goods and Services | $ (1,951.98) | x7345 |
| 3/13/2025 | TERUMO | Goods and Services | $ (20,118.45) | x7345 |
| 3/13/2025 | TRI-ANIM | Goods and Services | $ (4,535.96) | x7345 |
| 3/13/2025 | TROY REGIONAL MEDICAL CENTER | Goods and Services | $ (960.00) | x7345 |
| 3/13/2025 | TRUBRIDGE | Goods and Services | $ (10,225.00) | x7345 |
| 3/13/2025 | VERATHON | Goods and Services | $ (2,940.00) | x7345 |
| 3/13/2025 | W.L. GORE | Goods and Services | $ (2,870.00) | x7345 |
| 3/14/2025 | EMPLOYEE | Employee Reimbursement | $ (450.00) | x7345 |
| 3/14/2025 | ABA BENEFIT | Goods and Services | $ (3,129.89) | x7345 |
| 3/14/2025 | AUM FINANCIAL | Goods and Services | $ (26,216.70) | x7345 |
| 3/14/2025 | BCBS | Insurance | $ (166,357.95) | x7345 |
| 3/14/2025 | FIRST INSURANCE FUNDING | Insurance | $ (4,781.39) | x7345 |
| 3/14/2025 | JACKSON NURSE | Goods and Services | $ (5,760.00) | x7345 |
| 3/14/2025 | MBI CARD | Goods and Services | $ (134.55) | x7345 |
| 3/14/2025 | McKESSON | Goods and Services | $ (62,000.00) | x7345 |
| 3/14/2025 | MONTGOMERY ANESTHESIA | Goods and Services | $ (150,000.00) | x7345 |
| 3/14/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 3/14/2025 | OTT MEDICAL | Goods and Services | $ (35,150.00) | x7345 |
| 3/14/2025 | PROASSURANCE | Insurance | $ (12,699.00) | x7345 |
| 3/14/2025 | PROASSURANCE | Insurance | $ (3,555.00) | x7345 |
| 3/14/2025 | RADIOLOGY GROUP | Goods and Services | $ (48,993.00) | x7345 |
| 3/14/2025 | PATIENT REFUND | Patient Refund | $ (30.00) | x7345 |
| 3/14/2025 | PATIENT REFUND | Patient Refund | $ (30.00) | x7345 |
| 3/14/2025 | SOUTHEAST AL LITHOTRIPSY | Goods and Services | $ (8,000.00) | x7345 |
| 3/14/2025 | THE MARS GROUP | Goods and Services | $ (24,544.65) | x7345 |
| 3/14/2025 | TROY UNIVERSITY | Goods and Services | $ (4,660.00) | x7345 |
| 3/14/2025 | US FOODS | Goods and Services | $ (49,401.64) | x7345 |
| 3/14/2025 | VERITY SOLUTIONS | Goods and Services | $ (17,824.54) | x7345 |
| 3/14/2025 | ER DOC | ER Doctor | $ (800.00) | x7345 |
| 3/17/2025 | ABA BENEFIT | Goods and Services | $ (2,807.67) | x7345 |
| 3/17/2025 | ALABAMA PATHOLOGY | Goods and Services | $ (40,566.37) | x7345 |
| 3/17/2025 | FEDERAL EXPRESS  DEBIT | Goods and Services | $ (877.79) | x7345 |
| 3/17/2025 | JOHNSON & JOHNSON | Goods and Services | $ (74,292.41) | x7345 |
| 3/17/2025 | MBI CARD | Goods and Services | $ (168.27) | x7345 |
| 3/17/2025 | MBI CARD | Goods and Services | $ (93.25) | x7345 |
| 3/17/2025 | MBI CARD | Goods and Services | $ (29.76) | x7345 |
| 3/17/2025 | McKESSON | Goods and Services | $ (103,000.00) | x7345 |
| 3/17/2025 | MEDLINE | Goods and Services | $ (253,578.85) | x7345 |
| 3/17/2025 | MERCHANT SERVICE | Goods and Services | $ (51.19) | x7948 |
| 3/17/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 3/17/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 3/17/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 3/17/2025 | NET HEALTH | Goods and Services | $ (3,425.40) | x7345 |
| 3/17/2025 | NET HEALTH | Goods and Services | $ (130.06) | x7345 |
| 3/17/2025 | SOUTHERN JANITORIAL SERVICES | Goods and Services | $ (625.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 3/17/2025 | STERICYCLE | Utilities | $ (17,180.14) | x7345 |
| 3/17/2025 | STERICYCLE | Utilities | $ (56.35) | x7345 |
| 3/17/2025 | VALIC | Retirement Withholdings | $ (50,899.05) | x7345 |
| 3/17/2025 | WM CORPORATE SERVICES | Utilities | $ (26,265.41) | x7345 |
| 3/17/2025 | EMPLOYEE | Employee Reimbursement | $ (210.52) | x7345 |
| 3/18/2025 | EMPLOYEE | Employee Reimbursement | $ (727.90) | x7345 |
| 3/18/2025 | ER DOC | ER Doc | $ (10,980.00) | x7345 |
| 3/18/2025 | EMPLOYEE | Employee Reimbursement | $ (2,349.54) | x7345 |
| 3/18/2025 | EMPLOYEE | Employee Reimbursement | $ (178.50) | x7345 |
| 3/18/2025 | ABA BENEFIT | Goods and Services | $ (4,184.51) | x7345 |
| 3/18/2025 | ABA BENEFIT | Goods and Services | $ (1,041.67) | x7345 |
| 3/18/2025 | ABA BENEFIT | Goods and Services | $ (528.84) | x7345 |
| 3/18/2025 | ABA BENEFIT | Goods and Services | $ (311.55) | x7345 |
| 3/18/2025 | COCA-COLA | Goods and Services | $ (6,759.28) | x7345 |
| 3/18/2025 | COMMUNITY HOSPITAL | Goods and Services | $ (599.85) | x7345 |
| 3/18/2025 | HWCF | Insurance | $ (55,415.07) | x7345 |
| 3/18/2025 | JACKSON IMAGING CENTER | Goods and Services | $ (5,277.00) | x7345 |
| 3/18/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (550.00) | x7345 |
| 3/18/2025 | MBI CARD | Goods and Services | $ (80.00) | x7345 |
| 3/18/2025 | McKESSON | Goods and Services | $ (131,000.00) | x7345 |
| 3/18/2025 | MERCHANT SERVICE | Goods and Services | $ (506.38) | x7948 |
| 3/18/2025 | MONTGOMERY ANESTHESIA | Goods and Services | $ (300,000.00) | x7345 |
| 3/18/2025 | SENTINEL PHARMACY SOLUTIONS | Goods and Services | $ (14,000.00) | x7345 |
| 3/18/2025 | US DEPT OF HOMELAND SECURITY | Employee Expense | $ (2,805.00) | x7345 |
| 3/18/2025 | US DEPT OF HOMELAND SECURITY | Employee Expense | $ (460.00) | x7345 |
| 3/18/2025 | EMPLOYEE | Employee Reimbursement | $ (95.95) | x7345 |
| 3/19/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,760.00) | x7345 |
| 3/19/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (1,050.00) | x7345 |
| 3/19/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (1,050.00) | x7345 |
| 3/19/2025 | ABA BENEFIT | Goods and Services | $ (944.61) | x7345 |
| 3/19/2025 | ALABAMA POWER | Utilities | $ (323.02) | x7345 |
| 3/19/2025 | ALABAMA POWER | Utilities | $ (205.48) | x7345 |
| 3/19/2025 | ALABAMA POWER | Utilities | $ (129.80) | x7345 |
| 3/19/2025 | ALABAMA POWER | Utilities | $ (82.96) | x7345 |
| 3/19/2025 | ALABAMA POWER | Utilities | $ (34.71) | x7345 |
| 3/19/2025 | COOKS PEST CONTROL | Goods and Services | $ (1,478.00) | x7345 |
| 3/19/2025 | GENERAL PAYROLL | Payroll | $ (2,856,155.63) | x0205 |
| 3/19/2025 | ICE CREAM WAREHOUSE | Goods and Services | $ (525.65) | x7345 |
| 3/19/2025 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ (1,353.90) | x7345 |
| 3/19/2025 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ (1,197.90) | x7345 |
| 3/19/2025 | McKESSON | Goods and Services | $ (82,000.00) | x7345 |
| 3/19/2025 | MICROSOFT | Goods and Services | $ (44,570.24) | x7345 |
| 3/19/2025 | MONTGOMERY WATER WORKS | Utilities | $ (1,387.11) | x7345 |
| 3/19/2025 | MONTGOMERY WATER WORKS | Utilities | $ (205.06) | x7345 |
| 3/19/2025 | PERRY BAROMEDICAL CORP | Goods and Services | $ (6,975.11) | x7345 |
| 3/19/2025 | PRECISION PRACTICE MANAGEMENT | Goods and Services | $ (68,406.44) | x7345 |
| 3/19/2025 | SONOONE IMAGING | Goods and Services | $ (2,200.00) | x7345 |
| 3/19/2025 | UMS MR FUSION | Goods and Services | $ (13,500.00) | x7345 |
| 3/19/2025 | YMCA OF GREATER MONTGOMERY | Goods and Services | $ (3,735.00) | x7345 |
| 3/20/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (3,825.00) | x7345 |
| 3/20/2025 | ABA BENEFIT | Goods and Services | $ (18,121.42) | x7345 |
| 3/20/2025 | ABA BENEFIT | Goods and Services | $ (2,631.61) | x7345 |
| 3/20/2025 | ABBOTT | Goods and Services | $ (101,594.13) | x7345 |
| 3/20/2025 | AESCULAP | Goods and Services | $ (552.68) | x7345 |
| 3/20/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ (1,874.53) | x7345 |
| 3/20/2025 | ALLSTATE BENEFITS | Insurance | $ (35,102.12) | x7345 |
| 3/20/2025 | AMERICAN PROFICIENCY INSTITUTE | Goods and Services | $ (16,358.01) | x7345 |
| 3/20/2025 | APPLIED MEDICAL | Goods and Services | $ (1,705.00) | x7345 |
| 3/20/2025 | ARTHREX | Goods and Services | $ (1,112.60) | x7345 |
| 3/20/2025 | BECTON DICKINSON | Goods and Services | $ (15,863.18) | x7345 |
| 3/20/2025 | BIOMERIEUX | Goods and Services | $ (12,864.94) | x7345 |
| 3/20/2025 | BIO-RAD | Goods and Services | $ (11,773.99) | x7345 |
| 3/20/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ (1,035.09) | x7345 |
| 3/20/2025 | CARDINAL HEALTH | Goods and Services | $ (33,102.86) | x7345 |
| 3/20/2025 | CENTRAL AL COMMUNITY COLLEGE | Goods and Services | $ (1,836.00) | x7345 |
| 3/20/2025 | CONMED | Goods and Services | $ (2,603.42) | x7345 |
| 3/20/2025 | CONVERGINT | Goods and Services | $ (28,000.00) | x7345 |
| 3/20/2025 | CONVERGINT | Goods and Services | $ (2,900.00) | x7345 |
| 3/20/2025 | COOK MEDICAL | Goods and Services | $ (572.58) | x7345 |
| 3/20/2025 | COOPER SURGICAL | Goods and Services | $ (2,156.01) | x7345 |
| 3/20/2025 | CR BARD | Goods and Services | $ (8,937.72) | x7345 |
| 3/20/2025 | CROWN HEALTHCARE | Goods and Services | $ (16,013.07) | x7345 |
| 3/20/2025 | EDWARDS LIFESCIENCES | Goods and Services | $ (560.00) | x7345 |
| 3/20/2025 | FEDERAL EXPRESS  DEBIT | Goods and Services | $ (1,184.95) | x7345 |
| 3/20/2025 | GENERAL PAYROLL | Payroll | $ (1,013,193.38) | x0205 |
| 3/20/2025 | GENRAL PAYROLL | Payroll | $ (27,794.33) | x0205 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 3/20/2025 | GLOBUS | Goods and Services | $ (15,942.51) | x7345 |
| 3/20/2025 | INTUITIVE SURGICAL | Goods and Services | $ (22,776.60) | x7345 |
| 3/20/2025 | KASHABLE | Retirement Withholdings | $ (6,889.86) | x7345 |
| 3/20/2025 | KONE INC | Goods and Services | $ (60,000.00) | x7345 |
| 3/20/2025 | LEMAITRE VASCULAR | Goods and Services | $ (338.00) | x7345 |
| 3/20/2025 | LIFESOUTH | Goods and Services | $ (28,369.14) | x7345 |
| 3/20/2025 | LINA MEDICAL | Goods and Services | $ (1,595.00) | x7345 |
| 3/20/2025 | McKESSON | Goods and Services | $ (68,000.00) | x7345 |
| 3/20/2025 | MEDTRONIC | Goods and Services | $ (38,072.38) | x7345 |
| 3/20/2025 | MERIT MEDICAL | Goods and Services | $ (820.00) | x7345 |
| 3/20/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 3/20/2025 | NUVASIVE | Goods and Services | $ (4,538.00) | x7345 |
| 3/20/2025 | NUVASIVE | Goods and Services | $ (2,269.00) | x7345 |
| 3/20/2025 | OLYMPUS | Goods and Services | $ (5,918.88) | x7345 |
| 3/20/2025 | PURCHASING POWER | Goods and Services | $ (866.00) | x7345 |
| 3/20/2025 | SMITH & NEPHEW | Goods and Services | $ (1,892.50) | x7345 |
| 3/20/2025 | SSG ADVISORS | Professional Fees | $ (55,008.05) | x7345 |
| 3/20/2025 | STERIS CORP | Goods and Services | $ (392.76) | x7345 |
| 3/20/2025 | STERIS INSTRUMENT | Goods and Services | $ (3,443.16) | x7345 |
| 3/20/2025 | STRYKER | Goods and Services | $ (27,019.55) | x7345 |
| 3/20/2025 | TELABIO | Goods and Services | $ (4,025.00) | x7345 |
| 3/20/2025 | TERUMO | Goods and Services | $ (572.00) | x7345 |
| 3/20/2025 | TYPENEX | Goods and Services | $ (183.49) | x7345 |
| 3/20/2025 | VERATHON | Goods and Services | $ (1,260.00) | x7345 |
| 3/20/2025 | VLP, LLC | Goods and Services | $ (818.97) | x7345 |
| 3/20/2025 | WELLSKY | Goods and Services | $ (5,676.08) | x7345 |
| 3/20/2025 | XEROX | Goods and Services | $ (215.20) | x7345 |
| 3/21/2025 | 50 WORDS | Ordinary Course Professional | $ (11,890.00) | x7345 |
| 3/21/2025 | ABA BENEFIT | Goods and Services | $ (5,371.43) | x7345 |
| 3/21/2025 | ABBOTT | Goods and Services | $ (17,836.00) | x7345 |
| 3/21/2025 | ALLIANCE MEDICAL PHYSICS | Goods and Services | $ (10,180.00) | x7345 |
| 3/21/2025 | ALSCO-BIRMINGHAM | Goods and Services | $ (177.09) | x7345 |
| 3/21/2025 | ASHP | Goods and Services | $ (6,150.00) | x7345 |
| 3/21/2025 | BCBS | Insurance | $ (300,431.79) | x7345 |
| 3/21/2025 | FIRST INSURANCE FUNDING | Insurance | $ (112,859.59) | x7345 |
| 3/21/2025 | INTUITIVE SURGICAL | Goods and Services | $ (14,232.90) | x7345 |
| 3/21/2025 | LEMAITRE VASCULAR | Goods and Services | $ (10,149.00) | x7345 |
| 3/21/2025 | McKESSON | Goods and Services | $ (76,000.00) | x7345 |
| 3/21/2025 | MEDLINE | Goods and Services | $ (259,885.80) | x7345 |
| 3/21/2025 | MONTGOMERY BISCUITS | Goods and Services | $ (11,550.00) | x7345 |
| 3/21/2025 | NIXON POWER | Goods and Services | $ (33,310.42) | x7345 |
| 3/21/2025 | PRATTVILLE YMCA | Goods and Services | $ (606.00) | x7345 |
| 3/21/2025 | PREMIER IMAGING MEDICAL | Goods and Services | $ (131,352.62) | x7345 |
| 3/21/2025 | PROASSURANCE | Insurance | $ (9,085.00) | x7345 |
| 3/21/2025 | RJ YOUNG | Goods and Services | $ (229.51) | x7345 |
| 3/21/2025 | SOUTHEAST AL LITHOTRIPSY | Goods and Services | $ (8,000.00) | x7345 |
| 3/21/2025 | SPIRE | Utilities | $ (88.10) | x7345 |
| 3/21/2025 | SPIRE | Utilities | $ (41.52) | x7345 |
| 3/21/2025 | TRILOGY CARE | Goods and Services | $ (49,495.56) | x7345 |
| 3/21/2025 | EMPLOYEE | Employee Reimbursement | $ (65.70) | x7345 |
| 3/24/2025 | 1099 Contractor | 1099 Contractor | $ (2,520.00) | x7345 |
| 3/24/2025 | EMPLOYEE | Employee Reimbursement | $ (2,638.00) | x7345 |
| 3/24/2025 | EMPLOYEE | Employee Reimbursement | $ (669.52) | x7345 |
| 3/24/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (3,200.00) | x7345 |
| 3/24/2025 | EMPLOYEE | Employee Reimbursement | $ (42.22) | x7345 |
| 3/24/2025 | ABA BENEFIT | Goods and Services | $ (3,505.97) | x7345 |
| 3/24/2025 | AHA ECC DISTRIBUTION | Goods and Services | $ (504.90) | x7345 |
| 3/24/2025 | ALLSTATE BENEFITS | Insurance | $ (10,066.52) | x7345 |
| 3/24/2025 | CARDINAL HEALTH | Goods and Services | $ (22,628.96) | x7345 |
| 3/24/2025 | COCA-COLA | Goods and Services | $ (6,636.97) | x7345 |
| 3/24/2025 | DEBIT ADJUSTMENT | Bank Fees | $ (5.00) | x2559 |
| 3/24/2025 | FEDERAL EXPRESS  DEBIT | Goods and Services | $ (3.55) | x7345 |
| 3/24/2025 | EMPLOYEE | Employee Reimbursement | $ (19,808.35) | x7345 |
| 3/24/2025 | MARBURY WATER SYSTEM | Utilities | $ (30.16) | x7345 |
| 3/24/2025 | McKESSON | Goods and Services | $ (62,000.00) | x7345 |
| 3/24/2025 | EMPLOYEE | Employee Reimbursement | $ (763.76) | x7345 |
| 3/24/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 3/24/2025 | OTT MEDICAL | Goods and Services | $ (3,242.11) | x7345 |
| 3/24/2025 | SERENDIPITY UNIFORMS | Goods and Services | $ (785.47) | x7345 |
| 3/24/2025 | EMPLOYEE | Employee Reimbursement | $ (321.02) | x7345 |
| 3/24/2025 | WOW | Utilities | $ (967.14) | x7345 |
| 3/24/2025 | WOW | Utilities | $ (620.12) | x7345 |
| 3/24/2025 | WOW | Utilities | $ (265.27) | x7345 |
| 3/24/2025 | EMPLOYEE | Employee Reimbursement | $ (203.50) | x7345 |
| 3/25/2025 | ABA BENEFIT | Goods and Services | $ (23,115.42) | x7345 |
| 3/25/2025 | ABA BENEFIT | Goods and Services | $ (4,195.23) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 3/25/2025 | ABA BENEFIT | Goods and Services | $ (3,315.59) | x7345 |
| 3/25/2025 | ABA BENEFIT | Goods and Services | $ (3,295.30) | x7345 |
| 3/25/2025 | ABA BENEFIT | Goods and Services | $ (192.31) | x7345 |
| 3/25/2025 | ADVANCE LOCAL | Goods and Services | $ (13,620.00) | x7345 |
| 3/25/2025 | BLACKROCK COLLEGE ADVANTAGE | Goods and Services | $ (6,600.00) | x7345 |
| 3/25/2025 | ESSENCE PHENIX | Goods and Services | $ (1,430.00) | x7345 |
| 3/25/2025 | EXPRESS SCRIPTS-CURASCRIPT | Goods and Services | $ (10,661.17) | x7345 |
| 3/25/2025 | JACKSON IMAGING CENTER | Goods and Services | $ (75,000.00) | x7345 |
| 3/25/2025 | JACKSON IMAGING CENTER | Goods and Services | $ (65,000.00) | x7345 |
| 3/25/2025 | McKESSON | Goods and Services | $ (216,000.00) | x7345 |
| 3/25/2025 | WM CORPORATE SERVICES | Utilities | $ (2,970.56) | x7345 |
| 3/26/2025 | EMPLOYEE | Employee Reimbursement | $ (109.00) | x7345 |
| 3/26/2025 | EMPLOYEE | Employee Reimbursement | $ (116.10) | x7345 |
| 3/26/2025 | ABA BENEFIT | Goods and Services | $ (667.72) | x7345 |
| 3/26/2025 | ABBOTT RAPID DIAG | Goods and Services | $ (43,495.00) | x7345 |
| 3/26/2025 | AESCULAP | Goods and Services | $ (1,206.97) | x7345 |
| 3/26/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ (4,578.96) | x7345 |
| 3/26/2025 | ALLIANCE MEDICAL PHYSICS | Goods and Services | $ (2,040.00) | x7345 |
| 3/26/2025 | ANGIODYNAMICS | Goods and Services | $ (1,861.38) | x7345 |
| 3/26/2025 | APPLIED MEDICAL | Goods and Services | $ (3,041.50) | x7345 |
| 3/26/2025 | AUTOMATED MEDICAL PROD | Goods and Services | $ (1,009.00) | x7345 |
| 3/26/2025 | BECKMAN COULTER | Goods and Services | $ (842.88) | x7345 |
| 3/26/2025 | BECTON DICKINSON | Goods and Services | $ (7,695.75) | x7345 |
| 3/26/2025 | BIOMERIEUX | Goods and Services | $ (10,590.25) | x7345 |
| 3/26/2025 | BIO-RAD | Goods and Services | $ (434.45) | x7345 |
| 3/26/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ (6,733.99) | x7345 |
| 3/26/2025 | CARDINAL OPTIFREIGHT | Goods and Services | $ (9,306.63) | x7345 |
| 3/26/2025 | CEPHEID | Goods and Services | $ (30,026.22) | x7345 |
| 3/26/2025 | COMMUNITY HOSPITAL | Goods and Services | $ (646.00) | x7345 |
| 3/26/2025 | COOK MEDICAL | Goods and Services | $ (2,162.80) | x7345 |
| 3/26/2025 | COOK'S PEST CONTROL | Goods and Services | $ (240.00) | x7345 |
| 3/26/2025 | COOPER SURGICAL | Goods and Services | $ (972.05) | x7345 |
| 3/26/2025 | CR BARD | Goods and Services | $ (17,495.19) | x7345 |
| 3/26/2025 | EMPLOYEE | Employee Reimbursement | $ (87.70) | x7345 |
| 3/26/2025 | EDWARDS LIFESCIENCES | Goods and Services | $ (560.00) | x7345 |
| 3/26/2025 | EURTROL | Goods and Services | $ (265.00) | x7345 |
| 3/26/2025 | GETINGE | Goods and Services | $ (384.21) | x7345 |
| 3/26/2025 | GLOBUS | Goods and Services | $ (37,521.11) | x7345 |
| 3/26/2025 | INTEGRA | Goods and Services | $ (6,386.28) | x7345 |
| 3/26/2025 | INTUITIVE SURGICAL | Goods and Services | $ (4,923.60) | x7345 |
| 3/26/2025 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ (1,350.90) | x7345 |
| 3/26/2025 | JEDMED | Goods and Services | $ (92.00) | x7345 |
| 3/26/2025 | JOHNSON & JOHNSON | Goods and Services | $ (18,437.99) | x7345 |
| 3/26/2025 | EMPLOYEE | Employee Reimbursement | $ (105.35) | x7345 |
| 3/26/2025 | McKESSON | Goods and Services | $ (92,000.00) | x7345 |
| 3/26/2025 | MEDTRONIC | Goods and Services | $ (35,329.80) | x7345 |
| 3/26/2025 | MERIT MEDICAL | Goods and Services | $ (4,717.68) | x7345 |
| 3/26/2025 | MIZUHO ORTHOPEDIC | Goods and Services | $ (3,848.36) | x7345 |
| 3/26/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 3/26/2025 | OLYMPUS | Goods and Services | $ (5,446.70) | x7345 |
| 3/26/2025 | PAJUNK | Goods and Services | $ (683.66) | x7345 |
| 3/26/2025 | TERUMO | Goods and Services | $ (32,475.30) | x7345 |
| 3/26/2025 | VALIC | Retirement Withholdings | $ (74,105.21) | x7345 |
| 3/26/2025 | W. L. GORE | Goods and Services | $ (4,053.00) | x7345 |
| 3/27/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (1,700.00) | x7345 |
| 3/27/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (3,200.00) | x7345 |
| 3/27/2025 | EMPLOYEE | Employee Reimbursement | $ (888.00) | x7345 |
| 3/27/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,730.00) | x7345 |
| 3/27/2025 | ABA BENEFIT | Goods and Services | $ (2,061.34) | x7345 |
| 3/27/2025 | ADCO COMPANIES LLTD | Goods and Services | $ (21,850.00) | x7345 |
| 3/27/2025 | ADP | Payroll | $ (819,490.57) | x2525 |
| 3/27/2025 | CROWN HEALTHCARE | Goods and Services | $ (1,882.55) | x7345 |
| 3/27/2025 | FEDERAL EXPRESS  DEBIT | Goods and Services | $ (881.01) | x7345 |
| 3/27/2025 | EMPLOYEE | Employee Reimbursement | $ (261.01) | x7345 |
| 3/27/2025 | KONE INC | Goods and Services | $ (6,883.86) | x7345 |
| 3/27/2025 | McKESSON | Goods and Services | $ (92,000.00) | x7345 |
| 3/27/2025 | MEDUSIND | Goods and Services | $ (15,000.00) | x7345 |
| 3/27/2025 | MONTGOMERY ANESTHESIA | Goods and Services | $ (160,000.00) | x7345 |
| 3/27/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 3/27/2025 | RR DONNELLEY | Goods and Services | $ (659.53) | x7345 |
| 3/27/2025 | SERENDIPITY UNIFORMS | Goods and Services | $ (849.24) | x7345 |
| 3/27/2025 | SHOCKWAVE | Goods and Services | $ (9,776.00) | x7345 |
| 3/27/2025 | SMITH & NEPHEW | Goods and Services | $ (4,869.92) | x7345 |
| 3/27/2025 | STERICYCLE | Utilities | $ (5,550.72) | x7345 |
| 3/27/2025 | STERIS INSTRUMENT | Goods and Services | $ (14,178.25) | x7345 |
| 3/27/2025 | STRYKER | Goods and Services | $ (16,293.76) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 3/27/2025 | SYSMEX | Goods and Services | $ (270.29) | x7345 |
| 3/27/2025 | TELEFLEX | Goods and Services | $ (3,346.50) | x7345 |
| 3/27/2025 | TRI-ANIM | Goods and Services | $ (697.98) | x7345 |
| 3/27/2025 | VERISYS CORP | Goods and Services | $ (31.00) | x7345 |
| 3/27/2025 | VLP LLC | Goods and Services | $ (483.49) | x7345 |
| 3/27/2025 | WERFEN | Goods and Services | $ (8,605.53) | x7345 |
| 3/27/2025 | EMPLOYEE | Employee Reimbursement | $ (55.00) | x7345 |
| 3/28/2025 | EMPLOYEE | Employee Reimbursement | $ (59.09) | x7345 |
| 3/28/2025 | EMPLOYEE | Employee Reimbursement | $ (175.00) | x7345 |
| 3/28/2025 | EMPLOYEE | Employee Reimbursement | $ (538.62) | x7345 |
| 3/28/2025 | EMPLOYEE | Employee Reimbursement | $ (643.08) | x7345 |
| 3/28/2025 | EMPLOYEE | Employee Reimbursement | $ (243.50) | x7345 |
| 3/28/2025 | ABA BENEFIT | Goods and Services | $ (2,167.54) | x7345 |
| 3/28/2025 | EMPLOYEE | Employee Reimbursement | $ (355.00) | x7345 |
| 3/28/2025 | ADP | Payroll | $ (501,246.29) | x2525 |
| 3/28/2025 | ADP | Payroll | $ (1,881.85) | x2525 |
| 3/28/2025 | ADP BENEFITS SERVICES | Payroll | $ (37,161.22) | x7345 |
| 3/28/2025 | ALSCO-BIRMINGHAM | Goods and Services | $ (175.15) | x7345 |
| 3/28/2025 | BCBS | Insurance | $ (125,604.27) | x7345 |
| 3/28/2025 | BLACKROCK COLLEGE ADVANTAGE | Goods and Services | $ (200.00) | x7345 |
| 3/28/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (125.00) | x7345 |
| 3/28/2025 | GRANITE TELECOMMUNICATIONS | Utilities | $ (31,702.12) | x7345 |
| 3/28/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 3/28/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 3/28/2025 | NEXXT SPINE LLC | Goods and Services | $ (2,200.00) | x7345 |
| 3/28/2025 | PMC | Goods and Services | $ (1,337.46) | x7345 |
| 3/28/2025 | SPIRE | Utilities | $ (66.96) | x7345 |
| 3/28/2025 | SPIRE | Utilities | $ (47.77) | x7345 |
| 3/28/2025 | SPIRE | Utilities | $ (41.37) | x7345 |
| 3/28/2025 | SPIRE | Utilities | $ (20.58) | x7345 |
| 3/28/2025 | THE SALVETTI LAW GROUP | Goods and Services | $ (5,750.00) | x7345 |
| 3/28/2025 | THE WATER WORKS BOARD | Goods and Services | $ (285.62) | x7345 |
| 3/28/2025 | VERIZON WIRELESS | Goods and Services | $ (2,253.19) | x7345 |
| 3/28/2025 | WOW! | Utilities | $ (670.18) | x7345 |
| 3/28/2025 | XEROX FINANCIAL SERVICES | Goods and Services | $ (23,456.93) | x7345 |
| 3/31/2025 | EMPLOYEE | Employee Reimbursement | $ (321.24) | x7345 |
| 3/31/2025 | 4WEB MEDICAL | Goods and Services | $ (6,400.00) | x7345 |
| 3/31/2025 | ABA BENEFIT | Goods and Services | $ (2,320.03) | x7345 |
| 3/31/2025 | CAMELLIA COMMUNTIONS | Utilities | $ (624.44) | x7345 |
| 3/31/2025 | CINTAS | Goods and Services | $ (1,319.40) | x7345 |
| 3/31/2025 | FIRST INSURANCE FUNDING | Insurance | $ (19,045.87) | x7345 |
| 3/31/2025 | FIRST INSURANCE FUNDING | Insurance | $ (9,562.78) | x7345 |
| 3/31/2025 | FRESENIUS MEDICAL | Goods and Services | $ (113,295.96) | x7345 |
| 3/31/2025 | INOVALON PROVIDER | Goods and Services | $ (3,055.41) | x7345 |
| 3/31/2025 | JACKSON NURSE | Goods and Services | $ (8,780.00) | x7345 |
| 3/31/2025 | JOHNSON & JOHNSON | Goods and Services | $ (44,425.30) | x7345 |
| 3/31/2025 | MAG MUTUAL | Insurance | $ (14,414.25) | x7345 |
| 3/31/2025 | McKESSON | Goods and Services | $ (143,000.00) | x7345 |
| 3/31/2025 | McKESSON | Goods and Services | $ (142,000.00) | x7345 |
| 3/31/2025 | MEDLINE | Goods and Services | $ (240,954.68) | x7345 |
| 3/31/2025 | NET HEALTH | Goods and Services | $ (3,425.40) | x7345 |
| 3/31/2025 | PROASSURANCE | Insurance | $ (12,866.00) | x7345 |
| 3/31/2025 | SPIRE | Utilities | $ (62.16) | x7345 |
| 3/31/2025 | SPOK INC | Goods and Services | $ (2,170.35) | x7345 |
| 3/31/2025 | STRATUS VIDEO | Goods and Services | $ (11,171.12) | x7345 |
| 3/31/2025 | SYSMEX | Goods and Services | $ (1,308.17) | x7345 |
| 3/31/2025 | EMPLOYEE | Employee Reimbursement | $ (1,907.15) | x2525 |
| 3/31/2025 | UMS MR FUSION | Goods and Services | $ (4,500.00) | x7345 |
| 3/31/2025 | WM CORPORATE SERVICES | Utilities | $ (24,063.98) | x7345 |

**Grand Total** — **$ (20,894,215.83)**

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**March Monthly Operating Support**
**March 1, 2025 - March 31, 2025**
**Unpaid Bills (AP Aging)**
**Exhibit E**

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| 1099 CONTRACTOR | 3/31/2025 | 4/11/2025 | $ 425.00 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 3/31/2025 | 4/4/2025 | $ 2,520.00 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 3/28/2025 | 4/4/2025 | $ 1,730.00 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 3/28/2025 | 4/4/2025 | $ 2,880.00 | Invoice | Goods and Services |
| 50 WORDS LLC | 3/31/2025 | 4/3/2025 | $ 101,785.29 | Invoice | Goods and Services |
| ACCESS CLOSURE | 3/29/2025 | 4/9/2025 | $ 7,077.86 | Invoice | Goods and Services |
| ACCESS INFORMATION PROTECTED | 3/31/2025 | 4/1/2025 | $ 287.09 | Invoice | Goods and Services |
| ACCUREG DBA | 3/1/2025 | 4/21/2025 | $ 21,714.00 | Invoice | Goods and Services |
| ADP BENEFITS SERVICES | 3/28/2025 | 5/2/2025 | $ 33,582.05 | Invoice | Goods and Services |
| AIRGAS SOUTH-ACCT FSR67 | 3/31/2025 | 4/21/2025 | $ 25,554.55 | Invoice | Goods and Services |
| AL DEPARTMENT OF WORKFORCE | 3/27/2025 | 4/17/2025 | $ 290.00 | Invoice | Goods and Services |
| AL PATHOLOGY ASSOC (E-P) | 2/20/2025 | 4/11/2025 | $ 24,467.22 | Invoice | Goods and Services |
| AL POWER 14663-22039 | 3/10/2025 | 4/11/2025 | $ 967.39 | Invoice | Goods and Services |
| AL POWER 50093-58020 | 2/4/2025 | 4/1/2025 | $ 1,680.18 | Invoice | Goods and Services |
| AL POWER 51553-51031 | 2/9/2025 | 4/1/2025 | $ 157.95 | Invoice | Goods and Services |
| AL POWER SUMMARY SB18338-35065 | 3/27/2025 | 4/4/2025 | $ 192,147.41 | Invoice | Goods and Services |
| ALBA BIOSCIENCE INC | 3/27/2025 | 4/1/2025 | $ 468.00 | Invoice | Goods and Services |
| ALIENVAULT, INC | 3/5/2025 | 5/2/2025 | $ 17,274.00 | Invoice | Goods and Services |
| PATIENT REFUND | 3/12/2025 | 4/1/2025 | $ 205.00 | Invoice | Patient Refund |
| ALLSTATE BENEFITS | 3/31/2025 | 4/11/2025 | $ 9,495.56 | Invoice | Goods and Services |
| ALSCO INC | 3/12/2025 | 4/28/2025 | $ 179.95 | Invoice | Goods and Services |
| ALTERA DIGITAL HEALTH INC | 3/31/2025 | 5/2/2025 | $ 173,012.17 | Invoice | Goods and Services |
| AM COLLEGE OF SURGEONS | 3/3/2025 | 4/1/2025 | $ 10,284.00 | Invoice | Goods and Services |
| AMERICAN BENEFIT ADMINSTRATORS LI | 3/11/2025 | 5/2/2025 | $ 4,102.90 | Invoice | Goods and Services |
| APEX INFUSION AND WELLNESS LLC | 3/31/2025 | 4/4/2025 | $ 18,600.00 | Invoice | Goods and Services |
| AQUITY SOLUTIONS LLC | 3/31/2025 | 5/1/2025 | $ 3,162.04 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 880.00 | Invoice | Goods and Services |
| AT&T 287350093775 | 3/24/2025 | 4/11/2025 | $ 1,409.34 | Invoice | Goods and Services |
| AUTAUGA STATION OFF CONDO PROPEI | 3/1/2025 | 4/21/2025 | $ 513.95 | Invoice | Goods and Services |
| AUTO-SAN LLC | 2/26/2025 | 4/1/2025 | $ 1,151.48 | Invoice | Goods and Services |
| BOLES HOLMES WHITE LLC | 3/10/2025 | 4/21/2025 | $ 2,747.65 | Invoice | Goods and Services |
| EMPLOYEE | 3/31/2025 | 4/11/2025 | $ 159.60 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 11,400.00 | Invoice | Goods and Services |
| CDW COMPUTER CENTERS | 2/4/2025 | 4/1/2025 | $ 3,885.30 | Invoice | Goods and Services |
| CENTRAL AL ELECTRIC COOPERATIVE | 3/3/2025 | 4/1/2025 | $ 14.47 | Invoice | Goods and Services |
| CERAPEDICS INC | 2/28/2025 | 4/1/2025 | $ 550.00 | Invoice | Goods and Services |
| CHANGE HEALTHCARE | 3/14/2025 | 4/21/2025 | $ 1,500.00 | Invoice | Goods and Services |
| CHARTER 8314 10 3620043964 | 3/30/2025 | 4/11/2025 | $ 402.85 | Invoice | Goods and Services |
| CHARTER 8314 103650390921 | 3/18/2025 | 4/11/2025 | $ 779.23 | Invoice | Goods and Services |
| CIOX HEALTH | 3/25/2025 | 4/11/2025 | $ 30.42 | Invoice | Goods and Services |
| CLIA LABORATORY PROGRAM | 3/18/2025 | 4/11/2025 | $ 248.00 | Invoice | Goods and Services |
| COCA-COLA BOTTLING CO UNITED | 2/5/2025 | 4/1/2025 | $ 5,738.98 | Invoice | Goods and Services |
| CODONICS INC | 3/6/2025 | 4/16/2025 | $ 348.08 | Invoice | Goods and Services |
| COMMUNITY HOSPITAL | 2/5/2025 | 4/1/2025 | $ 46.15 | Invoice | Goods and Services |
| CONVERGINT TECHNOLOGIES LLC | 3/21/2025 | 4/10/2025 | $ 1,247.09 | Invoice | Goods and Services |
| COOK'S PEST CONTROL INC | 3/26/2025 | 4/28/2025 | $ 4,080.00 | Invoice | Goods and Services |
| COZZINI BROS INC | 3/27/2025 | 5/2/2025 | $ 182.00 | Invoice | Goods and Services |
| CPSI | 3/31/2025 | 4/14/2025 | $ 10,925.00 | Invoice | Goods and Services |
| CROWN HEALTH CARE LAUNDRY (JACK: | 3/27/2025 | 5/1/2025 | $ 3,571.18 | Invoice | Goods and Services |
| CROWN HEALTH CARE LAUNDRY SERV ( | 3/31/2025 | 5/1/2025 | $ 29,839.10 | Invoice | Goods and Services |
| CSI COMPANIES INC | 3/27/2025 | 5/2/2025 | $ 119,824.86 | Invoice | Goods and Services |
| CURASCRIPT SPECIALTY DISTRIBUTION | 3/28/2025 | 4/1/2025 | $ 13,244.87 | Invoice | Goods and Services |
| DEPUY ORTHOPAEDICS | 3/26/2025 | 4/1/2025 | $ 38,937.88 | Invoice | Goods and Services |
| DIAGNOSTICA STAGO INC (E-P) | 2/25/2025 | 4/1/2025 | $ 28,593.45 | Invoice | Goods and Services |
| PATIENT REFUND | 3/12/2025 | 4/1/2025 | $ 12.70 | Invoice | Patient Refund |
| EMPLOYEE | 2/28/2025 | 4/11/2025 | $ 87.72 | Invoice | Employee Reimburser |
| EMPLOYEE | 3/13/2025 | 4/11/2025 | $ 445.00 | Invoice | Employee Reimburser |
| EMPLOYEE | 3/25/2025 | 4/11/2025 | $ 369.26 | Invoice | Employee Reimburser |
| EMPLOYEE | 2/28/2025 | 4/11/2025 | $ 90.98 | Invoice | Employee Reimburser |
| EMPLOYEE | 2/21/2025 | 5/1/2025 | $ 1,819.53 | Invoice | Employee Reimburser |
| EMPLOYEE | 2/19/2025 | 4/11/2025 | $ 238.56 | Invoice | Employee Reimburser |
| EMPLOYEE | 3/31/2025 | 4/3/2025 | $ 5,000.00 | Invoice | Employee Reimburser |
| EMPLOYEE | 3/27/2025 | 4/4/2025 | $ 1,822.94 | Invoice | Employee Reimburser |
| EMPLOYEE | 3/18/2025 | 4/11/2025 | $ 114.98 | Invoice | Employee Reimburser |

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| ER DOC | 3/31/2025 | 4/4/2025 | $ 15,580.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 400.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 11,250.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 2,640.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 41,990.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 1,760.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/11/2025 | $ 200.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 11,610.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 1,140.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 880.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 13,860.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 14,197.50 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 12,700.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 15,000.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 11,400.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 43,700.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 30,400.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 3,760.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 13,490.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 67,680.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 45,220.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 1,160.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 48,450.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 57,000.00 | Invoice | Goods and Services |
| ESCREEN INC | 3/31/2025 | 4/28/2025 | $ 311.65 | Invoice | Goods and Services |
| FEDEX 2008-8667-8 | 3/26/2025 | 4/28/2025 | $ 1,776.77 | Invoice | Goods and Services |
| FLEXICARE INC | 2/28/2025 | 4/8/2025 | $ 4,472.00 | Invoice | Goods and Services |
| FORVIS | 3/24/2025 | 4/1/2025 | $ 6,889.00 | Invoice | Goods and Services |
| GALLAGHER BENEFIT SERVICES | 3/1/2025 | 4/1/2025 | $ 161,647.80 | Invoice | Goods and Services |
| GFL ENVIRONMENTAL | 3/20/2025 | 4/28/2025 | $ 306.33 | Invoice | Goods and Services |
| GRAINGER INC | 3/13/2025 | 4/21/2025 | $ 744.33 | Invoice | Goods and Services |
| HARMON DENNIS BRADSHAW | 3/10/2025 | 4/1/2025 | $ 1,869.84 | Invoice | Goods and Services |
| HENSLER SURGICAL PRODUCTS | 3/11/2025 | 4/28/2025 | $ 240.00 | Invoice | Goods and Services |
| HYBRID CHART INC | 3/1/2025 | 4/11/2025 | $ 947.04 | Invoice | Goods and Services |
| ICE CREAM WAREHOUSE | 3/31/2025 | 4/11/2025 | $ 1,373.61 | Invoice | Goods and Services |
| INFINITE CONVERGENCE SOLUTIONS | 3/5/2025 | 4/21/2025 | $ 139.12 | Invoice | Goods and Services |
| INOVALON PROVIDER INC | 3/20/2025 | 4/28/2025 | $ 1,128.40 | Invoice | Goods and Services |
| IT CART PRIVATE LIMITED | 2/28/2025 | 4/1/2025 | $ 88,224.00 | Invoice | Goods and Services |
| JACKSON HOSPITAL FOUNDATION | 3/31/2025 | 4/11/2025 | $ 195.00 | Invoice | Goods and Services |
| JACKSON MEDICAL SLEEP LAB | 3/7/2025 | 4/21/2025 | $ 90,425.21 | Invoice | Goods and Services |
| JACKSON MONTGOMERY AL INPATIENT | 3/31/2025 | 4/1/2025 | $ 129,771.47 | Invoice | Goods and Services |
| JACKSON NURSE PROFESSIONALS LLC | 3/26/2025 | 4/3/2025 | $ 15,760.00 | Invoice | Goods and Services |
| JACKSON SURGERY CENTER | 3/27/2025 | 4/1/2025 | $ 10,197.40 | Invoice | Goods and Services |
| KARL STORZ ENDOSCOPY | 3/19/2025 | 4/1/2025 | $ 787.98 | Invoice | Goods and Services |
| KCI USA (E-P) | 3/5/2025 | 4/11/2025 | $ 3,504.68 | Invoice | Goods and Services |
| KRYSTAL CLEAN EXTERIOR CLEANING | 3/17/2025 | 4/14/2025 | $ 18,797.92 | Invoice | Goods and Services |
| LANDAUER - CATH LAB | 3/14/2025 | 4/28/2025 | $ 1,304.83 | Invoice | Goods and Services |
| LANDAUER INC - ENDOSCOPY | 3/12/2025 | 4/11/2025 | $ 245.76 | Invoice | Goods and Services |
| LANDAUER INC (X RAY) | 3/14/2025 | 4/21/2025 | $ 1,476.30 | Invoice | Goods and Services |
| LEASING ASSOCIATES OF BARRINGTON | 3/1/2025 | 4/28/2025 | $ 1,790.00 | Invoice | Goods and Services |
| LIFESOUTH COMMUNITY BLOOD CENTEI | 3/31/2025 | 4/24/2025 | $ 95,521.28 | Invoice | Goods and Services |
| EMPLOYEE | 3/18/2025 | 4/11/2025 | $ 178.54 | Invoice | Employee Reimburser |
| LYON SOFTWARE | 3/26/2025 | 4/3/2025 | $ 1,500.00 | Invoice | Goods and Services |
| MARBURY WATER SYSTEM | 3/13/2025 | 4/11/2025 | $ 139.84 | Invoice | Goods and Services |
| MED ONE CAPITAL FUNDING | 3/17/2025 | 4/11/2025 | $ 2,370.00 | Invoice | Goods and Services |
| MEDICAL RECEIVABLES SERVICES LLC | 3/31/2025 | 4/3/2025 | $ 22,377.38 | Invoice | Goods and Services |
| MEDKEEPER FINANCIAL SERVICES | 3/1/2025 | 5/2/2025 | $ 3,136.14 | Invoice | Goods and Services |
| MEDUSIND INC | 3/28/2025 | 4/28/2025 | $ 10,868.53 | Invoice | Goods and Services |
| MESSER LLC | 3/31/2025 | 5/2/2025 | $ 13,627.10 | Invoice | Goods and Services |
| PATIENT REFUND | 2/26/2025 | 4/1/2025 | $ 175.71 | Invoice | Patient Refund |
| MILLER ADVERTISING AGENCY INC | 3/5/2025 | 4/30/2025 | $ 801.32 | Invoice | Goods and Services |
| MILLIPORE CORPORATION | 3/21/2025 | 4/28/2025 | $ 306.56 | Invoice | Goods and Services |
| MODERNIZING MEDICINE GASTROENTEI | 3/4/2025 | 4/28/2025 | $ 3,721.12 | Invoice | Goods and Services |
| MONTGOMERY PULMONARY CONSULTA | 3/31/2025 | 5/2/2025 | $ 26,393.92 | Invoice | Goods and Services |
| MONTGOMERY WATER WORKS | 3/31/2025 | 4/10/2025 | $ 42,351.79 | Invoice | Goods and Services |
| NATIONAL RESIDENT MATCHING PROGF | 3/28/2025 | 5/2/2025 | $ 310.00 | Invoice | Goods and Services |
| NATIONWIDE | 3/21/2025 | 4/4/2025 | $ 679.88 | Invoice | Goods and Services |
| NET HEALTH SYSTEMS INC | 3/31/2025 | 4/1/2025 | $ 100.52 | Invoice | Goods and Services |
| NEXAIR | 3/31/2025 | 4/11/2025 | $ 428.66 | Invoice | Goods and Services |
| NEXXT SPINE LLC | 3/27/2025 | 5/2/2025 | $ 112,200.00 | Invoice | Goods and Services |
| NIHON KOHDEN | 3/28/2025 | 4/1/2025 | $ 1,672.44 | Invoice | Goods and Services |

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| NIXON POWER SERVICES LLC | 3/28/2025 | 4/21/2025 | $ 33,315.92 | Invoice | Goods and Services |
| NORDIC ICE | 3/31/2025 | 4/1/2025 | $ 2,468.07 | Invoice | Goods and Services |
| NUANCE COMMUNICATIONS INC | 3/27/2025 | 4/1/2025 | $ 10,778.74 | Invoice | Goods and Services |
| ORTHOFIX | 2/26/2025 | 4/1/2025 | $ 20,250.00 | Invoice | Goods and Services |
| PARKING MANAGEMENT CO | 3/31/2025 | 4/21/2025 | $ 1,335.38 | Invoice | Goods and Services |
| PARTNERS IN MEDICAL EDUCATION | 3/19/2025 | 4/11/2025 | $ 2,000.00 | Invoice | Goods and Services |
| PATIENT REFUND | 3/19/2025 | 4/1/2025 | $ 344.09 | Invoice | Patient Refund |
| PERRY BAROMEDICAL CORP | 3/5/2025 | 4/1/2025 | $ 6,341.00 | Invoice | Goods and Services |
| PHILIPS HEALTHCARE | 3/28/2025 | 4/3/2025 | $ 275,172.73 | Invoice | Goods and Services |
| PRATTVILLE YMCA | 3/31/2025 | 4/28/2025 | $ 261.50 | Invoice | Goods and Services |
| PRECISION PRACTICE MANAGEMENT | 2/28/2025 | 4/28/2025 | $ 88,283.62 | Invoice | Goods and Services |
| PREMIER IMAGING MEDICAL SYSTEMS L | 3/31/2025 | 4/1/2025 | $ 192,452.60 | Invoice | Goods and Services |
| PRESS GANEY ASSOCIATES | 3/1/2025 | 4/21/2025 | $ 3,601.11 | Invoice | Goods and Services |
| PROASSURANCE INDEMNITY CO, INC | 3/2/2025 | 4/3/2025 | $ 1,102.00 | Invoice | Goods and Services |
| PROHEALTH PHARMACY SOLUTIONS LL( | 3/31/2025 | 4/21/2025 | $ 242,042.47 | Invoice | Goods and Services |
| PURCHASING POWER | 3/21/2025 | 4/1/2025 | $ 1,938.09 | Invoice | Goods and Services |
| RADIOLOGY GROUP P A | 3/6/2025 | 5/1/2025 | $ 19,800.19 | Invoice | Goods and Services |
| REPLUBIC SERVICES #808 | 2/25/2025 | 4/21/2025 | $ 295.85 | Invoice | Goods and Services |
| RIVER REGION MOBILE ULTRASOUND | 3/9/2025 | 4/21/2025 | $ 1,990.83 | Invoice | Goods and Services |
| RIVER REGION PSYCHIATRY ASSOCIATE | 3/31/2025 | 4/1/2025 | $ 12,875.02 | Invoice | Goods and Services |
| RJ YOUNG | 3/18/2025 | 4/21/2025 | $ 365.13 | Invoice | Goods and Services |
| ROGERS HEATING & COOLING LLC | 2/21/2025 | 4/1/2025 | $ 6,735.22 | Invoice | Goods and Services |
| ROOTS LAWN & LANDSCAPE | 3/28/2025 | 4/28/2025 | $ 325.00 | Invoice | Goods and Services |
| EMPLOYEE | 3/12/2025 | 4/11/2025 | $ 1,300.00 | Invoice | Employee Reimburser |
| SEDGWICK CLAIMS MANAGEMENT SERV | 2/26/2025 | 4/1/2025 | $ 150.00 | Invoice | Goods and Services |
| SEVARO HEALTH | 3/3/2025 | 4/29/2025 | $ 7,215.00 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 3/27/2025 | 4/11/2025 | $ 1,260.00 | Invoice | Goods and Services |
| SOLVENTUM HEALTH INFORMATION SYS | 3/26/2025 | 4/28/2025 | $ 42,033.55 | Invoice | Goods and Services |
| SONOONE IMAGING LLC | 3/18/2025 | 4/28/2025 | $ 2,400.00 | Invoice | Goods and Services |
| SOURCE4 | 3/12/2025 | 4/1/2025 | $ 94.60 | Invoice | Goods and Services |
| SOUTHEAST ALABAMA LITHO | 3/27/2025 | 4/1/2025 | $ 4,000.00 | Invoice | Goods and Services |
| SOUTHEAST APOTHECARY (E-P) | 3/31/2025 | 4/3/2025 | $ 24,467.50 | Invoice | Goods and Services |
| SOUTHERN JANITORAL SERVICE | 3/25/2025 | 4/11/2025 | $ 1,093.75 | Invoice | Goods and Services |
| SPECIALTYCARE IOM SERVICES | 3/13/2025 | 4/1/2025 | $ 2,018.00 | Invoice | Goods and Services |
| SPIRE | 2/25/2025 | 4/1/2025 | $ 751.14 | Invoice | Goods and Services |
| SPIRE #0362519963 | 3/4/2025 | 4/11/2025 | $ 52,901.19 | Invoice | Goods and Services |
| SPIRE #2488262222 | 2/3/2025 | 4/1/2025 | $ 403.14 | Invoice | Goods and Services |
| ST JUDE MEDICAL | 3/31/2025 | 4/3/2025 | $ 100,657.65 | Invoice | Goods and Services |
| ST JUDE MEDICAL ELECTROPHSIOLOGY | 3/31/2025 | 4/3/2025 | $ 12,617.66 | Invoice | Goods and Services |
| STERICYCLE | 3/31/2025 | 4/3/2025 | $ 40,365.36 | Invoice | Goods and Services |
| STERLING | 3/31/2025 | 5/2/2025 | $ 3,930.94 | Invoice | Goods and Services |
| SUMMIT FIRE NATIONAL ACCOUNTS | 3/2/2025 | 4/11/2025 | $ 27,599.00 | Invoice | Goods and Services |
| SUNMED GROUP HOLDINGS | 3/11/2025 | 4/28/2025 | $ 644.31 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 50,920.00 | Invoice | Goods and Services |
| TELA BIO | 3/13/2025 | 4/11/2025 | $ 4,103.00 | Invoice | Goods and Services |
| THE WATER WORKS BOARD | 3/29/2025 | 4/11/2025 | $ 540.20 | Invoice | Goods and Services |
| THERAPEUTIC RESEARCH CENTER | 3/31/2025 | 4/1/2025 | $ 685.43 | Invoice | Goods and Services |
| TRANSCRIPTION SERVICES SOUTH | 3/31/2025 | 4/7/2025 | $ 3,199.39 | Invoice | Goods and Services |
| TRILOGY CARE CONNECT | 3/6/2025 | 4/3/2025 | $ 23,800.00 | Invoice | Goods and Services |
| UMS MR FUSION OF LOWER AL LLC | 3/13/2025 | 4/21/2025 | $ 13,500.00 | Invoice | Goods and Services |
| US FOODS INC | 3/31/2025 | 4/3/2025 | $ 111,501.56 | Invoice | Goods and Services |
| US MED-EQUIP INC | 3/31/2025 | 4/28/2025 | $ 12,664.87 | Invoice | Goods and Services |
| VENTRIS MEDICAL LLC | 3/27/2025 | 5/2/2025 | $ 39,059.00 | Invoice | Goods and Services |
| VERITY SOLUTIONS | 3/31/2025 | 5/2/2025 | $ 3,522.20 | Invoice | Goods and Services |
| VERIZON WIRELESS | 3/26/2025 | 4/21/2025 | $ 3,403.32 | Invoice | Goods and Services |
| VITAL RECORDS CONTROL OF AL | 3/31/2025 | 4/21/2025 | $ 8,376.74 | Invoice | Goods and Services |
| VIZIENT INC | 3/31/2025 | 4/1/2025 | $ 20,875.06 | Invoice | Goods and Services |
| WATER WAY DISTRIBUTING | 3/31/2025 | 4/21/2025 | $ 16.13 | Invoice | Goods and Services |
| WELLSKY | 3/13/2025 | 4/21/2025 | $ 5,676.08 | Invoice | Goods and Services |
| WESTMED | 3/31/2025 | 5/2/2025 | $ 52.00 | Invoice | Goods and Services |
| WEX BANK | 2/21/2025 | 4/1/2025 | $ 395.11 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 3/31/2025 | 4/21/2025 | $ 4,400.00 | Invoice | Goods and Services |
| WM CORPORATE SERVICES | 3/17/2025 | 4/4/2025 | $ 5,132.22 | Invoice | Goods and Services |
| WOW | 3/29/2025 | 4/21/2025 | $ 12,405.62 | Invoice | Goods and Services |
| YELLOW PAGES | 3/11/2025 | 4/1/2025 | $ 499.81 | Invoice | Goods and Services |
| ZOLL MEDICAL CORPORATION (E-P) | 2/5/2025 | 4/1/2025 | $ 67.08 | Invoice | Goods and Services |
| **TOTAL** | | | **$ 3,869,729.05** | | |

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**March Monthly Operating Support**
**March 1, 2025 - March 31, 2025**
**Accounts Receivables**
**Exhibit F**

### HOSPITAL AR

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| BLUE CROSS | 6,020,489.94 | 4,389,837.38 | 1,526,585.37 | 2,115,661.95 | 429,419.00 | 477,121.38 | 387,499.82 | 1,424,925.93 | $ 16,771,540.77 |
| CHAMPUS | 322,028.88 | 476,786.32 | 537,042.82 | 738,917.63 | 377,346.49 | 114,291.75 | 236,217.94 | 806,627.74 | $ 3,609,259.57 |
| CLIENT BILLING | - | - | - | - | - | - | - | 49.00 | $ 49.00 |
| COMMERCIAL | 95,488.05 | 88,979.38 | 152,169.92 | 66,433.75 | 555,674.29 | 253,251.21 | 189,273.68 | 4,008,920.12 | $ 5,410,190.40 |
| DISABILITY PENDING | - | - | - | - | - | - | - | 252,061.50 | $ 252,061.50 |
| HMO | 928,225.14 | 1,411,014.66 | 1,488,612.00 | 709,046.15 | 282,499.06 | 1,042,760.93 | 484,824.52 | 5,609,166.97 | $ 11,956,149.43 |
| MEDICAID | 3,324,279.97 | 3,761,278.87 | 1,197,609.60 | 2,023,156.58 | 2,017,554.29 | 1,476,382.28 | 1,217,448.15 | 12,198,168.32 | $ 27,215,878.06 |
| MEDICAID PENDING | 124,851.39 | 525,929.87 | 459,471.73 | 6,229.51 | - | - | - | - | $ 1,116,482.50 |
| MEDICARE | 5,790,322.29 | 4,783,544.64 | 3,296,915.66 | 3,722,678.99 | 1,824,630.48 | 1,777,376.89 | 1,206,895.02 | 4,823,175.85 | $ 27,225,539.82 |
| MEDICARE HMO | 15,648,394.60 | 14,645,792.01 | 8,057,233.07 | 7,615,948.07 | 4,378,701.28 | 3,834,522.39 | 3,864,575.72 | 41,587,232.34 | $ 99,632,399.48 |
| MRA | - | - | - | - | - | - | - | 200.00 | $ 200.00 |
| SELF PAY | 2,521,354.64 | 693,714.03 | 739,239.53 | 764,195.34 | 730,212.08 | 540,757.01 | 827,427.25 | 13,761,932.27 | $ 20,578,832.15 |
| SELF PAY AFTER INS | 450.00 | 282,983.98 | 485,506.85 | 568,322.15 | 323,745.61 | 296,169.43 | 327,905.15 | 8,720,683.18 | $ 11,005,766.35 |
| VETERANS HOSPITAL | 2,482,105.37 | 374,591.70 | 611,528.07 | 849,646.99 | 1,443,494.59 | 515,615.13 | 252,401.31 | 14,309,655.36 | $ 20,839,038.52 |
| VETERANS HOSPITAL NO AUTHORIZATION | - | - | - | - | - | - | - | 125.00 | $ 125.00 |
| WORKERS COMPENSATION | 132,166.72 | 176,751.86 | 402,384.83 | 28,451.34 | 154,002.02 | 242,632.18 | 58,140.62 | 5,184,948.60 | $ 6,379,478.17 |
| **TOTAL** | **$ 37,390,156.99** | **$ 31,611,204.70** | **$ 18,954,299.45** | **$ 19,208,688.45** | **$ 12,517,279.19** | **$ 10,570,880.58** | **$ 9,052,609.18** | **$ 112,687,872.18** | **$ 251,992,990.72** |

### CLINIC/HOSPITALIST AR

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| BLUE CROSS | - | 1,278,408.13 | 554,821.31 | 384,208.49 | 241,279.51 | 217,948.57 | 213,476.99 | 2,474,029.26 | $ 5,364,172.26 |
| COMMERCIAL | - | 1,802,494.07 | 999,063.66 | 716,676.95 | 451,948.99 | 418,173.99 | 512,098.32 | 7,328,169.63 | $ 12,228,625.61 |
| CONTRACTS | - | 77,624.33 | 82,571.68 | 64,162.64 | 80,577.19 | 100,645.15 | 77,163.35 | 704,947.49 | $ 1,187,691.83 |
| CORPORATE BILLING | - | 2,745.00 | 2,039.42 | 10,998.00 | 11,511.00 | 18,370.00 | 1,688.61 | 162,819.95 | $ 210,171.98 |
| LEGAL/MVA | - | - | - | - | - | 870.00 | 2,379.00 | 10,430.35 | $ 13,679.35 |
| MEDICAID | - | 309,000.95 | 272,939.29 | 178,743.58 | 225,577.30 | 300,169.52 | 366,592.23 | 6,509,676.95 | $ 8,162,699.82 |
| MEDICARE A | - | 305,282.06 | 167,775.22 | 116,766.53 | 76,676.75 | 92,092.55 | 104,978.97 | 900,303.81 | $ 1,763,875.89 |
| MEDICARE B/DME | - | 574,313.24 | 299,278.83 | 123,186.96 | 119,165.19 | 107,490.52 | 156,703.25 | 1,851,080.63 | $ 3,231,218.62 |
| SELF PAY | - | 192,696.25 | 427,192.52 | 465,297.95 | 345,393.45 | 301,871.84 | 345,728.61 | 587,824.68 | $ 2,666,005.30 |
| WORKERS COMPENSATION | - | 4,202.00 | 2,654.00 | 1,675.00 | 1,359.55 | 912.90 | 6,078.00 | 26,454.46 | $ 43,335.91 |
| **TOTAL** | **$ -** | **$ 4,546,766.03** | **$ 2,808,335.93** | **$ 2,061,716.10** | **$ 1,553,488.93** | **$ 1,558,545.04** | **$ 1,786,887.33** | **$ 20,555,737.21** | **$ 34,871,476.57** |

### ER AR

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 120 + Days | Total |
|---|---|---|---|---|---|---|---|
| NEW BILLINGS | 407,187.20 | - | - | - | - | 98.80 | $ 407,286.00 |
| PATIENT | 146,528.50 | 52,309.14 | 109,299.63 | 147,210.01 | 103,715.49 | 3,427,043.62 | $ 3,986,106.39 |
| INSURANCE | 13,182.55 | 764,269.65 | 133,348.57 | 80,383.33 | 30,423.79 | 245,329.09 | $ 1,266,936.98 |
| **TOTAL** | **$ 566,898.25** | **$ 816,578.79** | **$ 242,648.20** | **$ 227,593.34** | **$ 134,139.28** | **$ 3,672,471.51** | **$ 5,660,329.37** |

### PHARMACY - MAIN CAMPUS

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 120 + Days | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| THIRD-PARTY INSURANCE | - | - | 6,158.31 | 42,105.53 | 40,291.37 | 536,749.33 | | | 625,304.54 |
| **TOTAL** | **$ -** | **$ -** | **$ 6,158.31** | **$ 42,105.53** | **$ 40,291.37** | **$ 536,749.33** | **$ -** | **$ -** | **$ 625,304.54** |

### PHARMACY - APOTHECARY

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 120 + Days | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| THIRD-PARTY INSURANCE | - | - | 54,923.96 | 247,402.68 | 236,348.97 | 1,984,313.45 | | | 2,522,989.06 |
| **TOTAL** | **$ -** | **$ -** | **$ 54,923.96** | **$ 247,402.68** | **$ 236,348.97** | **$ 1,984,313.45** | **$ -** | **$ -** | **$ 2,522,989.06** |

### TOTAL COMBINED AR

| | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL HOSPITAL AR | $ 37,390,156.99 | 31,611,204.70 | 18,954,299.45 | 19,208,688.45 | 12,517,279.19 | 10,570,880.58 | 9,052,609.18 | 112,687,872.18 | 251,992,990.72 |
| TOTAL CLINIC/HOSPITALIST AR | - | 4,546,766.03 | 2,808,335.93 | 2,061,716.10 | 1,553,488.93 | 1,558,545.04 | 1,786,887.33 | 20,555,737.21 | 34,871,476.57 |
| TOTAL ER AR | 566,898.25 | 816,578.79 | 242,648.20 | 227,593.34 | 134,139.28 | 3,672,471.51 | - | - | 5,660,329.37 |
| TOTAL PHARMACY - MAIN CAMPUS | - | - | 6,158.31 | 42,105.53 | 40,291.37 | 536,749.33 | - | - | 625,304.54 |
| TOTAL PHARMACY - APOTHECARY | - | - | 54,923.96 | 247,402.68 | 236,348.97 | 1,984,313.45 | - | - | 2,522,989.06 |
| **TOTAL COMBINED AR** | **$ 37,957,055.24** | **$ 36,974,549.52** | **$ 22,066,365.85** | **$ 21,787,506.10** | **$ 14,481,547.74** | **$ 18,322,959.91** | **$ 10,839,496.51** | **$ 133,243,609.39** | **$ 295,673,090.26** |

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

# REGIONS

JACKSON HOSPITAL AND CLINIC INC
PAYROLL ENTITY 10
1725 PINE ST
MONTGOMERY AL 36106-1109

**ACCOUNT #**     0205

| | |
|---|---|
| | 001 |
| Cycle | 23 |
| Enclosures | 0 |
| Page | 1 of 3 |

## COMMERCIAL ANALYZED CHECKING
March 1, 2025 through March 14, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$1,375.03** | | Minimum Balance | $191 – |
| Deposits & Credits | $4,015,000.00 + | | | |
| Withdrawals | $4,012,946.72 – | | | |
| Fees | $0.00 – | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 – | | | |
| **Ending Balance** | **$3,428.31** | | | |

### DEPOSITS & CREDITS

| | | | | |
|---|---|---|---|---|
| 03/05 | Regions Bank | Acct Trans Jacksonh | Pmathews | 4,000,000.00 |
| 03/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 5,000.00 |
| 03/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 10,000.00 |
| | | | Total Deposits & Credits | $4,015,000.00 |

### WITHDRAWALS

| | | | | |
|---|---|---|---|---|
| 03/05 | Wire Transfer ADP Client Tru | | | 2,865,908.81 |
| 03/06 | Wire Transfer ADP Client Tru | | | 1,005,576.07 |
| 03/06 | Wire Transfer ADP Client Tru | | | 28,741.08 |
| 03/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 101,149.07 |
| 03/07 | Wire Transfer ADP Client Tru | | | 7,898.24 |
| 03/10 | Wire Transfer ADP Client Tru | | | 3,673.45 |
| | | | Total Withdrawals | $4,012,946.72 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/05 | 1,135,466.22 | 03/07 | 7,101.76 | 03/10 | 3,428.31 |
| 03/06 | 101,149.07 | | | | |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
PAYROLL ENTITY 10
1725 PINE ST
MONTGOMERY AL 36106-1109

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make a deposit before an advertised cutoff time and we'll make funds available the same day. Visit regions.com

 **REGIONS**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
PAYROLL ENTITY 10
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**          ▓▓▓▓**0205**

|  |  |
|---|---|
|  | 001 |
| Cycle | 23 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL ANALYZED CHECKING
March 16, 2025 through March 31, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$3,428.31** | Minimum Balance | $0 |
| Deposits & Credits | $3,900,000.00 + | | |
| Withdrawals | $3,903,428.31 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | | | |
|---|---|---|---|---|
| 03/19 | Regions Bank | Acct Trans Jacksonh | Pmathews | 3,900,000.00 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 03/19 | Wire Transfer ADP Client Tru | | 2,856,155.63 |
| 03/20 | Wire Transfer ADP Client Tru | | 27,794.33 |
| 03/20 | Wire Transfer ADP Client Tru | | 1,013,193.38 |
| 03/25 | Regions Bank    Acct Trans Jacksonh | Pmathews | 6,284.97 |
| | | Total Withdrawals | $3,903,428.31 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/19 | 1,047,272.68 | 03/20 | 6,284.97 | 03/25 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|  | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make a deposit or an e-Deposit within 24 hours at regions.com.

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**     7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 234 |
| Page | 1 of 26 |

## COMMERCIAL ANALYZED CHECKING
March 1, 2025 through March 31, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$7,132,473.14** | Minimum Balance | $4,062,339 |
| Deposits & Credits | $21,007,437.64 + | | |
| Withdrawals | $19,572,742.32 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $1,528,489.78 − | | |
| **Ending Balance** | **$7,038,678.68** | | |

### DEPOSITS & CREDITS

| Date | | | | Amount |
|---|---|---|---|---|
| 03/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 19,063.09 |
| 03/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 172,520.36 |
| 03/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,574,603.00 |
| 03/04 | Bancorpsv | Bancorpsv American Benef 99995 | | 15.00 |
| 03/04 | Bancorpsv | Bancorpsv American Benef 99995 | | 699.98 |
| 03/04 | Regions Bank | Acct Trans Jacksonh | Pmathews | 40,345.81 |
| 03/04 | Regions Bank | Acct Trans Jacksonh | Pmathews | 64,908.01 |
| 03/04 | Regions Bank | Acct Trans Jacksonh | Pmathews | 345,666.57 |
| 03/05 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,582,041.13 |
| 03/05 | Regions Bank | Acct Trans Jacksonh | Pmathews | 54,379.75 |
| 03/05 | Regions Bank | Acct Trans Jacksonh | Pmathews | 15,759.24 |
| 03/05 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,366.73 |
| 03/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 38,935.10 |
| 03/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 101,149.07 |
| 03/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 55,185.40 |
| 03/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,176,662.71 |
| 03/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 350.96 |
| 03/10 | Bancorpsv | Bancorpsv American Benef 99995 | | 90.71 |
| 03/12 | Mbi | Setl Med-I-Bank | Med-I-Bank | 2.77 |
| 03/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | 62,479.25 |
| 03/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,686,382.93 |
| 03/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | 271,476.26 |
| 03/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | 145.00 |
| 03/13 | Regions Bank | Acct Trans Jacksonh | Pmathews | 9,610.99 |
| 03/13 | Regions Bank | Acct Trans Jacksonh | Pmathews | 44,645.64 |
| 03/13 | Regions Bank | Acct Trans Jacksonh | Pmathews | 188,461.80 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 　7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 234 |
| Page | 2 of 26 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | | | | Amount |
|---|---|---|---|---|
| 03/14 | Bancorpsv | Bancorpsv American Benef 99995 | | 37.50 |
| 03/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,180,076.57 |
| 03/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | 3,428.31 |
| 03/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | 19,152.50 |
| 03/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | 16,227.93 |
| 03/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | 280.31 |
| 03/17 | Regions Bank | Acct Trans Jacksonh | Pmathews | 8,338.20 |
| 03/17 | Regions Bank | Acct Trans Jacksonh | Pmathews | 43,967.40 |
| 03/17 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,134,719.97 |
| 03/17 | Regions Bank | Acct Trans Jacksonh | Pmathews | 70,273.37 |
| 03/17 | Recon Ref #: 1311690001 | | | 30.00 |
| 03/18 | Bancorpsv | Bancorpsv American Benef 99995 | | 35.00 |
| 03/18 | Bancorpsv | Bancorpsv American Benef 99995 | | 99.50 |
| 03/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 21,867.86 |
| 03/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 311,111.77 |
| 03/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 105,006.88 |
| 03/19 | Bancorpsv | Bancorpsv American Benef 99995 | | 91.07 |
| 03/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 19,050.80 |
| 03/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 473,688.52 |
| 03/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,712,687.83 |
| 03/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 39.82 |
| 03/21 | Recon Ref #: 1329240001 | | | 35,102.12 |
| 03/24 | Return Settle | Return Retire | -Sett-Access | 1,892.50 |
| 03/25 | Bancorpsv | Bancorpsv American Benef 99995 | | 53.25 |
| 03/25 | Regions Bank | Acct Trans Jacksonh | Pmathews | 42,437.61 |
| 03/25 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,832,075.60 |
| 03/25 | Regions Bank | Acct Trans Jacksonh | Pmathews | 241.96 |
| 03/25 | Regions Bank | Acct Trans Jacksonh | Pmathews | 162,621.39 |
| 03/25 | Regions Bank | Acct Trans Jacksonh | Pmathews | 6,284.97 |
| 03/26 | Regions Bank | Acct Trans Jacksonh | Pmathews | 9,253.27 |
| 03/26 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,533,385.97 |
| 03/26 | Regions Bank | Acct Trans Jacksonh | Pmathews | 14,389.26 |
| 03/27 | Regions Bank | Acct Trans Jacksonh | Pmathews | 12,786.48 |
| 03/27 | Regions Bank | Acct Trans Jacksonh | Pmathews | 91,296.52 |
| 03/27 | Regions Bank | Acct Trans Jacksonh | Pmathews | 194,083.27 |
| 03/27 | Regions Bank | Acct Trans Jacksonh | Pmathews | 508.00 |
| 03/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | 12,159.15 |
| 03/31 | Bancorpsv | Bancorpsv American Benef 99995 | | 15.80 |
| 03/31 | Regions Bank | Acct Trans Jacksonh | Pmathews | 9,636.54 |
| 03/31 | Regions Bank | Acct Trans Jacksonh | Pmathews | 442,346.21 |
| 03/31 | Regions Bank | Acct Trans Jacksonh | Pmathews | 5,701.42 |
| 03/31 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,973,007.98 |

| | |
|---|---|
| **Total Deposits & Credits** | **$21,007,437.64** |

## WITHDRAWALS

| Date | | | | Amount |
|---|---|---|---|---|
| 03/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 358.30 |
| 03/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 47,599.26 |
| 03/03 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,759.11 |
| 03/03 | Mbi | Setl Med-I-Bank | Med-I-Bank | 5.88 |
| 03/03 | Mbi | Setl Med-I-Bank | Med-I-Bank | 8.43 |
| 03/03 | Mbi | Setl Med-I-Bank | Med-I-Bank | 40.00 |
| 03/03 | Neopost Advance | Advance Jackson Hospit 0067849152 | | 1,000.00 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 7345

| | | |
|---|---|---|
| | | 001 |
| Cycle | | 27 |
| Enclosures | | 234 |
| Page | | 3 of 26 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/03 | Bancorpsv      Bancorpsv American Benef 99994 | 6,047.40 |
| 03/03 | 08585frstam/Cnb  Cashcd The Medical Cl 2019849-01 | 23,000.00 |
| 03/03 | Wire Transfer McKesson Corpo | 115,000.00 |
| 03/04 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 1,800.00 |
| 03/04 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 1,739.32 |
| 03/04 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 5,715.03 |
| 03/04 | Mbi        Setl Med-I-Bank    Med-I-Bank | 154.70 |
| 03/04 | Bancorpsv      Bancorpsv American Benef 99994 | 705.21 |
| 03/04 | Bancorpsv      Bancorpsv American Benef 99994 | 4,056.99 |
| 03/04 | Bancorpsv      Bancorpsv American Benef 99994 | 4,101.86 |
| 03/04 | Aba Benefit     Jackso Jackson Hospit Jackso | 16,571.39 |
| 03/04 | Valic        Eremit Prm Jack      42080 | 52,902.38 |
| 03/05 | Regions Bank    Acct Trans Jacksonh      Pmathews | 4,000,000.00 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 3,975.00 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 3,775.92 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 4,449.74 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 7,946.35 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 59,248.80 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 243.90 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 1,987.08 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 2,240.00 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 33,626.71 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 93.33 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 348.08 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 22,440.00 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 146.64 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 3,547.80 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 24,502.95 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 134,370.06 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 258.90 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 3,811.85 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 4,595.64 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 16,144.00 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 1,595.00 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 18,726.40 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 180.00 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 9,776.00 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 2,363.41 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 2,920.00 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 83.50 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 194.10 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 4,462.50 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 564.92 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 50,979.31 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 98,135.28 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 922.28 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 6,847.82 |
| 03/05 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 48,380.00 |
| 03/05 | Mbi        Setl Med-I-Bank    Med-I-Bank | 253.59 |
| 03/05 | Gan AL Localiq A Descript Jackson Hospit Cv3n9un0i47bh5r | 714.00 |
| 03/05 | Bancorpsv      Bancorpsv American Benef 99994 | 862.16 |
| 03/05 | Wire Transfer McKesson Corpo | 140,000.00 |
| 03/05 | Wire Transfer McKesson Corpo | 123,000.00 |
| 03/06 | Regions Bank    Prefunddbt Jacksonh      Jwhite | 1,125.00 |


JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## WITHDRAWALS (CONTINUED)

| Date | Description | | | Amount |
|---|---|---|---|---:|
| 03/06 | Mbi | Setl Med-I-Bank | Med-I-Bank | 7.59 |
| 03/06 | Bancorpsv | Bancorpsv American Benef 99994 | | 2,108.97 |
| 03/06 | Wire Transfer McKesson Corpo | | | 98,000.00 |
| 03/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 28,198.00 |
| 03/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 65,000.00 |
| 03/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 47,659.35 |
| 03/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,928.43 |
| 03/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 169,526.18 |
| 03/07 | Regions Bank | Prefunddbt Jacksonh | Pmathews | 55,769.00 |
| 03/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 316.91 |
| 03/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 14,454.14 |
| 03/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 41,718.96 |
| 03/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 214,503.39 |
| 03/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 5,000.00 |
| 03/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 10,000.00 |
| 03/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 8,141.00 |
| 03/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,111.86 |
| 03/07 | Mbi | Setl Med-I-Bank | Med-I-Bank | 50.50 |
| 03/07 | Bancorpsv | Bancorpsv American Benef 99994 | | 3,484.15 |
| 03/07 | BCBS of AL | Localaccts Jackson Hospit 0037030999 | | 97,020.38 |
| 03/07 | Wire Transfer McKesson Corpo | | | 65,000.00 |
| 03/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,102.00 |
| 03/10 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,000.00 |
| 03/10 | Mbi | Setl Med-I-Bank | Med-I-Bank | 9.80 |
| 03/10 | Mbi | Setl Med-I-Bank | Med-I-Bank | 155.99 |
| 03/10 | Neopost Advance  Advance Jackson Hospit 0067849152 | | | 1,000.00 |
| 03/10 | Bancorpsv | Bancorpsv American Benef 99994 | | 2,898.11 |
| 03/10 | Wire Transfer McKesson Corpo | | | 83,000.00 |
| 03/10 | Wire Transfer Medline Indust | | | 225,926.03 |
| 03/11 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 6,462.67 |
| 03/11 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,164.13 |
| 03/11 | Mbi | Setl Med-I-Bank | Med-I-Bank | 6.38 |
| 03/11 | Bancorpsv | Bancorpsv American Benef 99994 | | 1,195.88 |
| 03/11 | Bancorpsv | Bancorpsv American Benef 99994 | | 2,372.97 |
| 03/11 | Bancorpsv | Bancorpsv American Benef 99994 | | 3,677.01 |
| 03/11 | Aba Benefit | Jackso Jackson Hospit Jackso | | 13,354.77 |
| 03/11 | Wire Transfer McKesson Corpo | | | 188,000.00 |
| 03/12 | Regions Bank | Prefunddbt Jacksonh | Pmathews | 38,939.95 |
| 03/12 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,850.00 |
| 03/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,250,000.00 |
| 03/12 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,128.10 |
| 03/12 | Bancorpsv | Bancorpsv American Benef 99994 | | 288.56 |
| 03/12 | Neopost Advance  Advance Jackson Hospit 0067849152 | | | 1,000.00 |
| 03/12 | Wire Transfer McKesson Corpo | | | 121,000.00 |
| 03/12 | Wire Transfer Express Script | | | 10,661.17 |
| 03/13 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,870.00 |
| 03/13 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 20,118.45 |
| 03/13 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 6,161.95 |
| 03/13 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,719.87 |
| 03/13 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 561.00 |
| 03/13 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 655.00 |
| 03/13 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,269.00 |
| 03/13 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,892.80 |
| 03/13 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,190.00 |



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 7345

|  | 001 |
|---|---|
| Cycle | 27 |
| Enclosures | 234 |
| Page | 5 of 26 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | | Amount |
|---|---|---|---|---|
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 338.00 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 974.00 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 4,718.57 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 2,835.68 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 619.30 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 1,249.45 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 5,279.41 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 4,528.35 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 4,000.00 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 69,451.25 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 15,045.52 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 2,739.43 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 8,445.00 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 12,221.00 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 348.08 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 14,821.46 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 2,940.00 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 4,535.96 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 83.50 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 36,811.18 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 4,834.00 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 34,479.50 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 11,435.21 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 1,951.98 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 30,475.50 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 429.80 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 1,503.70 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 3,261.51 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 75,774.82 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 2,472.47 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 22,440.00 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 25,602.87 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 10,225.00 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 45,010.00 |
| 03/13 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 47,717.50 |
| 03/13 | Mbi | Setl Med-I-Bank | Med-I-Bank | 817.87 |
| 03/13 | Neopost Advance | Advance Jackson Hospit 0067849152 | | 1,000.00 |
| 03/13 | Bancorpsv | Bancorpsv American Benef 99994 | | 2,743.43 |
| 03/13 | Wire Transfer McKesson Corpo | | | 64,000.00 |
| 03/13 | Wire Transfer Express Script | | | 14,344.45 |
| 03/14 | Regions Bank | Prefunddbt Jacsonh | Pmathews | 35,150.00 |
| 03/14 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 17,824.54 |
| 03/14 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 24,544.65 |
| 03/14 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 3,555.00 |
| 03/14 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 4,781.39 |
| 03/14 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 12,699.00 |
| 03/14 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 48,993.00 |
| 03/14 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 5,760.00 |
| 03/14 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 8,000.00 |
| 03/14 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 49,401.64 |
| 03/14 | Mbi | Setl Med-I-Bank | Med-I-Bank | 134.55 |
| 03/14 | Neopost Advance | Advance Jackson Hospit 0067849152 | | 1,000.00 |
| 03/14 | Bancorpsv | Bancorpsv American Benef 99994 | | 3,129.89 |
| 03/14 | BCBS of AL | Localaccts Jackson Hospit 0037030999 | | 166,357.95 |



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**                7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 234 |
| Page | 6 of 26 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | | Amount |
|---|---|---|---|---|
| 03/14 | Wire Transfer Montgomery Ane | | | 150,000.00 |
| 03/14 | Wire Transfer McKesson Corpo | | | 62,000.00 |
| 03/17 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 74,292.41 |
| 03/17 | Regions Bank | Acct Trans Jacksonh | Pmathews | 11.19 |
| 03/17 | Mbi | Setl Med-I-Bank | Med-I-Bank | 29.76 |
| 03/17 | Mbi | Setl Med-I-Bank | Med-I-Bank | 93.25 |
| 03/17 | Net Health Coll | Payment Jackson Hospit | | 130.06 |
| 03/17 | Mbi | Setl Med-I-Bank | Med-I-Bank | 168.27 |
| 03/17 | Federal Express | Debit Jackson Hospit Epa34723976 | | 877.79 |
| 03/17 | Neopost Advance | Advance Jackson Hospit 0067849152 | | 1,000.00 |
| 03/17 | Neopost Advance | Advance Jackson Hospit 0067849152 | | 1,000.00 |
| 03/17 | Neopost Advance | Advance Jackson Hospit 0067849152 | | 1,000.00 |
| 03/17 | Bancorpsv | Bancorpsv American Benef 99994 | | 2,807.67 |
| 03/17 | Net Health Coll | Payment Jackson Hospit | | 3,425.40 |
| 03/17 | Valic | Eremit Prm Jack | 42080 | 50,899.05 |
| 03/17 | Wire Transfer Medline Indust | | | 253,578.85 |
| 03/17 | Wire Transfer McKesson Corpo | | | 103,000.00 |
| 03/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 506.38 |
| 03/18 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,277.00 |
| 03/18 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 6,759.28 |
| 03/18 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 55,415.07 |
| 03/18 | Mbi | Setl Med-I-Bank | Med-I-Bank | 80.00 |
| 03/18 | Aba Benefit | Tpa Srvc Jackson Hospit 636001820 | | 311.55 |
| 03/18 | Bancorpsv | Bancorpsv American Benef 99994 | | 528.84 |
| 03/18 | Bancorpsv | Bancorpsv American Benef 99994 | | 1,041.67 |
| 03/18 | Bancorpsv | Bancorpsv American Benef 99994 | | 4,184.51 |
| 03/18 | Wire Transfer Montgomery Ane | | | 300,000.00 |
| 03/18 | Wire Transfer McKesson Corpo | | | 131,000.00 |
| 03/19 | Regions Bank | Acct Trans Jacksonh | Pmathews | 3,900,000.00 |
| 03/19 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 44,570.24 |
| 03/19 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 13,500.00 |
| 03/19 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 6,975.11 |
| 03/19 | Bancorpsv | Bancorpsv American Benef 99994 | | 944.61 |
| 03/19 | Wire Transfer McKesson Corpo | | | 82,000.00 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Pmathews | 2,900.00 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 818.97 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,025.00 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,538.00 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,676.08 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 11,773.99 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 16,013.07 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 28,369.14 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 101,594.13 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 183.49 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 215.20 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 572.00 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,260.00 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 392.76 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,443.16 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 27,019.55 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,892.50 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,269.00 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,918.88 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 338.00 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## WITHDRAWALS (CONTINUED)

| Date | | | | Amount |
|---|---|---|---|---|
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 820.00 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,595.00 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 38,072.38 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 560.00 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 15,942.51 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 22,776.60 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 572.58 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,156.01 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,603.42 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 33,102.86 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,035.09 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 8,937.72 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 12,864.94 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 15,863.18 |
| 03/20 | Regions Bank | Prefunddbt Jacsonh | Jwhite | 1,112.60 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,705.00 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,874.53 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 16,358.01 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 552.68 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 866.00 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 6,889.86 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Pmathews | 60,000.00 |
| 03/20 | Regions Bank | Prefunddbt Jacksonh | Pmathews | 28,000.00 |
| 03/20 | Neopost Advance | Advance Jackson Hospit 0067849152 | | 1,000.00 |
| 03/20 | Federal Express | Debit Jackson Hospit Epa34946923 | | 1,184.95 |
| 03/20 | Bancorpsv | Bancorpsv American Benef 99994 | | 2,631.61 |
| 03/20 | Aba Benefit | Jackso Jackson Hospit Jackso | | 18,121.42 |
| 03/20 | Wire Transfer Ssg Advisors, | | | 55,008.05 |
| 03/20 | Wire Transfer McKesson Corpo | | | 68,000.00 |
| 03/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 17,836.00 |
| 03/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 112,859.59 |
| 03/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 8,000.00 |
| 03/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 10,149.00 |
| 03/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 14,232.90 |
| 03/21 | Regions Bank | Prefunddbt Jacksonh | Pmathews | 131,352.62 |
| 03/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 9,085.00 |
| 03/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 11,890.00 |
| 03/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 49,495.56 |
| 03/21 | Bancorpsv | Bancorpsv American Benef 99994 | | 5,371.43 |
| 03/21 | BCBS of AL | Localaccts Jackson Hospit 0037030999 | | 300,431.79 |
| 03/21 | Wire Transfer McKesson Corpo | | | 76,000.00 |
| 03/21 | Wire Transfer Medline Indust | | | 259,885.80 |
| 03/24 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,242.11 |
| 03/24 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 6,636.97 |
| 03/24 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 22,628.96 |
| 03/24 | Neopost Advance | Advance Jackson Hospit 0067849152 | | 1,000.00 |
| 03/24 | Bancorpsv | Bancorpsv American Benef 99994 | | 3,505.97 |
| 03/24 | Wire Transfer McKesson Corpo | | | 62,000.00 |
| 03/25 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 10,661.17 |
| 03/25 | Regions Bank | Prefunddbt Jacksonh | Pmathews | 13,620.00 |
| 03/25 | Aba Benefit | Tpa Srvc Jackson Hospit 636001820 | | 192.31 |
| 03/25 | Bancorpsv | Bancorpsv American Benef 99994 | | 3,295.30 |
| 03/25 | Bancorpsv | Bancorpsv American Benef 99994 | | 3,315.59 |
| 03/25 | Bancorpsv | Bancorpsv American Benef 99994 | | 4,195.23 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## WITHDRAWALS (CONTINUED)

| Date | | | | Amount |
|---|---|---|---|---|
| 03/25 | Aba Benefit | Tpa Srvc Jackson Hospit 636001820 | | 23,115.42 |
| 03/25 | Wire Transfer McKesson Corpo | | | 216,000.00 |
| 03/25 | Wire Transfer Jackson Imagin | | | 75,000.00 |
| 03/25 | Wire Transfer Jackson Imagin | | | 65,000.00 |
| 03/26 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,400,000.00 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 683.66 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,848.36 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,717.68 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 18,437.99 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 35,329.80 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 92.00 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,923.60 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 43,495.00 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 384.21 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,053.00 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 6,386.28 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 37,521.11 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 265.00 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 560.00 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 972.05 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,162.80 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 6,733.99 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 9,306.63 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 30,026.22 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 434.45 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 842.88 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 7,695.75 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 10,590.25 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,009.00 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,041.50 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 17,495.19 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,206.97 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,861.38 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,040.00 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,578.96 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,446.70 |
| 03/26 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 32,475.30 |
| 03/26 | Bancorpsv | Bancorpsv American Benef 99994 | | 667.72 |
| 03/26 | Neopost Advance | Advance Jackson Hospit 0067849152 | | 1,000.00 |
| 03/26 | Valic | Eremit Prm Jack | 42080 | 74,105.21 |
| 03/26 | Wire Transfer McKesson Corpo | | | 92,000.00 |
| 03/27 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,882.55 |
| 03/27 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 21,850.00 |
| 03/27 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 15,000.00 |
| 03/27 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 483.49 |
| 03/27 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 8,605.53 |
| 03/27 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 270.29 |
| 03/27 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 14,178.25 |
| 03/27 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,869.92 |
| 03/27 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 659.53 |
| 03/27 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 697.98 |
| 03/27 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,346.50 |
| 03/27 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 16,293.76 |
| 03/27 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 9,776.00 |

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 7345

| | | |
|---|---|---|
| | | 001 |
| | Cycle | 27 |
| | Enclosures | 234 |
| | Page | 9 of 26 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/27 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 6,883.86 |
| 03/27 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 160,000.00 |
| 03/27 | Federal Express  Debit Jackson Hospit Epa35151955 | 881.01 |
| 03/27 | Neopost Advance  Advance Jackson Hospit 0067849152 | 1,000.00 |
| 03/27 | Bancorpsv        Bancorpsv American Benef 99994 | 2,061.34 |
| 03/27 | Wire Transfer McKesson Corpo | 92,000.00 |
| 03/28 | Wow!        8664969669 Parham Mora MD 7317571 | 670.18 |
| 03/28 | Neopost Advance  Advance Jackson Hospit 0067849152 | 1,000.00 |
| 03/28 | Neopost Advance  Advance Jackson Hospit 0067849152 | 1,000.00 |
| 03/28 | Bancorpsv        Bancorpsv American Benef 99994 | 2,167.54 |
| 03/28 | BCBS of AL       Localaccts Jackson Hospit 0037030999 | 125,604.27 |
| 03/31 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 113,295.96 |
| 03/31 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 4,500.00 |
| 03/31 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 1,308.17 |
| 03/31 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 8,780.00 |
| 03/31 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 12,866.00 |
| 03/31 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 44,425.30 |
| 03/31 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 9,562.78 |
| 03/31 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 19,045.87 |
| 03/31 | Bancorpsv        Bancorpsv American Benef 99994 | 2,320.03 |
| 03/31 | Mag Mutual       Magpremium Central Alabam 7824026 | 14,414.25 |
| 03/31 | Wire Transfer McKesson Corpo | 143,000.00 |
| 03/31 | Wire Transfer McKesson Corpo | 142,000.00 |
| 03/31 | Wire Transfer Medline Indust | 240,954.68 |
| | Total Withdrawals | $19,572,742.32 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 03/18 | 52921 | 178.50 | 03/24 | 529259 | 42.22 |
| 03/14 | 526163 * | 30.00 | 03/10 | 529288 * | 140.76 |
| 03/18 | 529001 * | 550.00 | 03/10 | 529289 | 756.25 |
| 03/07 | 529005 * | 180.00 | 03/10 | 529290 | 131,639.41 |
| 03/14 | 529037 * | 30.00 | 03/10 | 529291 | 6,603.70 |
| 03/11 | 529158 * | 20.75 | 03/10 | 529292 | 9,093.46 |
| 03/03 | 529185 * | 13,046.32 | 03/06 | 529293 | 2,800.00 |
| 03/17 | 529197 * | 210.52 | 03/10 | 529294 | 200.00 |
| 03/10 | 529198 | 450.00 | 03/03 | 529295 | 1,683.27 |
| 03/10 | 529199 | 450.00 | 03/19 | 529296 | 1,197.90 |
| 03/26 | 529201 * | 105.35 | 03/03 | 529297 | 9,540.00 |
| 03/03 | 529208 * | 139.34 | 03/24 | 529298 | 763.76 |
| 03/19 | 529217 * | 1,050.00 | 03/03 | 529299 | 4,624.03 |
| 03/04 | 529221 * | 3,793.00 | 03/04 | 529300 | 1,810.00 |
| 03/12 | 529230 * | 1,000.00 | 03/05 | 529301 | 1,700.00 |
| 03/03 | 529233 * | 526.75 | 03/03 | 529302 | 4,200.00 |
| 03/04 | 529237 * | 474.88 | 03/10 | 529303 | 469.32 |
| 03/18 | 529244 * | 2,349.54 | 03/05 | 529304 | 4,150.00 |
| 03/28 | 529245 | 643.08 | 03/05 | 529305 | 2,400.00 |
| 03/03 | 529250 * | 450.00 | 03/10 | 529306 | 306.33 |
| 03/10 | 529252 * | 4,443.33 | 03/06 | 529307 | 75,000.00 |
| 03/21 | 529254 * | 65.70 | 03/06 | 529308 | 5,658.78 |
| 03/14 | 529256 * | 450.00 | 03/06 | 529309 | 1,232.79 |
| 03/18 | 529258 * | 727.90 | 03/07 | 529310 | 3.89 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**　7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 234 |
| Page | 10 of 26 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 03/07 | 529311 | 13.00 | 03/12 | 529364 | 416.67 |
| 03/07 | 529312 | 3.14 | 03/12 | 529365 | 416.67 |
| 03/07 | 529313 | 1.49 | 03/06 | 529367 * | 15,292.93 |
| 03/07 | 529314 | 8.75 | 03/12 | 529368 | 7,398.72 |
| 03/07 | 529315 | 4.39 | 03/11 | 529369 | 5,417.00 |
| 03/07 | 529316 | 1.29 | 03/12 | 529370 | 14,049.88 |
| 03/07 | 529317 | 14,625.00 | 03/12 | 529371 | 1,950.00 |
| 03/07 | 529318 | 13,490.00 | 03/13 | 529372 | 960.00 |
| 03/10 | 529319 | 47,540.00 | 03/11 | 529373 | 416.67 |
| 03/05 | 529320 | 34,200.00 | 03/11 | 529374 | 416.67 |
| 03/07 | 529321 | 13,960.00 | 03/10 | 529375 | 3,106.83 |
| 03/07 | 529322 | 14,800.00 | 03/06 | 529376 | 1,200.00 |
| 03/06 | 529323 | 39,520.00 | 03/12 | 529377 | 500.00 |
| 03/07 | 529324 | 14,000.00 | 03/18 | 529378 | 2,805.00 |
| 03/05 | 529325 | 4,240.00 | 03/18 | 529379 | 460.00 |
| 03/06 | 529326 | 11,745.00 | 03/11 | 529380 | 231.25 |
| 03/07 | 529327 | 8,550.00 | 03/10 | 529381 | 15,003.00 |
| 03/05 | 529328 | 39,520.00 | 03/12 | 529382 | 13,200.00 |
| 03/05 | 529329 | 2,360.00 | 03/10 | 529383 | 3,200.00 |
| 03/10 | 529330 | 960.00 | 03/12 | 529384 | 420.25 |
| 03/12 | 529331 | 720.00 | 03/12 | 529385 | 136.74 |
| 03/05 | 529332 | 13,320.00 | 03/10 | 529386 | 2,520.00 |
| 03/18 | 529333 | 10,980.00 | 03/11 | 529387 | 3,713.22 |
| 03/10 | 529334 | 1,920.00 | 03/11 | 529388 | 1,169.71 |
| 03/07 | 529335 | 800.00 | 03/19 | 529389 | 2,760.00 |
| 03/14 | 529336 | 800.00 | 03/07 | 529390 | 6,461.51 |
| 03/07 | 529337 | 480.00 | 03/11 | 529391 | 102.00 |
| 03/10 | 529338 | 48,450.00 | 03/13 | 529392 | 679.88 |
| 03/06 | 529339 | 42,180.00 | 03/19 | 529393 | 68,406.44 |
| 03/07 | 529340 | 2,520.00 | 03/12 | 529394 | 2,125.00 |
| 03/07 | 529341 | 61,940.00 | 03/18 | 529395 | 14,000.00 |
| 03/06 | 529342 | 13,200.00 | 03/10 | 529396 | 3,219.92 |
| 03/10 | 529343 | 41,990.00 | 03/17 | 529397 | 625.00 |
| 03/05 | 529344 | 1,600.00 | 03/13 | 529398 | 100.00 |
| 03/12 | 529345 | 416.67 | 03/17 | 529399 | 17,180.14 |
| 03/12 | 529346 | 1,600.00 | 03/17 | 529400 | 56.35 |
| 03/12 | 529347 | 416.67 | 03/17 | 529401 | 26,265.41 |
| 03/10 | 529348 | 4,466.58 | 03/10 | 529402 | 1,896.00 |
| 03/11 | 529349 | 1,249.94 | 03/21 | 529403 | 10,180.00 |
| 03/12 | 529350 | 3,958.00 | 03/20 | 529404 | 35,102.12 |
| 03/07 | 529351 | 9,823.50 | 03/14 | 529405 | 26,216.70 |
| 03/07 | 529352 | 4,305.00 | 03/20 | 529406 | 1,836.00 |
| 03/11 | 529353 | 416.67 | 03/12 | 529407 | 9,618.00 |
| 03/11 | 529354 | 416.67 | 03/12 | 529408 | 174.00 |
| 03/11 | 529355 | 416.67 | 03/14 | 529409 | 4,660.00 |
| 03/10 | 529356 | 2,000.00 | 03/21 | 529410 | 11,550.00 |
| 03/12 | 529357 | 416.67 | 03/17 | 529412 * | 40,566.37 |
| 03/12 | 529358 | 3,937.50 | 03/19 | 529413 | 323.02 |
| 03/13 | 529359 | 416.67 | 03/19 | 529414 | 82.96 |
| 03/07 | 529360 | 22,833.33 | 03/19 | 529415 | 205.48 |
| 03/10 | 529361 | 6,500.00 | 03/19 | 529416 | 129.80 |
| 03/12 | 529362 | 416.67 | 03/19 | 529417 | 34.71 |
| 03/12 | 529363 | 416.67 | 03/24 | 529418 | 10,066.52 |

# REGIONS

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 234 |
| Page | 11 of 26 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 03/21 | 529419 | 177.09 | | 03/31 | 529465 | 624.44 |
| 03/24 | 529420 | 504.90 | | 03/26 | 529469 * | 109.00 |
| 03/21 | 529421 | 6,150.00 | | 03/31 | 529470 | 1,319.40 |
| 03/18 | 529422 | 95.95 | | 03/26 | 529471 | 646.00 |
| 03/25 | 529423 | 6,600.00 | | 03/26 | 529472 | 240.00 |
| 03/27 | 529424 | 3,200.00 | | 03/24 | 529474 * | 2,520.00 |
| 03/18 | 529426 * | 599.85 | | 03/28 | 529478 * | 31,702.12 |
| 03/19 | 529427 | 1,478.00 | | 03/28 | 529480 * | 175.00 |
| 03/24 | 529428 | 3.55 | | 03/28 | 529481 | 355.00 |
| 03/19 | 529429 | 525.65 | | 03/24 | 529483 * | 669.52 |
| 03/19 | 529430 | 1,353.90 | | 03/31 | 529488 * | 3,055.41 |
| 03/19 | 529431 | 1,050.00 | | 03/26 | 529490 * | 1,350.90 |
| 03/24 | 529432 | 30.16 | | 03/27 | 529492 * | 2,730.00 |
| 03/19 | 529433 | 205.06 | | 03/27 | 529496 * | 261.01 |
| 03/19 | 529434 | 1,387.11 | | 03/27 | 529498 * | 55.00 |
| 03/21 | 529435 | 33,310.42 | | 03/31 | 529500 * | 3,425.40 |
| 03/25 | 529436 | 1,430.00 | | 03/28 | 529501 | 2,200.00 |
| 03/21 | 529437 | 606.00 | | 03/24 | 529504 * | 2,638.00 |
| 03/21 | 529438 | 229.51 | | 03/28 | 529506 * | 1,337.46 |
| 03/20 | 529439 | 3,825.00 | | 03/28 | 529508 * | 243.50 |
| 03/24 | 529440 | 785.47 | | 03/27 | 529510 * | 1,700.00 |
| 03/19 | 529441 | 2,200.00 | | 03/27 | 529511 | 888.00 |
| 03/21 | 529442 | 88.10 | | 03/28 | 529512 | 5,750.00 |
| 03/21 | 529443 | 41.52 | | 03/27 | 529513 | 849.24 |
| 03/27 | 529444 | 5,550.72 | | 03/31 | 529514 | 321.24 |
| 03/27 | 529445 | 31.00 | | 03/28 | 529515 | 47.77 |
| 03/25 | 529446 | 2,970.56 | | 03/28 | 529516 | 41.37 |
| 03/24 | 529447 | 620.12 | | 03/28 | 529517 | 66.96 |
| 03/24 | 529448 | 967.14 | | 03/31 | 529518 | 62.16 |
| 03/24 | 529449 | 265.27 | | 03/28 | 529519 | 20.58 |
| 03/19 | 529450 | 3,735.00 | | 03/31 | 529520 | 2,170.35 |
| 03/24 | 529453 * | 19,808.35 | | 03/31 | 529521 | 11,171.12 |
| 03/24 | 529454 | 321.02 | | 03/28 | 529523 * | 59.09 |
| 03/31 | 529455 | 6,400.00 | | 03/26 | 529526 * | 116.10 |
| 03/28 | 529456 | 37,161.22 | | 03/28 | 529528 * | 2,253.19 |
| 03/28 | 529457 | 538.62 | | 03/28 | 529529 | 285.62 |
| 03/28 | 529458 | 175.15 | | 03/31 | 529530 | 24,063.98 |
| 03/24 | 529461 * | 203.50 | | 03/28 | 529531 | 23,456.93 |
| 03/28 | 529463 * | 200.00 | | 03/28 | 529533 * | 125.00 |
| 03/24 | 529464 | 3,200.00 | | 03/26 | 529534 | 87.70 |
| | | | | Total Checks | | $1,528,489.78 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | | Date | Balance | | Date | Balance |
|---|---|---|---|---|---|---|---|
| 03/03 | 9,665,631.50 | | 03/11 | 5,891,764.44 | | 03/19 | 4,062,339.46 |
| 03/04 | 10,023,442.11 | | 03/12 | 7,421,678.09 | | 03/20 | 5,587,623.39 |
| 03/05 | 6,735,785.94 | | 03/13 | 7,022,297.15 | | 03/21 | 4,553,737.48 |
| 03/06 | 6,426,714.88 | | 03/14 | 7,615,981.96 | | 03/24 | 4,413,206.47 |
| 03/07 | 6,778,311.58 | | 03/17 | 8,296,093.41 | | 03/25 | 6,031,525.67 |
| 03/10 | 6,121,985.47 | | 03/18 | 8,196,363.38 | | 03/26 | 5,719,508.48 |

Case 25-30256   Doc 536   Filed 05/29/25   Entered 05/29/25 11:49:40   Desc Main
Document   Page 95 of 196



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ▓▓▓▓ **7345**

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 234 |
| Page | 12 of 26 |

## DAILY BALANCE SUMMARY (CONTINUED)

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/27 | 5,642,177.77 | 03/28 | 5,417,057.27 | 03/31 | 7,038,678.68 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

# Regions Bank
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ██ 7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 234 |
| Page | 13 of 26 |



| Check# 52921 | 03/18/2025 | $178.50 |
|---|---|---|
| Check# 526163 | 03/14/2025 | $30.00 |
| Check# 529001 | 03/18/2025 | $550.00 |



| Check# 529005 | 03/07/2025 | $180.00 |
|---|---|---|
| Check# 529037 | 03/14/2025 | $30.00 |
| Check# 529158 | 03/11/2025 | $20.75 |



| Check# 529185 | 03/03/2025 | $13046.32 |
|---|---|---|
| Check# 529197 | 03/17/2025 | $210.52 |
| Check# 529198 | 03/10/2025 | $450.00 |



| Check# 529199 | 03/10/2025 | $450.00 |
|---|---|---|
| Check# 529201 | 03/26/2025 | $105.35 |
| Check# 529208 | 03/03/2025 | $139.34 |



| Check# 529217 | 03/19/2025 | $1050.00 |
|---|---|---|
| Check# 529221 | 03/04/2025 | $3793.00 |
| Check# 529230 | 03/12/2025 | $1000.00 |



| Check# 529233 | 03/26/2025 | $526.75 |
|---|---|---|
| Check# 529237 | 03/26/2025 | $474.88 |
| Check# 529244 | 03/26/2025 | $2349.54 |



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  **7345**

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 234 |
| Page | 14 of 26 |



**Check# 529245     03/28/2025     $643.08**



**Check# 529250     03/03/2025     $450.00**



**Check# 529252     03/10/2025     $4443.33**



**Check# 529254     03/21/2025     $65.70**



**Check# 529256     03/14/2025     $450.00**



**Check# 529258     03/18/2025     $727.90**



**Check# 529259     03/24/2025     $42.22**



**Check# 529288     03/10/2025     $140.76**



**Check# 529289     03/10/2025     $756.25**



**Check# 529290     03/10/2025     $131639.41**



**Check# 529291     03/10/2025     $6603.70**



**Check# 529292     03/10/2025     $9093.46**



**Check# 529293     03/06/2025     $2800.00**



**Check# 529294     03/10/2025     $200.00**



**Check# 529295     03/03/2025     $1683.27**



**Check# 529296     03/06/2025     $1197.90**



**Check# 529297     03/10/2025     $9540.00**



**Check# 529298     03/03/2025     $763.76**



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103





| Check# 529299 | 03/03/2025 | $4624.03 | Check# 529300 | 03/04/2025 | $1810.00 | Check# 529301 | 03/05/2025 | $1700.00 |
|---|---|---|---|---|---|---|---|---|





| Check# 529302 | 03/03/2025 | $4200.00 | Check# 529303 | 03/10/2025 | $469.32 | Check# 529304 | 03/05/2025 | $4150.00 |
|---|---|---|---|---|---|---|---|---|





| Check# 529305 | 03/05/2025 | $2400.00 | Check# 529306 | 03/10/2025 | $306.33 | Check# 529307 | 03/06/2025 | $75000.00 |
|---|---|---|---|---|---|---|---|---|





| Check# 529308 | 03/06/2025 | $5658.78 | Check# 529309 | 03/06/2025 | $1232.79 | Check# 529310 | 03/07/2025 | $3.89 |
|---|---|---|---|---|---|---|---|---|





| Check# 529311 | 03/07/2025 | $13.00 | Check# 529312 | 03/07/2025 | $3.14 | Check# 529313 | 03/07/2025 | $1.49 |
|---|---|---|---|---|---|---|---|---|





| Check# 529314 | 03/07/2025 | $8.75 | Check# 529315 | 03/07/2025 | $4.39 | Check# 529316 | 03/07/2025 | $1.29 |
|---|---|---|---|---|---|---|---|---|

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**   7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 234 |
| Page | 16 of 26 |



**Check# 529317     03/07/2025     $14625.00**



**Check# 529318     03/07/2025     $13490.00**



**Check# 529319     03/10/2025     $47540.00**



**Check# 529320     03/05/2025     $34200.00**



**Check# 529321     03/07/2025     $13960.00**



**Check# 529322     03/07/2025     $14800.00**



**Check# 529323     03/06/2025     $39520.00**



**Check# 529324     03/07/2025     $14000.00**



**Check# 529325     03/05/2025     $4240.00**



**Check# 529326     03/06/2025     $11745.00**



**Check# 529327     03/07/2025     $8550.00**



**Check# 529328     03/05/2025     $39520.00**



**Check# 529329     03/05/2025     $2360.00**



**Check# 529330     03/10/2025     $960.00**



**Check# 529331     03/12/2025     $720.00**



**Check# 529332     03/03/2025     $13320.00**



**Check# 529333     03/03/2025     $10980.00**



**Check# 529334     03/03/2025     $1920.00**

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103



**ACCOUNT #** ▮▮▮▮ **7345**

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 234 |
| Page | 17 of 26 |

  

| Check# 529335 | 03/07/2025 | $800.00 | Check# 529336 | 03/14/2025 | $800.00 | Check# 529337 | 03/07/2025 | $480.00 |
|---|---|---|---|---|---|---|---|---|

  

| Check# 529338 | 03/10/2025 | $48450.00 | Check# 529339 | 03/06/2025 | $42180.00 | Check# 529340 | 03/07/2025 | $2520.00 |
|---|---|---|---|---|---|---|---|---|

  

| Check# 529341 | 03/07/2025 | $61940.00 | Check# 529342 | 03/06/2025 | $13200.00 | Check# 529343 | 03/10/2025 | $41990.00 |
|---|---|---|---|---|---|---|---|---|

  

| Check# 529344 | 03/05/2025 | $1600.00 | Check# 529345 | 03/12/2025 | $416.67 | Check# 529346 | 03/12/2025 | $1600.00 |
|---|---|---|---|---|---|---|---|---|

  

| Check# 529347 | 03/12/2025 | $416.67 | Check# 529348 | 03/10/2025 | $4466.58 | Check# 529349 | 03/11/2025 | $1249.94 |
|---|---|---|---|---|---|---|---|---|

  

| Check# 529350 | 03/05/2025 | $3958.00 | Check# 529351 | 03/05/2025 | $9823.50 | Check# 529352 | 03/05/2025 | $4305.00 |
|---|---|---|---|---|---|---|---|---|

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

| | |
|---|---|
| **ACCOUNT #** | 7345 |
| | 001 |
| Cycle | 27 |
| Enclosures | 234 |
| Page | 18 of 26 |



**Check# 529353**    03/11/2025    $416.67



**Check# 529354**    03/11/2025    $416.67



**Check# 529355**    03/11/2025    $416.67



**Check# 529356**    03/10/2025    $2000.00



**Check# 529357**    03/12/2025    $416.67



**Check# 529358**    03/12/2025    $3937.50



**Check# 529359**    03/13/2025    $416.67



**Check# 529360**    03/07/2025    $22833.33



**Check# 529361**    03/10/2025    $6500.00



**Check# 529362**    03/12/2025    $416.67



**Check# 529363**    03/12/2025    $416.67



**Check# 529364**    03/12/2025    $416.67



**Check# 529365**    03/12/2025    $416.67



**Check# 529367**    03/06/2025    $15292.93



**Check# 529368**    03/12/2025    $7398.72



**Check# 529369**    03/12/2025    $5417.00



**Check# 529370**    03/12/2025    $14049.88



**Check# 529371**    03/12/2025    $1950.00

# Regions Bank
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103



**Check# 529372**  03/13/2025  $960.00



**Check# 529373**  03/11/2025  $416.67



**Check# 529374**  03/11/2025  $416.67



**Check# 529375**  03/10/2025  $3106.83



**Check# 529376**  03/06/2025  $1200.00



**Check# 529377**  03/12/2025  $500.00



**Check# 529378**  03/18/2025  $2805.00



**Check# 529379**  03/18/2025  $460.00



**Check# 529380**  03/11/2025  $231.25



**Check# 529381**  03/10/2025  $15003.00



**Check# 529382**  03/12/2025  $13200.00



**Check# 529383**  03/10/2025  $3200.00



**Check# 529384**  03/12/2025  $420.25



**Check# 529385**  03/12/2025  $136.74



**Check# 529386**  03/10/2025  $2520.00



**Check# 529387**  03/06/2025  $3,713.22



**Check# 529388**  03/06/2025  $1,169.71



**Check# 529389**  03/08/2025  $2760.00



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

| | |
|---|---|
| ACCOUNT # | 7345 |
| | 001 |
| Cycle | 27 |
| Enclosures | 234 |
| Page | 20 of 26 |





| | | |
|---|---|---|
| **Check# 529390** 03/07/2025 $6461.51 | **Check# 529391** 03/11/2025 $102.00 | **Check# 529392** 03/13/2025 $679.88 |





| | | |
|---|---|---|
| **Check# 529393** 03/19/2025 $68406.44 | **Check# 529394** 03/12/2025 $2125.00 | **Check# 529395** 03/18/2025 $14000.00 |





| | | |
|---|---|---|
| **Check# 529396** 03/10/2025 $3219.92 | **Check# 529397** 03/17/2025 $625.00 | **Check# 529398** 03/13/2025 $100.00 |





| | | |
|---|---|---|
| **Check# 529399** 03/17/2025 $17180.14 | **Check# 529400** 03/17/2025 $56.35 | **Check# 529401** 03/17/2025 $26265.41 |





| | | |
|---|---|---|
| **Check# 529402** 03/10/2025 $1896.00 | **Check# 529403** 03/21/2025 $10180.00 | **Check# 529404** 03/20/2025 $35102.12 |





| | | |
|---|---|---|
| **Check# 529405** 03/10/2025 $26216.70 | **Check# 529406** 03/10/2025 $1836.00 | **Check# 529407** 03/10/2025 $9618.00 |

# REGIONS

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103



**Check# 529408    03/12/2025    $174.00**



**Check# 529409    03/14/2025    $4660.00**



**Check# 529410    03/21/2025    $11550.00**



**Check# 529412    03/17/2025    $40566.37**



**Check# 529413    03/19/2025    $323.02**



**Check# 529414    03/19/2025    $82.96**



**Check# 529415    03/19/2025    $205.48**



**Check# 529416    03/19/2025    $129.80**



**Check# 529417    03/19/2025    $34.71**



**Check# 529418    03/24/2025    $10066.52**



**Check# 529419    03/21/2025    $177.09**



**Check# 529420    03/24/2025    $504.90**



**Check# 529421    03/21/2025    $6150.00**



**Check# 529422    03/18/2025    $95.95**



**Check# 529423    03/25/2025    $6600.00**



**Check# 529424    03/?/2025    $3200.00**



**Check# 529426    03/?/2025    $599.85**



**Check# 529427    03/?/2025    $1478.00**

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  7345

| | 001 |
|---|---|
| Cycle | 27 |
| Enclosures | 234 |
| Page | 22 of 26 |



**Check# 529428    03/24/2025    $3.55**



**Check# 529429    03/19/2025    $525.65**



**Check# 529430    03/19/2025    $1353.90**



**Check# 529431    03/19/2025    $1050.00**



**Check# 529432    03/24/2025    $30.16**



**Check# 529433    03/19/2025    $205.06**



**Check# 529434    03/19/2025    $1387.11**



**Check# 529435    03/21/2025    $33310.42**



**Check# 529436    03/25/2025    $1430.00**



**Check# 529437    03/21/2025    $606.00**



**Check# 529438    03/21/2025    $229.51**



**Check# 529439    03/20/2025    $3825.00**



**Check# 529440    03/24/2025    $785.47**



**Check# 529441    03/19/2025    $2200.00**



**Check# 529442    03/21/2025    $88.10**



**Check# 529443    03/24/2025    $41.52**



**Check# 529444    03/19/2025    $5550.72**



**Check# 529445    03/21/2025    $31.00**

## Regions Bank
Adams Ave
901 Adams Ave.
Montgomery, AL 36104



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103





| Check# 529446 | 03/25/2025 | $2970.56 | Check# 529447 | 03/24/2025 | $620.12 | Check# 529448 | 03/24/2025 | $967.14 |
|---|---|---|---|---|---|---|---|---|





| Check# 529449 | 03/24/2025 | $265.27 | Check# 529450 | 03/19/2025 | $3735.00 | Check# 529453 | 03/24/2025 | $19808.35 |
|---|---|---|---|---|---|---|---|---|





| Check# 529454 | 03/24/2025 | $321.02 | Check# 529455 | 03/31/2025 | $6400.00 | Check# 529456 | 03/28/2025 | $37161.22 |
|---|---|---|---|---|---|---|---|---|





| Check# 529457 | 03/28/2025 | $538.62 | Check# 529458 | 03/28/2025 | $175.15 | Check# 529461 | 03/24/2025 | $203.50 |
|---|---|---|---|---|---|---|---|---|





| Check# 529463 | 03/28/2025 | $200.00 | Check# 529464 | 03/24/2025 | $3200.00 | Check# 529465 | 03/31/2025 | $624.44 |
|---|---|---|---|---|---|---|---|---|





| Check# 529469 | | $109.00 | Check# 529470 | | $1,319.40 | Check# 529471 | | $646.00 |
|---|---|---|---|---|---|---|---|---|

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 234 |
| Page | 24 of 26 |





| Check# 529472 | 03/26/2025 | $240.00 | Check# 529474 | 03/24/2025 | $2520.00 | Check# 529478 | 03/28/2025 | $31702.12 |





| Check# 529480 | 03/28/2025 | $175.00 | Check# 529481 | 03/28/2025 | $355.00 | Check# 529483 | 03/24/2025 | $669.52 |





| Check# 529488 | 03/31/2025 | $3055.41 | Check# 529490 | 03/26/2025 | $1350.90 | Check# 529492 | 03/27/2025 | $2730.00 |





| Check# 529496 | 03/27/2025 | $261.01 | Check# 529498 | 03/27/2025 | $55.00 | Check# 529500 | 03/31/2025 | $3425.40 |





| Check# 529501 | 03/28/2025 | $2200.00 | Check# 529504 | 03/24/2025 | $2638.00 | Check# 529506 | 03/28/2025 | $1337.46 |





| Check# 529508 | 03/28/2025 | $243.50 | Check# 529510 | 03/28/2025 | $1700.00 | Check# 529511 | 03/28/2025 | $888.00 |

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 234 |
| Page | 25 of 26 |



**Check# 529512     03/28/2025     $5750.00**



**Check# 529513     03/27/2025     $849.24**



**Check# 529514     03/31/2025     $321.24**



**Check# 529515     03/28/2025     $47.77**



**Check# 529516     03/28/2025     $41.37**



**Check# 529517     03/28/2025     $66.96**



**Check# 529518     03/31/2025     $62.16**



**Check# 529519     03/28/2025     $20.58**



**Check# 529520     03/31/2025     $2170.35**



**Check# 529521     03/31/2025     $11171.12**



**Check# 529523     03/28/2025     $59.09**



**Check# 529526     03/26/2025     $116.10**



**Check# 529528     03/28/2025     $2253.19**



**Check# 529529     03/28/2025     $285.62**



**Check# 529530     03/31/2025     $24063.98**



**Check# 529531     03/28/2025     $23456.93**



**Check# 529533     03/28/2025     $125.00**



**Check# 529534     03/26/2025     $87.70**

## Easy Steps to Balance Your Account

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
 (1) Tell us your name and account number.
 (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
 (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make a deposit or an electronic transfer within 24 hours at www.regions.com

# REGIONS

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL EXECUTIVE PAYROLL
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**   ▉▉▉▉**2525**

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 1 |
| Page | 1 of 4 |

## COMMERCIAL ANALYZED CHECKING
March 1, 2025 through March 31, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$0.00** | | Minimum Balance | $0 |
| Deposits & Credits | $2,650,000.00 + | | | |
| Withdrawals | $2,572,618.71 – | | | |
| Fees | $0.00 – | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $1,907.15 – | | | |
| **Ending Balance** | **$75,474.14** | | | |

### DEPOSITS & CREDITS

| | | | | |
|---|---|---|---|---|
| 03/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,250,000.00 |
| 03/26 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,400,000.00 |
| | | | Total Deposits & Credits | $2,650,000.00 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 03/12 | Wire Transfer ADP Client Tru | | 741,192.66 |
| 03/13 | Wire Transfer ADP Client Tru | | 1,881.85 |
| 03/13 | Wire Transfer ADP Client Tru | | 459,529.78 |
| 03/14 | Regions Bank    Acct Trans Jacksonh | Pmathews | 3,428.31 |
| 03/17 | Regions Bank    Acct Trans Jacksonh | Pmathews | 43,967.40 |
| 03/27 | Wire Transfer ADP Client Tru | | 819,490.57 |
| 03/28 | Wire Transfer ADP Client Tru | | 501,246.29 |
| 03/28 | Wire Transfer ADP Client Tru | | 1,881.85 |
| | Total Withdrawals | | $2,572,618.71 |

### CHECKS

| Date | Check No. | Amount |
|---|---|---|
| 03/31 | 488923 | 1,907.15 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL EXECUTIVE PAYROLL
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**          2525

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 1 |
| Page | 2 of 4 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/12 | 508,807.34 | 03/17 | 0.00 | 03/28 | 77,381.29 |
| 03/13 | 47,395.71 | 03/26 | 1,400,000.00 | 03/31 | 75,474.14 |
| 03/14 | 43,967.40 | 03/27 | 580,509.43 |  |  |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL EXECUTIVE PAYROLL
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**               2525

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 1 |
| Page | 3 of 4 |



**Check# 488923       03/31/2025       $1907.15**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make a deposit or an online transfer within 24 hours at anytime at regions.com.

# REGIONS

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ███1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 1 of 59 |

## DACA ACTIVATED
March 1, 2025 through March 31, 2025

## SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$48,922.71** | | Minimum Balance | $3,554 |
| Deposits & Credits | $16,087,778.30 + | | | |
| Withdrawals | $15,588,132.02 − | | | |
| Fees | $6,782.91 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 − | | | |
| **Ending Balance** | **$541,786.08** | | | |

## DEPOSITS & CREDITS

| | | |
|---|---|---|
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 19.73 |
| 03/03 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 25.65 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 25.77 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 30.94 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 35.28 |
| 03/03 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 42.84 |
| 03/03 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 43.87 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 44.35 |
| 03/03 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 51.78 |
| 03/03 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 54.88 |
| 03/03 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 55.25 |
| 03/03 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 56.75 |
| 03/03 | Golden Rule Insu Hcclaimpmt Jackson Hospit 636001820 | 70.21 |
| 03/03 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511519007 | 71.92 |
| 03/03 | Gainwell Technol Hcclaimpmt Jackson Clinic 298699 | 72.73 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 74.57 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 80.23 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 89.09 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90.70 |
| 03/03 | Gainwell Technol Hcclaimpmt Jackson Urolog 301209 | 92.85 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.87 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 99.38 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 113.19 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 115.24 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 126.31 |
| 03/03 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 601501067690 | 127.83 |

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.
EQUAL HOUSING LENDER

Case 25-30256   Doc 536   Filed 05/29/25   Entered 05/29/25 11:49:40   Desc Main
Document   Page 115 of 196



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

001
Cycle 25
Enclosures 0
Page 2 of 59

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 130.70 |
| 03/03 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239075249 | 137.80 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 150.62 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 154.81 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 155.92 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 159.95 |
| 03/03 | Marketplace     Hcclaimpmt Jackson Hospit | 171.18 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 178.68 |
| 03/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 190.40 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 191.59 |
| 03/03 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511519008 | 208.03 |
| 03/03 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 213.19 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 216.52 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 231.49 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 278.65 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 282.26 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 307.25 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 321.16 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 332.81 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 381.87 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 382.28 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 397.86 |
| 03/03 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 461.30 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 465.20 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 477.34 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 485.13 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 506.09 |
| 03/03 | Gainwell Technol Hcclaimpmt Jackson Clinic 130971 | 519.04 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 536.69 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 538.31 |
| 03/03 | Cigna           Hcclaimpmt /Jackson Hsp C 636001820 | 562.57 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 651.49 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 720.50 |
| 03/03 | Gainwell Technol Hcclaimpmt Jackson Clinic 131029 | 911.78 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 922.68 |
| 03/03 | Humana Ahp      Hcclaimpmt Jackson Hospit 69607297 | 1,081.15 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,085.09 |
| 03/03 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 1,157.02 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,354.25 |
| 03/03 | Gainwell Technol Hcclaimpmt Jackson Hospit 296807 | 1,704.86 |
| 03/03 | Cigna           Hcclaimpmt /Jackson Hsp A 636001820 | 1,865.97 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,160.67 |
| 03/03 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69535082 | 2,229.60 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,326.30 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,334.11 |
| 03/03 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511519009 | 3,680.98 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6,272.16 |
| 03/03 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 8,469.16 |
| 03/03 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69542864 | 21,025.91 |
| 03/03 | Gainwell Technol Hcclaimpmt Jackson Hospit 286913 | 26,660.48 |
| 03/03 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 59,981.00 |
| 03/03 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 114,593.32 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 182,628.47 |
| 03/03 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 7.70 |

Case 25-30256   Doc 536   Filed 05/29/25   Entered 05/29/25 11:49:40   Desc Main
Document      Page 116 of 196


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**     1074

001
Cycle    25
Enclosures    0
Page    3 of 59

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 21.86 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 25.59 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 45.43 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 45.43 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 53.77 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 54.59 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 85.05 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 86.55 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 87.93 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 124.02 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 143.00 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 153.91 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 160.10 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 172.71 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 193.97 |
| 03/03 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 198.83 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 208.68 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 214.67 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 306.10 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 354.23 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 354.47 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 405.00 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 514.21 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 606.10 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 627.51 |
| 03/03 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 690.31 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 745.68 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,251.40 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,688.27 |
| 03/03 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 2,099.27 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 2,370.47 |
| 03/03 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 2,643.75 |
| 03/03 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,576.67 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 18,335.32 |
| 03/03 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 198,450.14 |
| 03/03 | Quick Deposit - Thank You | 136.64 |
| 03/03 | Quick Deposit - Thank You | 67.00 |
| 03/03 | Quick Deposit - Thank You | 500.00 |
| 03/03 | Quick Deposit - Thank You | 2,522.12 |
| 03/03 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 579.07 |
| 03/03 | Deposit - Thank You | 343.73 |
| 03/03 | Deposit - Thank You | 99.09 |
| 03/03 | Deposit - Thank You | 1,274.93 |
| 03/03 | Deposit - Thank You | 408.00 |
| 03/03 | Deposit - Thank You | 1,155.00 |
| 03/03 | Regions Bank Wlb 2438 | 75.00 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 9.75 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 24.03 |
| 03/04 | Umr Hcclaimpmt Jackson Hospit 636001820 | 24.73 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 31.50 |
| 03/04 | Umr Hcclaimpmt Jackson Hospit 636001820 | 39.73 |
| 03/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 44.10 |
| 03/04 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239078206 | 44.79 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 54.56 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 03/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 56.47 |
| 03/04 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 57.95 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 62.73 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 71.71 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 73.50 |
| 03/04 | Devoted Health I Hcclaimpmt Jackson Hospit | 89.43 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90.55 |
| 03/04 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511553415 | 93.21 |
| 03/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 94.33 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 95.83 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 97.09 |
| 03/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 98.17 |
| 03/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 99.86 |
| 03/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 103.72 |
| 03/04 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 105.09 |
| 03/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 107.70 |
| 03/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 113.24 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 115.64 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 119.69 |
| 03/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.48 |
| 03/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 161.40 |
| 03/04 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 168.47 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 173.19 |
| 03/04 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69667955 | 175.18 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 180.00 |
| 03/04 | Hbpil        Hcclaimpmt Jackson Hospit 69786727 | 184.11 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 193.42 |
| 03/04 | Devoted Health I Hcclaimpmt Jackson Hospit | 203.46 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 208.30 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 227.90 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 239.17 |
| 03/04 | Humana Ahp      Hcclaimpmt Jackson Hospit 69851006 | 249.49 |
| 03/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 262.41 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 273.79 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 308.66 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 317.63 |
| 03/04 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 327.82 |
| 03/04 | Humana Ahp      Hcclaimpmt Jackson Hospit 69856657 | 502.93 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 518.94 |
| 03/04 | Devoted Health I Hcclaimpmt Jackson Hospit | 520.30 |
| 03/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 608.31 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 620.75 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 628.85 |
| 03/04 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69702320 | 743.00 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 748.87 |
| 03/04 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 914.99 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 917.73 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,174.14 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,417.39 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,443.03 |
| 03/04 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 1,540.95 |
| 03/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,916.65 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,228.82 |
| 03/04 | Devoted Health P Hcclaimpmt Jackson Hospit | 2,329.91 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/04 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69702319 | 2,432.70 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,055.18 |
| 03/04 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511553416 | 7,653.55 |
| 03/04 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69681881 | 12,935.47 |
| 03/04 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 15,219.85 |
| 03/04 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 15,286.64 |
| 03/04 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69681879 | 16,850.53 |
| 03/04 | Devoted Health I Hcclaimpmt Jackson Hospit | 17,348.14 |
| 03/04 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69681880 | 51,058.61 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 56,653.73 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 95,861.33 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1.44 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 21.76 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 27.62 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 34.44 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 51.99 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 68.00 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 70.61 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 101.63 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 107.54 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 113.58 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 133.82 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 138.05 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 154.61 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 477.14 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 542.13 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 707.55 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 962.14 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,387.49 |
| 03/04 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 2,419.00 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 4,609.46 |
| 03/04 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 7,856.52 |
| 03/04 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 35.00 |
| 03/04 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 100.00 |
| 03/04 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,604.35 |
| 03/04 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,315.78 |
| 03/04 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 7,025.75 |
| 03/04 | Deposit - Thank You | 420.00 |
| 03/04 | Deposit - Thank You | 617.17 |
| 03/04 | Deposit - Thank You | 865.00 |
| 03/04 | Deposit - Thank You | 174.82 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 0.72 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2.58 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215464300-6360 | 6.46 |
| 03/05 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 6.98 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 7.81 |
| 03/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 8.90 |
| 03/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1497240998-6360 | 10.00 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 16.26 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1164803367-6360 | 16.73 |
| 03/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 18.00 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

001
Cycle 25
Enclosures 0
Page 6 of 59

## DEPOSITS & CREDITS (CONTINUED)

| 03/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 1500261624 | 23.16 |
| 03/05 | Cigna Edge Trans Hcclaimpmt Ravichandra Bo 602701037007 | 23.55 |
| 03/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 25.00 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1679946610-6360 | 36.25 |
| 03/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 36.49 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1245750660-6360 | 47.55 |
| 03/05 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 48.53 |
| 03/05 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 50.00 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 53.84 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 55.73 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 55.77 |
| 03/05 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1164803367 | 56.32 |
| 03/05 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 56.44 |
| 03/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1558764266-6360 | 58.12 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 58.68 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 59.73 |
| 03/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1477171072-6360 | 59.93 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1407300304-6360 | 61.24 |
| 03/05 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 601901115631 | 62.97 |
| 03/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1073264107-6360 | 67.00 |
| 03/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1205494416-6360 | 71.21 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215519418-6360 | 71.44 |
| 03/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511584840 | 71.56 |
| 03/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1760770754-6360 | 71.92 |
| 03/05 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 73.87 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1578003745-6360 | 75.00 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 75.01 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 75.58 |
| 03/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720325889-6360 | 76.06 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 79.92 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1578003745-6360 | 81.26 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1114082393-6360 | 87.71 |
| 03/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1538455613-6360 | 94.46 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1639314230-6360 | 95.60 |
| 03/05 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 98.58 |
| 03/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1477029072-6360 | 100.61 |
| 03/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 100.85 |
| 03/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1710265905-6360 | 101.81 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 102.89 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 105.83 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1952949968-6360 | 108.38 |
| 03/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 110.53 |
| 03/05 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 111.85 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 113.11 |
| 03/05 | Marketplace      Hcclaimpmt Jackson Hospit | 113.62 |
| 03/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 114.43 |
| 03/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 03/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 118.77 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 118.83 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 121.41 |
| 03/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 122.82 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 124.50 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 124.50 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 124.84 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 125.68 |
| 03/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720599012-6360 | 142.84 |
| 03/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1295351963-6360 | 145.30 |
| 03/05 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 148.20 |
| 03/05 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1841736683-6360 | 167.03 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1952949968-6360 | 176.52 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 180.36 |
| 03/05 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 193.00 |
| 03/05 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 193.27 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477029072-6360 | 196.67 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1538455613-6360 | 198.02 |
| 03/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511584841 | 201.13 |
| 03/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 203.94 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 204.57 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1861827297-6360 | 220.09 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1760770754-6360 | 227.93 |
| 03/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 228.22 |
| 03/05 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 229.47 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1730727744-6360 | 237.59 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 239.62 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 245.58 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477029072-6360 | 249.11 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 269.14 |
| 03/05 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 284.34 |
| 03/05 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 289.00 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 293.50 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 302.01 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1891156469-6360 | 308.56 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 318.23 |
| 03/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511607384 | 333.98 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1295351963-6360 | 335.30 |
| 03/05 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 351.54 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 352.25 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 353.32 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 354.54 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 365.03 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 365.46 |
| 03/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 369.13 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1508533506-6360 | 376.97 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477171072-6360 | 390.34 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1710265905-6360 | 416.29 |
| 03/05 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 422.00 |
| 03/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 445.59 |
| 03/05 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1154669752 | 457.33 |
| 03/05 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 457.33 |
| 03/05 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 471.76 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 499.05 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 557.73 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1023317666-6360 | 573.71 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1376097089-6360 | 577.39 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1245750660-6360 | 681.27 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 798.60 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 838.86 |
| 03/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511607385 | 852.02 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---|
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1497240998-6360 | 864.66 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 899.51 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 909.76 |
| 03/05 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 1,050.44 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1073264107-6360 | 1,097.36 |
| 03/05 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69877893 | 1,107.49 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,125.31 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,150.57 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1639314230-6360 | 1,210.25 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,275.61 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,296.10 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,302.41 |
| 03/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,341.66 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720599012-6360 | 1,459.15 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1306229190-6360 | 1,484.46 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1407300304-6360 | 1,516.08 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215464300-6360 | 1,522.21 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1194256438-6360 | 1,758.99 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,007.81 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1538455613-6360 | 2,285.77 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,547.87 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215519418-6360 | 3,046.42 |
| 03/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 3,062.97 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1912362773-6360 | 3,216.47 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1508533506-6360 | 3,228.21 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720325889-6360 | 3,332.08 |
| 03/05 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 3,441.28 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1679946610-6360 | 3,467.02 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1497240998-6360 | 3,807.49 |
| 03/05 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 3,861.03 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1205494416-6360 | 3,990.88 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477171072-6360 | 4,820.93 |
| 03/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511584842 | 4,932.54 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1295351963-6360 | 5,020.81 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1558764266-6360 | 5,092.08 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1841736683-6360 | 5,362.27 |
| 03/05 | Bcbsal Cross P   Hcclaimpmt Jackson Hospit 1043262488-6360 | 5,383.92 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1114082393-6360 | 6,040.85 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1023317666-6360 | 6,339.67 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1528699444-6360 | 6,553.62 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1730727744-6360 | 7,060.40 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1710265905-6360 | 8,184.41 |
| 03/05 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 8,424.83 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1760770754-6360 | 8,623.20 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1306229190-6360 | 10,504.82 |
| 03/05 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 11,923.75 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1194256438-6360 | 11,938.41 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1073264107-6360 | 14,782.40 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720599012-6360 | 20,188.89 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1205494416-6360 | 22,164.64 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1558764266-6360 | 25,619.51 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1912362773-6360 | 28,706.07 |
| 03/05 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69874819 | 29,528.57 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1841736683-6360 | 43,780.66 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  █████ 1074

001
Cycle 25
Enclosures 0
Page 9 of 59

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/05 | Bcbsal Cross F   Hcclaimpmt Jackson Hospit 1043262488-6360 | 53,640.42 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 106,867.52 |
| 03/05 | Bcbsal Cross R   Hcclaimpmt Jackson Hospit 1043262488-6360 | 1,001,452.35 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 8.81 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 14.02 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 14.11 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 03/05 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 20.00 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 20.16 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 23.50 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 39.85 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 68.21 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 94.23 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 99.31 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 117.66 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 129.31 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 133.82 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 162.71 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 218.15 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 239.38 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 258.96 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 269.82 |
| 03/05 | Devoted Health I Hcclaimpmt Jackson Hospit | 331.89 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 415.63 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 444.57 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 465.21 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 643.38 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 741.94 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 748.79 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 847.12 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,317.28 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,592.53 |
| 03/05 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 6,180.88 |
| 03/05 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 450.00 |
| 03/05 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,894.91 |
| 03/05 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,441.19 |
| 03/05 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 7,013.95 |
| 03/05 | Deposit - Thank You | 258.36 |
| 03/05 | Deposit - Thank You | 1,025.20 |
| 03/05 | Deposit - Thank You | 643.48 |
| 03/05 | Regions Bank Wlb 2438 | 145.37 |
| 03/06 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 9.54 |
| 03/06 | Humana Ahp       Hcclaimpmt Jackson Hospit 69989597 | 12.73 |
| 03/06 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 15.00 |
| 03/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 17.95 |
| 03/06 | Oxford Health Pl Hcclaimpmt Jackson Hospit 636001820 | 18.87 |
| 03/06 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 20.89 |
| 03/06 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511629388 | 22.01 |
| 03/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 32.75 |
| 03/06 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 34.35 |
| 03/06 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 45.00 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**          1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 10 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/06 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 46.98 |
| 03/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 49.60 |
| 03/06 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 53.33 |
| 03/06 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 59.33 |
| 03/06 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 75.00 |
| 03/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 88.84 |
| 03/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 92.23 |
| 03/06 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239085908 | 92.63 |
| 03/06 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 94.43 |
| 03/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 98.17 |
| 03/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 99.84 |
| 03/06 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 110.00 |
| 03/06 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 110.00 |
| 03/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 114.72 |
| 03/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 117.99 |
| 03/06 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511629386 | 124.10 |
| 03/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 127.87 |
| 03/06 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511629387 | 216.80 |
| 03/06 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 70011836 | 222.53 |
| 03/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 225.14 |
| 03/06 | Frost Arnett Com Monthly Jackson Hospit Cb50484 | 236.14 |
| 03/06 | Humana Govt Busi Hcclaimpmt Jackson Hospit 5001080098 | 240.40 |
| 03/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 258.31 |
| 03/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 266.18 |
| 03/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 304.66 |
| 03/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 315.98 |
| 03/06 | Frost Arnett Com Monthly Jackson Hospit Cb50482 | 321.12 |
| 03/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 340.76 |
| 03/06 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 366.52 |
| 03/06 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 414.16 |
| 03/06 | Umr Sutterselect Hcclaimpmt Jackson Hospit 636001820 | 547.00 |
| 03/06 | Frost Arnett Com Monthly Jackson Hospit Cb50483 | 566.52 |
| 03/06 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 760.31 |
| 03/06 | Cigna Hlth Life  Hcclaimpmt Jackson Hospit 250305050001744 | 803.51 |
| 03/06 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 1,228.20 |
| 03/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,397.39 |
| 03/06 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 1,417.41 |
| 03/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,811.62 |
| 03/06 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511629389 | 1,990.74 |
| 03/06 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69950260 | 2,136.39 |
| 03/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 2,610.83 |
| 03/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 3,481.63 |
| 03/06 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 3,675.81 |
| 03/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 4,333.35 |
| 03/06 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 4,356.00 |
| 03/06 | Humana Ahp       Hcclaimpmt Jackson Hospit 69988645 | 4,518.43 |
| 03/06 | Bcbsofalbluadv   BCBS of AL Jackson Hospit 1528699444-1820 | 6,750.00 |
| 03/06 | Bcbsofalbluadv   BCBS of AL Jackson Hospit 1528699444-1820 | 7,295.00 |
| 03/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 59,369.02 |
| 03/06 | Humana Ins CO    Hcclaimpmt Jackson Hospit 69944761 | 59,431.16 |
| 03/06 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 125,045.12 |
| 03/06 | Devoted Health P Hcclaimpmt Jackson Hospit | 2.31 |
| 03/06 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 3.18 |
| 03/06 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 6.34 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 10.14 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 13.80 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 18.76 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 21.76 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 26.61 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 31.31 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 31.31 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 38.21 |
| 03/06 | Devoted Health I Hcclaimpmt Jackson Hospit | | 54.83 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 57.30 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 58.05 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 67.24 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 68.15 |
| 03/06 | Devoted Health P Hcclaimpmt Jackson Hospit | | 70.40 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 73.11 |
| 03/06 | Devoted Health P Hcclaimpmt Jackson Hospit | | 75.18 |
| 03/06 | Devoted Health P Hcclaimpmt Jackson Hospit | | 78.39 |
| 03/06 | Devoted Health I Hcclaimpmt Jackson Hospit | | 83.20 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 86.55 |
| 03/06 | Devoted Health P Hcclaimpmt Jackson Hospit | | 88.25 |
| 03/06 | Devoted Health P Hcclaimpmt Jackson Hospit | | 94.33 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 102.21 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 103.05 |
| 03/06 | Devoted Health P Hcclaimpmt Jackson Hospit | | 122.05 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 127.98 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 128.73 |
| 03/06 | Devoted Health P Hcclaimpmt Jackson Hospit | | 130.56 |
| 03/06 | Devoted Health P Hcclaimpmt Jackson Hospit | | 131.81 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 132.04 |
| 03/06 | Devoted Health I Hcclaimpmt Jackson Hospit | | 136.71 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 207.16 |
| 03/06 | Marketplace | Hcclaimpmt Jackson Hospit | 254.47 |
| 03/06 | Devoted Health P Hcclaimpmt Jackson Hospit | | 277.46 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 296.65 |
| 03/06 | Marketplace | Hcclaimpmt Jackson Hospit | 302.64 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 523.68 |
| 03/06 | Devoted Health I Hcclaimpmt Jackson Hospit | | 704.44 |
| 03/06 | Devoted Health P Hcclaimpmt Jackson Hospit | | 746.47 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 2,903.38 |
| 03/06 | Marketplace | Hcclaimpmt Jackson Hospit | 3,415.87 |
| 03/06 | Marketplace | Hcclaimpmt Jackson Hospit | 5,190.42 |
| 03/06 | Devoted Health I Hcclaimpmt Jackson Hospit | | 5,387.89 |
| 03/06 | Devoted Health P Hcclaimpmt Jackson Hospit | | 8,679.66 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 12,991.02 |
| 03/06 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 35,964.77 |
| 03/06 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 160.00 |
| 03/06 | Merchant Service Merch Dep Jackson Hospit 8012888916 | | 981.69 |
| 03/06 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 2,017.32 |
| 03/06 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 2,193.50 |
| 03/06 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 4,212.89 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/06 | Quick Deposit - Thank You | 13,596.96 |
| 03/06 | Quick Deposit - Thank You | 1,584.59 |
| 03/06 | Quick Deposit - Thank You | 221.87 |
| 03/06 | Quick Deposit - Thank You | 1,675.60 |
| 03/06 | Quick Deposit - Thank You | 2,300.34 |
| 03/06 | Quick Deposit - Thank You | 3,776.77 |
| 03/06 | Deposit - Thank You | 1,325.00 |
| 03/06 | Deposit - Thank You | 716.06 |
| 03/06 | Deposit - Thank You | 551.00 |
| 03/06 | Deposit - Thank You | 747.48 |
| 03/07 | Cigna　　　Hcclaimpmt /Jackson Hsp C 636001820 | 0.20 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 0.72 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1.47 |
| 03/07 | Cigna　　　Hcclaimpmt /Jackson Hsp C 636001820 | 15.70 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 27.30 |
| 03/07 | Cigna Edge Trans Hcclaimpmt Jessica Campbe 601601049255 | 29.70 |
| 03/07 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 43.53 |
| 03/07 | Marketplace　　Hcclaimpmt Jackson Hospit | 49.88 |
| 03/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 54.20 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 57.14 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 62.73 |
| 03/07 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511661993 | 63.84 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 66.07 |
| 03/07 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 69.73 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 80.23 |
| 03/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 81.86 |
| 03/07 | Umr　　　Hcclaimpmt Jackson Hospit 636001820 | 84.48 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 92.81 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.59 |
| 03/07 | Mac Ptb Algatn　Hcclaimpmt Jackson Hospit 1194256438 | 94.78 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 95.55 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 101.31 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.80 |
| 03/07 | Humana Ahp　　Hcclaimpmt Jackson Hospit 70082795 | 105.90 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 112.88 |
| 03/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 115.64 |
| 03/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.48 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 137.25 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 139.41 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 147.18 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 158.13 |
| 03/07 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511661991 | 158.64 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 160.44 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 161.18 |
| 03/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 163.68 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 173.78 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 196.47 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 196.74 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 204.96 |
| 03/07 | Mac Ptb Algatn　Hcclaimpmt Jackson Hospit 1215519418 | 207.23 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 226.13 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 227.82 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 232.50 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**          1074

001
Cycle     25
Enclosures     0
Page     13 of 59

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|------|-------------|-------:|
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 242.33 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 246.10 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 253.20 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 289.86 |
| 03/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 300.84 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 314.82 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 326.10 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 332.30 |
| 03/07 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511661992 | 352.33 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 356.92 |
| 03/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 393.51 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 397.01 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 399.19 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 402.12 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 408.78 |
| 03/07 | Cigna       Hcclaimpmt /Jackson Hsp C 636001820 | 427.32 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 434.47 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 451.70 |
| 03/07 | Cigna       Hcclaimpmt /Jackson Hsp C 636001820 | 479.27 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 511.34 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 545.93 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 552.41 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 559.02 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 569.22 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 579.50 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 583.50 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 586.70 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 675.83 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 690.26 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 692.04 |
| 03/07 | Mac Ptb Algatn    Hcclaimpmt Jackson Hospit 1760770754 | 981.11 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,006.49 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,035.40 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,043.99 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,048.29 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,057.98 |
| 03/07 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70021089 | 1,068.78 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,087.83 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,155.64 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,203.85 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,227.60 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,318.49 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,345.68 |
| 03/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,466.04 |
| 03/07 | Mac Ptb Algatn    Hcclaimpmt Jackson Hospit 1073264107 | 1,848.77 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,301.75 |
| 03/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 2,366.60 |
| 03/07 | Mac Ptb Algatn    Hcclaimpmt Jackson Hospit 1205494416 | 2,680.91 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,757.00 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,881.72 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,715.78 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,830.08 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,288.33 |
| 03/07 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511661994 | 7,814.23 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  ███ 1074

| | | |
|---|---|---|
| | | 001 |
| | Cycle | 25 |
| | Enclosures | 0 |
| | Page | 14 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 8,427.82 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 11,490.49 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 12,776.43 |
| 03/07 | Humana Ins CO   Hcclaimpmt Jackson Hospit 70017872 | 23,412.70 |
| 03/07 | Cigna      Hcclaimpmt /Jackson Hsp A 636001820 | 36,810.54 |
| 03/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 50,010.86 |
| 03/07 | Aetna As01     Hcclaimpmt Jackson Hospit 1043262488 | 57,545.99 |
| 03/07 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 93,860.51 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 124,308.20 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 255,552.76 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 0.07 |
| 03/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 3.75 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 10.00 |
| 03/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 12.20 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 18.75 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 19.97 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 44.14 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 53.96 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 54.22 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 58.86 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 72.41 |
| 03/07 | Devoted Health I Hcclaimpmt Jackson Hospit | 95.09 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 105.68 |
| 03/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 107.70 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 108.60 |
| 03/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 124.00 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 196.20 |
| 03/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 197.64 |
| 03/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 208.97 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 329.48 |
| 03/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 490.54 |
| 03/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 716.97 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 958.92 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 1,222.87 |
| 03/07 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 1,644.16 |
| 03/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 3,028.49 |
| 03/07 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 325.12 |
| 03/07 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 2,023.29 |
| 03/07 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,289.63 |
| 03/07 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 3,460.31 |
| 03/07 | Quick Deposit - Thank You | 338.80 |
| 03/07 | Quick Deposit - Thank You | 6.00 |
| 03/07 | Quick Deposit - Thank You | 110.00 |
| 03/07 | Quick Deposit - Thank You | 50,840.68 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4.18 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 7.46 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 25.77 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 28.53 |
| 03/10 | Umr      Hcclaimpmt Jackson Hospit 636001820 | 33.26 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 33.53 |
| 03/10 | Geha Umr     Hcclaimpmt Jackson Hospit 636001820 | 34.85 |
| 03/10 | 36  Treas 310   Misc Pay 0009jackson Ho 636001820360012 | 35.00 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/10 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 03/10 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511692930 | 35.54 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 37.17 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 39.73 |
| 03/10 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 46.31 |
| 03/10 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | 50.00 |
| 03/10 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 50.00 |
| 03/10 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511692929 | 50.94 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 56.75 |
| 03/10 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 57.67 |
| 03/10 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 63.38 |
| 03/10 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | 64.73 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 68.19 |
| 03/10 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 75.00 |
| 03/10 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 75.53 |
| 03/10 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 79.24 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 79.24 |
| 03/10 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 79.45 |
| 03/10 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 84.99 |
| 03/10 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 88.23 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.87 |
| 03/10 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 95.60 |
| 03/10 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 97.13 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 100.12 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 101.08 |
| 03/10 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 101.85 |
| 03/10 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 110.83 |
| 03/10 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 112.80 |
| 03/10 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 113.93 |
| 03/10 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 118.75 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 120.69 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 124.67 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 125.86 |
| 03/10 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 128.26 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 128.84 |
| 03/10 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 132.51 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 134.13 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 141.24 |
| 03/10 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 141.97 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 159.14 |
| 03/10 | Centene Corp     Hcclaimpmt Jackson Hospit | 159.49 |
| 03/10 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 173.64 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 176.00 |
| 03/10 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 189.39 |
| 03/10 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | 200.99 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 204.37 |
| 03/10 | Cigna          Hcclaimpmt Jackson Hsp An 636001820 | 205.00 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 218.72 |
| 03/10 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 223.73 |
| 03/10 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 239.85 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 256.46 |
| 03/10 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 259.77 |
| 03/10 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 261.43 |
| 03/10 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 282.01 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 303.29 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 324.41 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 330.30 |
| 03/10 | Umr     Hcclaimpmt Jackson Hospit 636001820 | 377.60 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 398.16 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 455.21 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 457.80 |
| 03/10 | Umr     Hcclaimpmt Jackson Hospit 636001820 | 483.40 |
| 03/10 | Humana Ahp     Hcclaimpmt Jackson Hospit 70133416 | 503.64 |
| 03/10 | Mac Ptb Algatn    Hcclaimpmt Jackson Hospit 1407300304 | 519.52 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 522.11 |
| 03/10 | Umr     Hcclaimpmt Jackson Hospit 636001820 | 523.83 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 557.16 |
| 03/10 | Cigna     Hcclaimpmt /Jackson Hsp C 636001820 | 560.28 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 601.93 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 655.36 |
| 03/10 | Umr     Hcclaimpmt Jackson Hospit 636001820 | 706.28 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 801.04 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 805.39 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,246.32 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,257.50 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,489.83 |
| 03/10 | Montgomery Trust ACH Paymen Jackson Hospit Jackson Hospita | 1,552.05 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,840.06 |
| 03/10 | Mac Ptb Algatn    Hcclaimpmt Jackson Hospit 1073264107 | 1,917.64 |
| 03/10 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70115006 | 2,059.42 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,847.68 |
| 03/10 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 5,308.66 |
| 03/10 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511692931 | 5,687.57 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 9,225.94 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 10,591.82 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 10,726.23 |
| 03/10 | Aetna As01     Hcclaimpmt Jackson Hospit 1043262488 | 14,720.23 |
| 03/10 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70106186 | 77,431.46 |
| 03/10 | A/B Mac Pt A AL    Hcclaimpmt Regions Bank    010024 | 123,980.17 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 200,642.32 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 13.32 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 15.04 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 18.75 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 18.75 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 31.15 |
| 03/10 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 50.00 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 58.90 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 66.02 |
| 03/10 | Devoted Health P Hcclaimpmt Jackson Hospit | 75.01 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 78.86 |
| 03/10 | Devoted Health P Hcclaimpmt Jackson Hospit | 82.64 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 86.29 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 93.43 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 106.26 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

|  | |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 17 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/10 | Devoted Health P Hcclaimpmt Jackson Hospit | 118.83 |
| 03/10 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 600601064517 | 151.06 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 171.40 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 247.07 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 270.15 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 311.34 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 328.99 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 419.91 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 512.84 |
| 03/10 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 536.23 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 557.96 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 660.36 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 670.36 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 701.78 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 718.11 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 1,217.95 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 1,340.71 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 1,724.94 |
| 03/10 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,895.28 |
| 03/10 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 2,238.91 |
| 03/10 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 4,268.39 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 7,678.97 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 8,436.60 |
| 03/10 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 103,451.54 |
| 03/10 | Deposit - Thank You | 778.06 |
| 03/10 | Deposit - Thank You | 136.61 |
| 03/10 | Deposit - Thank You | 158.00 |
| 03/10 | Deposit - Thank You | 937.85 |
| 03/10 | Deposit - Thank You | 375.00 |
| 03/10 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 508.60 |
| 03/10 | Deposit - Thank You | 175.62 |
| 03/10 | Deposit - Thank You | 715.00 |
| 03/10 | Deposit - Thank You | 400.56 |
| 03/10 | Deposit - Thank You | 174.91 |
| 03/10 | Deposit - Thank You | 264.08 |
| 03/10 | Firstsource Solu Payments Jackson Hospit Jmh | 30,585.32 |
| 03/10 | Regions Bank Wlb 2438 | 25.00 |
| 03/11 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 13.53 |
| 03/11 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 15.00 |
| 03/11 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 15.00 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 39.42 |
| 03/11 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511727862 | 49.48 |
| 03/11 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 60.00 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 71.71 |
| 03/11 | Cigna Hlth Life  Hcclaimpmt Jackson Hospit 250308050001018 | 76.58 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 83.65 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 88.69 |
| 03/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 99.99 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 105.03 |
| 03/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 108.90 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 113.19 |
| 03/11 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 114.07 |
| 03/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 118.37 |
| 03/11 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 120.19 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  1074

001
| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 18 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 147.18 |
| 03/11 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 150.60 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 166.40 |
| 03/11 | Hbpil         Hcclaimpmt Jackson Hospit 70303380 | 168.47 |
| 03/11 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70197467 | 178.43 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 193.44 |
| 03/11 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70197465 | 218.58 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 220.67 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 228.43 |
| 03/11 | Humana Ahp       Hcclaimpmt Jackson Hospit 70386760 | 235.59 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 235.85 |
| 03/11 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 263.69 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 267.19 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 285.23 |
| 03/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 285.96 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 315.53 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 317.13 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 324.28 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 354.24 |
| 03/11 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70197466 | 374.54 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 387.68 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 422.87 |
| 03/11 | Humana Govt Busi Hcclaimpmt Jackson Hospit 5001083432 | 462.23 |
| 03/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 491.04 |
| 03/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 503.81 |
| 03/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 522.94 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 542.57 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 598.74 |
| 03/11 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1154669752 | 624.88 |
| 03/11 | Hehp GA        Hcclaimpmt Jackson Hospit 70303392 | 631.45 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 632.30 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 665.14 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 672.98 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 775.06 |
| 03/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 786.40 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 841.52 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 872.86 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 992.67 |
| 03/11 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 994.58 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,008.93 |
| 03/11 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 1,166.76 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,471.45 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,590.37 |
| 03/11 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 1,590.55 |
| 03/11 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511727863 | 7,680.72 |
| 03/11 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70261526 | 8,878.26 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 9,092.39 |
| 03/11 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70261524 | 10,233.19 |
| 03/11 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 29,812.40 |
| 03/11 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 43,932.95 |
| 03/11 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70261525 | 46,902.07 |
| 03/11 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 94,400.30 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 112,696.93 |
| 03/11 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 9.08 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████ 1074

001
| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 19 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 12.31 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 14.55 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 47.59 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 49.97 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 65.21 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 66.02 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 73.11 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 79.36 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 85.53 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 100.38 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 100.38 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 105.75 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 109.83 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 206.55 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 395.31 |
| 03/11 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 14,278.50 |
| 03/11 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 1,377.71 |
| 03/11 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,591.26 |
| 03/11 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,593.15 |
| 03/11 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 7,285.46 |
| 03/11 | Deposit - Thank You | 1,118.00 |
| 03/11 | Deposit - Thank You | 925.48 |
| 03/11 | Deposit - Thank You | 186.38 |
| 03/11 | Deposit - Thank You | 133.20 |
| 03/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 3.36 |
| 03/12 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 3.70 |
| 03/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 9.71 |
| 03/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 11.99 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 11.99 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1508533506-6360 | 14.03 |
| 03/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 15.00 |
| 03/12 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 15.00 |
| 03/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 16.12 |
| 03/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 16.73 |
| 03/12 | Eic          Hcclaimpmt Jackson Hospit 70459407 | 23.16 |
| 03/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 03/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 03/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 25.00 |
| 03/12 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 25.00 |
| 03/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1306229190-6360 | 26.77 |
| 03/12 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 28.22 |
| 03/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 29.99 |
| 03/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1497240998-6360 | 32.85 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1295351963-6360 | 32.89 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 35.29 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1376097089-6360 | 36.11 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1679946610-6360 | 38.46 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 41.04 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 41.10 |
| 03/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1760770754-6360 | 41.86 |
| 03/12 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 45.15 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---|
| 03/12 | Devoted Health I Hcclaimpmt Jackson Hospit | 48.21 |
| 03/12 | Humana Ins CO   Hcclaimpmt Jackson Hospit 70421475 | 48.99 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 55.77 |
| 03/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 62.74 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.19 |
| 03/12 | Aetna As01     Hcclaimpmt Jackson Hospit 1043262488 | 65.78 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 68.32 |
| 03/12 | Devoted Health I Hcclaimpmt Jackson Hospit | 69.10 |
| 03/12 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 72.95 |
| 03/12 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 73.87 |
| 03/12 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 75.00 |
| 03/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 76.73 |
| 03/12 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 78.17 |
| 03/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1023317666-6360 | 79.54 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 82.88 |
| 03/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1528699444-6360 | 84.93 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 88.69 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 94.33 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 97.00 |
| 03/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 100.85 |
| 03/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 102.32 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.39 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1023317666-6360 | 104.02 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 105.83 |
| 03/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 107.51 |
| 03/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1730727744-6360 | 107.69 |
| 03/12 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 109.12 |
| 03/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1295351963-6360 | 110.05 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 112.04 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 115.64 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 116.30 |
| 03/12 | Devoted Health I Hcclaimpmt Jackson Hospit | 116.45 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1376097089-6360 | 121.07 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 125.95 |
| 03/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.09 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1407300304-6360 | 128.65 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 131.81 |
| 03/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1841736683-6360 | 134.66 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1891156469-6360 | 136.62 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477171072-6360 | 137.05 |
| 03/12 | Devoted Health I Hcclaimpmt Jackson Hospit | 138.10 |
| 03/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 138.71 |
| 03/12 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 141.76 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 142.03 |
| 03/12 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 146.94 |
| 03/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 150.69 |
| 03/12 | Uhc of Louisiana Hcclaimpmt Jackson Hospit 636001820 | 154.35 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1952949968-6360 | 157.65 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 160.18 |
| 03/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720325889-6360 | 163.59 |
| 03/12 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 602501069623 | 170.70 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 174.32 |
| 03/12 | Aetna A04      Hcclaimpmt Jackson Hospit 1043262488 | 177.02 |
| 03/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 179.25 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

001
Cycle 25
Enclosures 0
Page 21 of 59

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 186.57 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1861827297-6360 | 187.96 |
| 03/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 188.89 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 196.74 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 199.77 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1245750660-6360 | 205.15 |
| 03/12 | Devoted Health I Hcclaimpmt Jackson Hospit | 231.67 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 232.41 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 232.41 |
| 03/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1912362773-6360 | 243.05 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1497240998-6360 | 248.51 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1730727744-6360 | 252.54 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1528699444-6360 | 265.51 |
| 03/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 275.00 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1407300304-6360 | 277.63 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 281.78 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 288.77 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 289.00 |
| 03/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 294.18 |
| 03/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1710265905-6360 | 297.91 |
| 03/12 | Golden Rule Insu Hcclaimpmt Jackson Hospit 636001820 | 300.00 |
| 03/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 301.65 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1639314230-6360 | 309.20 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 309.78 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215519418-6360 | 313.46 |
| 03/12 | Cigna           Hcclaimpmt /Jackson Hsp A 636001820 | 329.18 |
| 03/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720599012-6360 | 330.82 |
| 03/12 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511756672 | 350.46 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 365.16 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1760770754-6360 | 365.56 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 382.88 |
| 03/12 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 395.00 |
| 03/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1538455613-6360 | 402.67 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 417.09 |
| 03/12 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 433.67 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 439.14 |
| 03/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 452.59 |
| 03/12 | Devoted Health I Hcclaimpmt Jackson Hospit | 460.88 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 465.85 |
| 03/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1558764266-6360 | 467.00 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 470.87 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1114082393-6360 | 477.50 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 492.34 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 497.31 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 535.22 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 541.19 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720325889-6360 | 563.95 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 566.35 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1073264107-6360 | 568.88 |
| 03/12 | Umr             Hcclaimpmt Jackson Hospit 636001820 | 622.00 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 631.23 |
| 03/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 685.53 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1164803367-6360 | 703.62 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 703.87 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 03/12 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 715.82 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1710265905-6360 | 718.05 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 730.40 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 838.44 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 854.74 |
| 03/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 865.28 |
| 03/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 905.72 |
| 03/12 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1154669752 | 914.22 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1205494416-6360 | 919.65 |
| 03/12 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 966.82 |
| 03/12 | Cigna           Hcclaimpmt /Jackson Hsp C 636001820 | 981.74 |
| 03/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 997.09 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,008.73 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,072.95 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1306229190-6360 | 1,094.11 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,102.34 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1245750660-6360 | 1,295.39 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215464300-6360 | 1,311.14 |
| 03/12 | Geha Umr         Hcclaimpmt Jackson Hospit 636001820 | 1,533.43 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1841736683-6360 | 1,625.03 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,846.62 |
| 03/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,860.46 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1912362773-6360 | 1,880.95 |
| 03/12 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 1,958.46 |
| 03/12 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1205494416-6360 | 2,164.65 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477029072-6360 | 2,295.01 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1558764266-6360 | 2,301.52 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1639314230-6360 | 2,327.48 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1497240998-6360 | 2,762.26 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 2,828.68 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1679946610-6360 | 2,832.63 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720599012-6360 | 2,833.93 |
| 03/12 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511756673 | 2,868.55 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1194256438-6360 | 2,933.01 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1295351963-6360 | 2,985.56 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1508533506-6360 | 3,117.60 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1760770754-6360 | 3,142.24 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,506.42 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1538455613-6360 | 4,849.37 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1528699444-6360 | 5,070.24 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477171072-6360 | 5,651.85 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215519418-6360 | 5,940.58 |
| 03/12 | Aetna As01     Hcclaimpmt Jackson Hospit 1043262488 | 6,477.28 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1073264107-6360 | 6,733.91 |
| 03/12 | Humana Ahp       Hcclaimpmt Jackson Hospit 70459436 | 6,753.48 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1114082393-6360 | 7,029.32 |
| 03/12 | Bcbsal Cross P   Hcclaimpmt Jackson Hospit 1043262488-6360 | 7,096.30 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 7,357.68 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1023317666-6360 | 7,804.02 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1730727744-6360 | 8,118.58 |
| 03/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 8,574.20 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720325889-6360 | 11,410.59 |
| 03/12 | Aetna As01     Hcclaimpmt Jackson Hospit 1043262488 | 11,914.29 |
| 03/12 | Aetna As01     Hcclaimpmt Jackson Hospit 1043262488 | 12,124.18 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1710265905-6360 | 12,212.54 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1306229190-6360 | 12,502.03 |
| 03/12 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70415004 | 13,571.50 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1194256438-6360 | 16,483.57 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1912362773-6360 | 17,695.19 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1205494416-6360 | 24,228.84 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720599012-6360 | 35,282.42 |
| 03/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 42,790.12 |
| 03/12 | Bcbsal Cross F   Hcclaimpmt Jackson Hospit 1043262488-6360 | 46,898.08 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1841736683-6360 | 61,386.53 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1558764266-6360 | 63,422.43 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 82,743.35 |
| 03/12 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 138,656.35 |
| 03/12 | Bcbsal Cross R   Hcclaimpmt Jackson Hospit 1043262488-6360 | 734,438.36 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 10.00 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.04 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 35.25 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 42.61 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 43.48 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 50.17 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 60.99 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 62.95 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 68.21 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 77.83 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 83.94 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 132.47 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 156.89 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 216.99 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 232.84 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 236.52 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 346.36 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 389.36 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 704.36 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 1,082.17 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 1,846.00 |
| 03/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 12,036.44 |
| 03/12 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,862.41 |
| 03/12 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 1,881.44 |
| 03/12 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 2,361.20 |
| 03/12 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,497.30 |
| 03/12 | Deposit - Thank You | 497.00 |
| 03/12 | Deposit - Thank You | 75.00 |
| 03/12 | Deposit - Thank You | 277.75 |
| 03/12 | Deposit - Thank You | 467.44 |
| 03/12 | Deposit - Thank You | 369.30 |
| 03/12 | Regions Bank Wlb 2438 | 20.00 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 3.48 |
| 03/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 10.19 |
| 03/13 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511799830 | 31.92 |
| 03/13 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511799828 | 35.00 |
| 03/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 39.58 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 43.75 |
| 03/13 | Mac Ptb Algatn  Hcclaimpmt Jackson Hospit 1194256438 | 46.98 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/13 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 58.11 |
| 03/13 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 90.51 |
| 03/13 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 110.43 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 03/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 122.00 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.11 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 143.68 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 150.69 |
| 03/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 153.10 |
| 03/13 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 168.96 |
| 03/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 171.26 |
| 03/13 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 219.24 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 233.86 |
| 03/13 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511799829 | 293.34 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 383.49 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 401.59 |
| 03/13 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511772191 | 468.86 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 473.90 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 494.06 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 532.47 |
| 03/13 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 545.91 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 619.74 |
| 03/13 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 643.86 |
| 03/13 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70497801 | 864.92 |
| 03/13 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 1,129.86 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,492.34 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,969.61 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 2,093.27 |
| 03/13 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 2,651.50 |
| 03/13 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511799831 | 2,841.15 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 3,639.25 |
| 03/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 11,784.12 |
| 03/13 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70492965 | 35,405.14 |
| 03/13 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 96,250.24 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 4.60 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 5.38 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 7.64 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 10.00 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 19.97 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 24.60 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 31.39 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 51.35 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 57.61 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 58.79 |
| 03/13 | Marketplace      Hcclaimpmt Jackson Hospit | 61.63 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 74.32 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 78.70 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 79.36 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 86.55 |
| 03/13 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 87.93 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ███1074

001
| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 25 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 03/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 91.79 |
| 03/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 102.89 |
| 03/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 109.26 |
| 03/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 111.03 |
| 03/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 123.71 |
| 03/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 167.03 |
| 03/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 207.89 |
| 03/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 210.34 |
| 03/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 254.23 |
| 03/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 277.73 |
| 03/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 347.44 |
| 03/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 401.35 |
| 03/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 403.48 |
| 03/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 447.10 |
| 03/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 470.61 |
| 03/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 598.12 |
| 03/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 616.51 |
| 03/13 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,427.87 |
| 03/13 | Marketplace       Hcclaimpmt Jackson Hospit | 2,934.48 |
| 03/13 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 100.00 |
| 03/13 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 385.35 |
| 03/13 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 2,377.00 |
| 03/13 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,944.21 |
| 03/13 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 7,706.66 |
| 03/13 | Deposit - Thank You | 246.60 |
| 03/13 | Deposit - Thank You | 844.00 |
| 03/13 | Deposit - Thank You | 377.62 |
| 03/13 | Deposit - Thank You | 696.52 |
| 03/13 | Deposit - Thank You | 185.65 |
| 03/13 | Regions Bank Wlb 2438 | 200.00 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2.05 |
| 03/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 8.87 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 9.47 |
| 03/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 10.31 |
| 03/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 12.52 |
| 03/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 15.82 |
| 03/14 | Uhc of Louisiana Hcclaimpmt Jackson Hospit 636001820 | 23.28 |
| 03/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 25.00 |
| 03/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 43.44 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 44.77 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 45.78 |
| 03/14 | Umr         Hcclaimpmt Jackson Hospit 636001820 | 50.62 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 56.44 |
| 03/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511837041 | 59.05 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.19 |
| 03/14 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 64.73 |
| 03/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1154669752 | 65.49 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 72.41 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 73.61 |
| 03/14 | Umr         Hcclaimpmt Jackson Hospit 636001820 | 84.67 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90.55 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 98.37 |
| 03/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 106.97 |
| 03/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511837039 | 108.23 |

Case 25-30256    Doc 536    Filed 05/29/25    Entered 05/29/25 11:49:40    Desc Main
Document        Page 139 of 196



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 03/14 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 110.00 |
| 03/14 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 110.67 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 113.19 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 117.87 |
| 03/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 123.47 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 133.35 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 139.12 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 139.37 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 150.91 |
| 03/14 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 157.49 |
| 03/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 162.50 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 164.22 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 167.12 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 178.20 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 186.05 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 195.92 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 243.99 |
| 03/14 | 36  Treas 310     Misc Pay 0010jackson Ho 636001820360012 | 250.62 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 256.44 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 262.68 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 263.06 |
| 03/14 | Humana Ahp       Hcclaimpmt Jackson Hospit 70603797 | 277.96 |
| 03/14 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 280.22 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 290.46 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 298.39 |
| 03/14 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 307.16 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 313.68 |
| 03/14 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 315.18 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 317.56 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 320.47 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 324.20 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 327.70 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 329.96 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 344.13 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 357.05 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 368.95 |
| 03/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 372.80 |
| 03/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 376.40 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 381.65 |
| 03/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511837040 | 431.01 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 498.79 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 526.86 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 531.73 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 535.97 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 539.90 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 552.40 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 564.94 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 595.32 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 601.96 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 609.37 |
| 03/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 648.80 |
| 03/14 | Cigna         Hcclaimpmt /Jackson Hsp A 636001820 | 663.80 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 671.07 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 676.04 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

|  |  |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 27 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 726.38 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 848.04 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 930.83 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 935.69 |
| 03/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 967.43 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 978.09 |
| 03/14 | Cigna            Hcclaimpmt /Jackson Hsp C 636001820 | 978.10 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 993.94 |
| 03/14 | Uhc of The Midwe Hcclaimpmt Jackson Hospit 636001820 | 1,016.40 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,016.99 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,045.30 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,057.02 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,087.94 |
| 03/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 1,146.38 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,355.56 |
| 03/14 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70570563 | 1,617.39 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,914.65 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,929.81 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,116.10 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,142.74 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,320.92 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,473.95 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,673.65 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,196.50 |
| 03/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 3,701.56 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,287.70 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,916.21 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,932.26 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6,489.40 |
| 03/14 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70573066 | 6,877.29 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 8,384.68 |
| 03/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511837042 | 8,703.99 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 9,341.35 |
| 03/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 87,421.83 |
| 03/14 | Walgreenco      Payments Jackson Hospit 2001238862 | 109,568.55 |
| 03/14 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 122,325.92 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 146,483.37 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 167,315.77 |
| 03/14 | Wellpartne      Wellpartne Jackson Hospit Wpap011101 | 374,603.37 |
| 03/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 8.81 |
| 03/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 03/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 03/14 | Devoted Health I Hcclaimpmt Jackson Hospit | 17.85 |
| 03/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 22.03 |
| 03/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 25.91 |
| 03/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 45.44 |
| 03/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 45.44 |
| 03/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 69.41 |
| 03/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 74.72 |
| 03/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 83.38 |
| 03/14 | Devoted Health I Hcclaimpmt Jackson Hospit | 99.89 |
| 03/14 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 108.55 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/14 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 170.09 |
| 03/14 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 171.97 |
| 03/14 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 323.97 |
| 03/14 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 334.34 |
| 03/14 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 672.97 |
| 03/14 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,659.80 |
| 03/14 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 3,764.92 |
| 03/14 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 9,533.24 |
| 03/14 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 12,046.59 |
| 03/14 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 13,569.00 |
| 03/14 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 80.00 |
| 03/14 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 2,120.00 |
| 03/14 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 2,216.45 |
| 03/14 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,026.14 |
| 03/14 | Deposit - Thank You | 20.00 |
| 03/14 | Deposit - Thank You | 655.00 |
| 03/14 | Deposit - Thank You | 698.05 |
| 03/14 | Deposit - Thank You | 227.60 |
| 03/14 | Deposit - Thank You | 760.00 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1.21 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 12.83 |
| 03/17 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | 13.00 |
| 03/17 | Cigna Hcclaimpmt /Jackson Clini 636001820 | 16.78 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 17.80 |
| 03/17 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 19.11 |
| 03/17 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 20.00 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 22.01 |
| 03/17 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 03/17 | Umr Hcclaimpmt Jackson Hospit 636001820 | 24.50 |
| 03/17 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1215464300 | 25.32 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 26.62 |
| 03/17 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 26.95 |
| 03/17 | Umr Hcclaimpmt Jackson Hospit 636001820 | 27.09 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 29.73 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 33.87 |
| 03/17 | Umr Hcclaimpmt Jackson Hospit 636001820 | 40.62 |
| 03/17 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 50.00 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 50.24 |
| 03/17 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 50.28 |
| 03/17 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 55.93 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 57.37 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 61.35 |
| 03/17 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | 64.73 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 69.09 |
| 03/17 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 73.45 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 73.59 |
| 03/17 | Umr Hcclaimpmt Jackson Hospit 636001820 | 74.24 |
| 03/17 | Gainwell Technol Hcclaimpmt Jackson Clinic 298699 | 74.48 |
| 03/17 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 75.00 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 79.26 |
| 03/17 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 83.66 |
| 03/17 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 93.87 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 94.91 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 96.49 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/17 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 98.52 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 99.84 |
| 03/17 | Golden Rule Insu Hcclaimpmt Jackson Hospit 636001820 | 110.00 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 110.43 |
| 03/17 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511873015 | 112.84 |
| 03/17 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 114.43 |
| 03/17 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 115.04 |
| 03/17 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 116.08 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 116.40 |
| 03/17 | Humana Ahp     Hcclaimpmt Jackson Hospit 70686381 | 125.59 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 126.31 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 134.35 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 142.03 |
| 03/17 | Cigna        Hcclaimpmt /Jackson Hsp C 636001820 | 146.10 |
| 03/17 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 150.00 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 154.35 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 157.78 |
| 03/17 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 158.47 |
| 03/17 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 167.94 |
| 03/17 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 172.56 |
| 03/17 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511873016 | 180.19 |
| 03/17 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 187.74 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 190.31 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 192.76 |
| 03/17 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 192.87 |
| 03/17 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 194.19 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 196.06 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 206.49 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 206.95 |
| 03/17 | Cigna        Hcclaimpmt /Jackson Hsp A 636001820 | 229.35 |
| 03/17 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 230.05 |
| 03/17 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 243.65 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 255.76 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 268.13 |
| 03/17 | Gainwell Technol Hcclaimpmt Jackson Clinic 130971 | 274.15 |
| 03/17 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 281.61 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 283.81 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 301.82 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 313.02 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 321.67 |
| 03/17 | Cigna        Hcclaimpmt /Jackson Hsp C 636001820 | 368.02 |
| 03/17 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 377.60 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 407.18 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 415.25 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 459.11 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 504.14 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 538.52 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 549.36 |
| 03/17 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 552.86 |
| 03/17 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | 622.00 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 669.92 |
| 03/17 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70649362 | 680.02 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 686.58 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 742.29 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/17 | 36  Treas 310    Misc Pay 0010jackson Ho 636001820360012 | 764.27 |
| 03/17 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 779.92 |
| 03/17 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 941.40 |
| 03/17 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 975.00 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,046.92 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,088.59 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,167.80 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,175.78 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,217.66 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,239.92 |
| 03/17 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 1,346.82 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,352.20 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,673.95 |
| 03/17 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 2,302.12 |
| 03/17 | Gainwell Technol Hcclaimpmt Jackson Hospit 296807 | 2,596.73 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,617.95 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,671.19 |
| 03/17 | Gainwell Technol Hcclaimpmt Jackson Clinic 131029 | 2,818.22 |
| 03/17 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 3,590.61 |
| 03/17 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511873017 | 3,938.59 |
| 03/17 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 7,737.69 |
| 03/17 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70642507 | 8,475.85 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 10,519.43 |
| 03/17 | Gainwell Technol Hcclaimpmt Jackson Hospit 286913 | 15,241.64 |
| 03/17 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 50,393.43 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 97,175.84 |
| 03/17 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 151,512.41 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 1.53 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 8.74 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 15.57 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/17 | Devoted Health I Hcclaimpmt Jackson Hospit | 25.34 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 35.25 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 37.95 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 45.44 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 45.44 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 64.45 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 69.84 |
| 03/17 | Marketplace      Hcclaimpmt Jackson Hospit | 77.83 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 84.77 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 84.77 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 85.69 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 93.55 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 103.93 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 109.72 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 114.44 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 119.77 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 129.02 |
| 03/17 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 130.45 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**   1074

|  | 001 |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 31 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 142.52 |
| 03/17 | Marketplace     Hcclaimpmt Jackson Hospit | 220.06 |
| 03/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 241.83 |
| 03/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 461.94 |
| 03/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 512.74 |
| 03/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 569.32 |
| 03/17 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 772.38 |
| 03/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 843.96 |
| 03/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 966.07 |
| 03/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,239.30 |
| 03/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,359.93 |
| 03/17 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 2,110.29 |
| 03/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 3,297.91 |
| 03/17 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 4,172.06 |
| 03/17 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 7,649.90 |
| 03/17 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 13,210.76 |
| 03/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 16,224.23 |
| 03/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 35,370.47 |
| 03/17 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 99,267.71 |
| 03/17 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 150.00 |
| 03/17 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 726.40 |
| 03/17 | Deposit - Thank You | 30.00 |
| 03/17 | Deposit - Thank You | 1,381.82 |
| 03/17 | Deposit - Thank You | 339.12 |
| 03/17 | Deposit - Thank You | 869.63 |
| 03/17 | Deposit - Thank You | 765.00 |
| 03/18 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511906802 | 17.65 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 20.23 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 22.24 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 22.39 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 23.92 |
| 03/18 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 24.73 |
| 03/18 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 40.00 |
| 03/18 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511937121 | 42.79 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 45.25 |
| 03/18 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 46.32 |
| 03/18 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 46.98 |
| 03/18 | Optum Risk and Q Hcclaimpmt Jackson Hospit 636001820 | 50.00 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 50.90 |
| 03/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 62.59 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 71.71 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 71.90 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 80.35 |
| 03/18 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 92.73 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.87 |
| 03/18 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 100.79 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 101.08 |
| 03/18 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 104.84 |
| 03/18 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 107.82 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 112.93 |
| 03/18 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511937122 | 120.74 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 128.09 |
| 03/18 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 140.00 |
| 03/18 | Humana Ahp       Hcclaimpmt Jackson Hospit 70927686 | 147.00 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ▮▮▮▮▮ **1074**

|  | 001 |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 32 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/18 | Humana Ahp      Hcclaimpmt Jackson Hospit 70918210 | 156.95 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 160.46 |
| 03/18 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 162.59 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 167.85 |
| 03/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 168.22 |
| 03/18 | Golden Rule Insu Hcclaimpmt Jackson Hospit 636001820 | 177.62 |
| 03/18 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 182.94 |
| 03/18 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 186.57 |
| 03/18 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511906803 | 213.10 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 240.98 |
| 03/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 269.64 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 274.69 |
| 03/18 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239108129 | 316.96 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 343.53 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 356.98 |
| 03/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 368.71 |
| 03/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 377.75 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 382.32 |
| 03/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 407.65 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 425.30 |
| 03/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 462.45 |
| 03/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 520.09 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 527.79 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 541.40 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 608.11 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 632.04 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 640.37 |
| 03/18 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 730.39 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 746.63 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 852.42 |
| 03/18 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70802256 | 947.94 |
| 03/18 | Curo Health Serv Payables Jackson Hospit Jackso001 | 1,085.72 |
| 03/18 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70802257 | 1,250.91 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,252.72 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,521.89 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,592.51 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,671.38 |
| 03/18 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 1,704.78 |
| 03/18 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70799432 | 2,220.79 |
| 03/18 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511906804 | 5,426.09 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6,443.97 |
| 03/18 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511937123 | 7,089.14 |
| 03/18 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70799431 | 11,987.25 |
| 03/18 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 12,933.71 |
| 03/18 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 21,578.67 |
| 03/18 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 37,555.30 |
| 03/18 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70799430 | 62,811.89 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 82,509.86 |
| 03/18 | Devoted Health I Hcclaimpmt Jackson Hospit | 0.79 |
| 03/18 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 03/18 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 03/18 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 11.59 |
| 03/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 14.83 |
| 03/18 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 22.72 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**     1074

    001
Cycle     25
Enclosures     0
Page     33 of 59

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 27.19 |
| 03/18 | Devoted Health I Hcclaimpmt Jackson Hospit | 38.81 |
| 03/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 42.61 |
| 03/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 42.61 |
| 03/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 45.43 |
| 03/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 51.90 |
| 03/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 60.53 |
| 03/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 61.24 |
| 03/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 73.16 |
| 03/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 94.33 |
| 03/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 96.26 |
| 03/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 102.14 |
| 03/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 107.31 |
| 03/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 118.45 |
| 03/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 123.68 |
| 03/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 124.50 |
| 03/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 124.50 |
| 03/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 142.79 |
| 03/18 | Devoted Health I Hcclaimpmt Jackson Hospit | 203.96 |
| 03/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 334.12 |
| 03/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 410.85 |
| 03/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 443.07 |
| 03/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 688.13 |
| 03/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 716.13 |
| 03/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,028.43 |
| 03/18 | Devoted Health P Hcclaimpmt Jackson Hospit | 9,066.70 |
| 03/18 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 17,222.02 |
| 03/18 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 359.09 |
| 03/18 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,421.55 |
| 03/18 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,498.45 |
| 03/18 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 4,502.55 |
| 03/18 | Deposit - Thank You | 425.00 |
| 03/18 | Deposit - Thank You | 507.94 |
| 03/18 | Deposit - Thank You | 255.10 |
| 03/18 | Deposit - Thank You | 315.76 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 0.72 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215464300-6360 | 6.46 |
| 03/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1760770754-6360 | 11.99 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1407300304-6360 | 14.83 |
| 03/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1114082393-6360 | 17.65 |
| 03/19 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 21.00 |
| 03/19 | Cigna Edge Trans Hcclaimpmt Sahil Sharma   603001053923 | 24.15 |
| 03/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1558764266-6360 | 25.13 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1528699444-6360 | 27.84 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1578003745-6360 | 32.50 |
| 03/19 | Cigna Edge Trans Hcclaimpmt Katherine Wind 601701129631 | 34.15 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215519418-6360 | 34.19 |
| 03/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1205494416-6360 | 35.30 |
| 03/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1023317666-6360 | 37.36 |
| 03/19 | Hbpil            Hcclaimpmt Jackson Hospit 71006332 | 46.32 |
| 03/19 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 46.98 |
| 03/19 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 46.98 |
| 03/19 | Umr             Hcclaimpmt Jackson Hospit 636001820 | 48.42 |
| 03/19 | Umr             Hcclaimpmt Jackson Hospit 636001820 | 50.00 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/19 | Umr      Hcclaimpmt Jackson Hospit 636001820 | 53.87 |
| 03/19 | Umr      Hcclaimpmt Jackson Hospit 636001820 | 59.56 |
| 03/19 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511959664 | 60.00 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1891156469-6360 | 61.42 |
| 03/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1497240998-6360 | 62.60 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.67 |
| 03/19 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 70.23 |
| 03/19 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 78.47 |
| 03/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1477171072-6360 | 81.84 |
| 03/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1528699444-6360 | 82.27 |
| 03/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1538455613-6360 | 82.37 |
| 03/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1295351963-6360 | 83.71 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1245750660-6360 | 87.76 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90.47 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1861827297-6360 | 91.08 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 95.20 |
| 03/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1710265905-6360 | 105.88 |
| 03/19 | Umr      Hcclaimpmt Jackson Hospit 636001820 | 108.60 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 111.37 |
| 03/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1073264107-6360 | 117.87 |
| 03/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1194256438-6360 | 120.89 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 123.18 |
| 03/19 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 130.00 |
| 03/19 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 131.59 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1760770754-6360 | 132.27 |
| 03/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1912362773-6360 | 144.19 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1023317666-6360 | 146.15 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1497240998-6360 | 152.94 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 156.27 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1639314230-6360 | 158.50 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 168.46 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 168.86 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 170.91 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1891156469-6360 | 174.10 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 174.14 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 193.00 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 196.72 |
| 03/19 | Umr      Hcclaimpmt Jackson Hospit 636001820 | 216.56 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 219.27 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1205494416-6360 | 229.73 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 230.48 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 237.87 |
| 03/19 | Marketplace      Hcclaimpmt Jackson Hospit | 243.40 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 258.33 |
| 03/19 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511959666 | 259.57 |
| 03/19 | Marketplace      Hcclaimpmt Jackson Hospit | 281.37 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477029072-6360 | 299.55 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215464300-6360 | 346.00 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1164803367-6360 | 361.36 |
| 03/19 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70954852 | 364.69 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 364.88 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1306229190-6360 | 375.34 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1073264107-6360 | 406.22 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 410.53 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ▆▆▆▆ 1074

| | | |
|---|---|---|
| | | 001 |
| | Cycle | 25 |
| | Enclosures | 0 |
| | Page | 35 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1295351963-6360 | 415.38 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1114082393-6360 | 443.20 |
| 03/19 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511959665 | 456.35 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1679946610-6360 | 518.33 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1730727744-6360 | 520.21 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720325889-6360 | 527.15 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 578.55 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 587.94 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1538455613-6360 | 601.74 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 635.70 |
| 03/19 | Bcbsal Cross P   Hcclaimpmt Jackson Hospit 1043262488-6360 | 648.79 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 695.29 |
| 03/19 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 698.96 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 722.31 |
| 03/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720599012-6360 | 755.90 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477171072-6360 | 802.26 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1508533506-6360 | 838.36 |
| 03/19 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239110330 | 921.94 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1912362773-6360 | 930.23 |
| 03/19 | Marketplace      Hcclaimpmt Jackson Hospit | 975.60 |
| 03/19 | Cigna           Hcclaimpmt /Jackson Hsp C 636001820 | 987.40 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1194256438-6360 | 1,163.26 |
| 03/19 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1841736683-6360 | 1,178.66 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1710265905-6360 | 1,254.96 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,287.65 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,443.61 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,543.77 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,667.62 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1376097089-6360 | 1,679.86 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1245750660-6360 | 1,763.89 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1841736683-6360 | 1,797.98 |
| 03/19 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 1,841.68 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1497240998-6360 | 1,934.20 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1760770754-6360 | 2,012.50 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,074.09 |
| 03/19 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 2,360.40 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1558764266-6360 | 2,687.67 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,096.12 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215519418-6360 | 3,291.61 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1639314230-6360 | 3,371.36 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1538455613-6360 | 3,497.80 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720599012-6360 | 3,666.30 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1295351963-6360 | 3,668.59 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1508533506-6360 | 4,263.12 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477171072-6360 | 5,585.28 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1023317666-6360 | 6,114.47 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1528699444-6360 | 6,152.70 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1710265905-6360 | 6,188.64 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1407300304-6360 | 6,397.15 |
| 03/19 | Humana Ins CO    Hcclaimpmt Jackson Hospit 70943763 | 6,431.88 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720325889-6360 | 6,684.70 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1730727744-6360 | 6,716.59 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1205494416-6360 | 7,282.32 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1114082393-6360 | 9,027.08 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████ **1074**

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 36 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1073264107-6360 | 11,240.00 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1912362773-6360 | 12,162.40 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1306229190-6360 | 12,786.58 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1194256438-6360 | 18,945.98 |
| 03/19 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 20,015.26 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720599012-6360 | 25,556.27 |
| 03/19 | Bcbsal Cross F   Hcclaimpmt Jackson Hospit 1043262488-6360 | 33,986.40 |
| 03/19 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 36,822.92 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1841736683-6360 | 37,142.09 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1558764266-6360 | 67,473.66 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 316,418.46 |
| 03/19 | Bcbsal Cross R   Hcclaimpmt Jackson Hospit 1043262488-6360 | 578,274.88 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 13.66 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 16.60 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 27.56 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 40.08 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 64.45 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 85.45 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 93.20 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 94.23 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 108.73 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 111.03 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 111.85 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 128.52 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 140.73 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 152.09 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 158.19 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 165.56 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 182.50 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 203.07 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 213.23 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 272.68 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 352.10 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 447.80 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 457.82 |
| 03/19 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,122.20 |
| 03/19 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 1,608.96 |
| 03/19 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,719.84 |
| 03/19 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 4,498.04 |
| 03/19 | Quick Deposit - Thank You | 172,302.45 |
| 03/19 | Quick Deposit - Thank You | 5,286.03 |
| 03/19 | Deposit - Thank You | 200.71 |
| 03/19 | Deposit - Thank You | 314.54 |
| 03/19 | Deposit - Thank You | 887.25 |
| 03/19 | Deposit - Thank You | 612.95 |
| 03/19 | Regions Bank Wlb 2438 | 2,885.00 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 8.87 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 9.26 |
| 03/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 10.98 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 11.99 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 11.99 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 15.00 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ▮▮▮▮ **1074**

| | | |
|---|---|---|
| | | 001 |
| | Cycle | 25 |
| | Enclosures | 0 |
| | Page | 37 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 15.00 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 15.00 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 15.00 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 45.00 |
| 03/20 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511982932 | 46.99 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 50.00 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 85.18 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 96.01 |
| 03/20 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2511982933 | 101.77 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 108.30 |
| 03/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 110.43 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 111.63 |
| 03/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 113.24 |
| 03/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 114.08 |
| 03/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 114.11 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 136.22 |
| 03/20 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 142.80 |
| 03/20 | 36  Treas 310    Misc Pay 0010jackson Ho 636001820360012 | 151.11 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 158.91 |
| 03/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 175.55 |
| 03/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 187.48 |
| 03/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 211.14 |
| 03/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 229.33 |
| 03/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 289.00 |
| 03/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 289.00 |
| 03/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 335.01 |
| 03/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 409.00 |
| 03/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 409.34 |
| 03/20 | Humana Govt Busi Hcclaimpmt Jackson Hospit 5001089829 | 449.74 |
| 03/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 483.22 |
| 03/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 498.19 |
| 03/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 583.32 |
| 03/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 616.28 |
| 03/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 673.94 |
| 03/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 751.97 |
| 03/20 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 785.56 |
| 03/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 932.32 |
| 03/20 | Humana Ins CO    Hcclaimpmt Jackson Hospit 71042765 | 1,070.97 |
| 03/20 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 71093753 | 1,090.59 |
| 03/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,169.43 |
| 03/20 | Humana Ins CO    Hcclaimpmt Jackson Hospit 71033759 | 1,895.96 |
| 03/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 2,264.09 |
| 03/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 3,290.88 |
| 03/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 3,747.98 |
| 03/20 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2511982934 | 4,186.76 |
| 03/20 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 85,983.40 |
| 03/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 4.51 |
| 03/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 5.69 |
| 03/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 6.57 |
| 03/20 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 9.08 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ███ 1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 38 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 12.72 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 15.29 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 16.76 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 18.75 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 21.59 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 30.90 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 37.25 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 60.38 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 61.99 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 69.24 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 70.83 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 72.14 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 81.70 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 86.05 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 99.38 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 116.57 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 117.43 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 130.58 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 169.48 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 189.23 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 354.47 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,685.88 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 2,986.75 |
| 03/20 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 8,631.45 |
| 03/20 | Merchant Service Merch Dep Jackson Hospit 8012888783 | | 64,728.89 |
| 03/20 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 250.00 |
| 03/20 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 1,852.14 |
| 03/20 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 2,049.40 |
| 03/20 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 6,136.49 |
| 03/20 | Deposit - Thank You | | 846.14 |
| 03/20 | Deposit - Thank You | | 218.28 |
| 03/20 | Deposit - Thank You | | 835.00 |
| 03/20 | Firstsource Solu Payments Jackson Hospit Jmh | | 99,227.72 |
| 03/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | | 5.14 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 12.09 |
| 03/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | | 15.40 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 21.82 |
| 03/21 | Cigna Edge Trans Hcclaimpmt Carla DE LA GA 600901142162 | | 23.92 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 24.85 |
| 03/21 | Cigna          Hcclaimpmt /Jackson Clini 636001820 | | 31.98 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 34.36 |
| 03/21 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 600601070480 | | 35.57 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 50.12 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 52.05 |
| 03/21 | Devoted Health P Hcclaimpmt Jackson Hospit | | 59.73 |
| 03/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | | 64.57 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 65.82 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 66.04 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 66.15 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 67.95 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 68.55 |
| 03/21 | Marketplace      Hcclaimpmt Jackson Hospit | 70.60 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 76.97 |
| 03/21 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 101.67 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.39 |
| 03/21 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 108.86 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 110.43 |
| 03/21 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 110.94 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 114.20 |
| 03/21 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 118.38 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 124.05 |
| 03/21 | Devoted Health P Hcclaimpmt Jackson Hospit | 124.50 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 126.30 |
| 03/21 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 127.84 |
| 03/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.11 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 133.48 |
| 03/21 | Devoted Health I Hcclaimpmt Jackson Hospit | 164.22 |
| 03/21 | Marketplace      Hcclaimpmt Jackson Hospit | 167.71 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 173.82 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 179.18 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 179.60 |
| 03/21 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 181.82 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 198.43 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 198.65 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 226.38 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 231.45 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 234.65 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 241.61 |
| 03/21 | Devoted Health I Hcclaimpmt Jackson Hospit | 252.28 |
| 03/21 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 257.96 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 258.90 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 270.78 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 275.34 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 290.92 |
| 03/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 313.21 |
| 03/21 | Devoted Health P Hcclaimpmt Jackson Hospit | 316.17 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 318.81 |
| 03/21 | Humana Ins CO    Hcclaimpmt Jackson Hospit 71112444 | 327.90 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 337.68 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 338.47 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 340.55 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 341.47 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 364.28 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 369.65 |
| 03/21 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 383.34 |
| 03/21 | Devoted Health P Hcclaimpmt Jackson Hospit | 411.79 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 439.38 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 486.76 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 495.46 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 519.49 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 569.10 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 595.15 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 647.52 |
| 03/21 | Devoted Health P Hcclaimpmt Jackson Hospit | 656.41 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 716.52 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 758.57 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 771.32 |
| 03/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 858.57 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 885.10 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 924.19 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 988.42 |
| 03/21 | Marketplace      Hcclaimpmt Jackson Hospit | 998.84 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,053.08 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,076.34 |
| 03/21 | Marketplace      Hcclaimpmt Jackson Hospit | 1,096.55 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,112.37 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,152.75 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,205.65 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,207.44 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,275.66 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,337.61 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,711.84 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,824.48 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,004.15 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,021.41 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,032.54 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,252.01 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,303.75 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,453.47 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,403.88 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,699.98 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,987.85 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 7,402.26 |
| 03/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 8,113.17 |
| 03/21 | Humana Ins CO    Hcclaimpmt Jackson Hospit 71106508 | 9,777.15 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 10,294.29 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 15,318.02 |
| 03/21 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 19,916.59 |
| 03/21 | Devoted Health P Hcclaimpmt Jackson Hospit | 35,176.16 |
| 03/21 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 91,955.28 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 248,645.82 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 266,044.09 |
| 03/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 1.36 |
| 03/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 2.45 |
| 03/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 12.40 |
| 03/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 15.70 |
| 03/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 17.78 |
| 03/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 21.38 |
| 03/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 21.76 |
| 03/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 24.52 |
| 03/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 42.27 |
| 03/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 66.71 |
| 03/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 68.20 |
| 03/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 76.12 |
| 03/21 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 103.05 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| 03/21 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 111.23 |
|---|---|---|---|
| 03/21 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 119.89 |
| 03/21 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 146.26 |
| 03/21 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 159.02 |
| 03/21 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 201.02 |
| 03/21 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 232.50 |
| 03/21 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 279.11 |
| 03/21 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 305.64 |
| 03/21 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 392.40 |
| 03/21 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 2,443.30 |
| 03/21 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 3,191.06 |
| 03/21 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 540.00 |
| 03/21 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 2,043.64 |
| 03/21 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 2,519.30 |
| 03/21 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 3,038.48 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 1.25 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 12.49 |
| 03/24 | 36  Treas 310  Misc Pay 0009jackson Ho 636001820360012 | | 12.62 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 13.21 |
| 03/24 | 36  Treas 310  Misc Pay 0009jackson Ho 636001820360012 | | 15.82 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 16.73 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 21.42 |
| 03/24 | Umr        Hcclaimpmt Jackson Hospit 636001820 | | 37.14 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 39.73 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 39.73 |
| 03/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | | 43.39 |
| 03/24 | 36  Treas 310  Misc Pay 0009jackson Ho 636001820360012 | | 49.76 |
| 03/24 | Mac Ptb Algatn  Hcclaimpmt Jackson Hospit 1760770754 | | 54.17 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 56.75 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 61.35 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 71.71 |
| 03/24 | Mac Ptb Algatn  Hcclaimpmt Jackson Hospit 1215464300 | | 74.64 |
| 03/24 | Umr        Hcclaimpmt Jackson Hospit 636001820 | | 75.25 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 76.56 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 80.23 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 80.55 |
| 03/24 | Umr        Hcclaimpmt Jackson Hospit 636001820 | | 81.14 |
| 03/24 | Cigna        Hcclaimpmt /Jackson Hsp C 636001820 | | 83.02 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 88.69 |
| 03/24 | Mac Ptb Algatn  Hcclaimpmt Jackson Hospit 1205494416 | | 91.52 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 95.65 |
| 03/24 | 36  Treas 310  Misc Pay 0009jackson Ho 636001820360012 | | 96.01 |
| 03/24 | 36  Treas 310  Misc Pay 0009jackson Ho 636001820360012 | | 96.01 |
| 03/24 | Umr        Hcclaimpmt Jackson Hospit 636001820 | | 108.03 |
| 03/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | | 115.49 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 118.06 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 126.10 |
| 03/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | | 128.48 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 140.56 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 140.64 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 148.74 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 159.25 |
| 03/24 | Umr        Hcclaimpmt Jackson Hospit 636001820 | | 166.23 |
| 03/24 | Mac Ptb Algatn  Hcclaimpmt Jackson Hospit 1154669752 | | 183.73 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ███ **1074**

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 42 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/24 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 196.00 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 218.90 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 241.27 |
| 03/24 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512018689 | 247.41 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 286.39 |
| 03/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 311.88 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 352.79 |
| 03/24 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 353.88 |
| 03/24 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 376.29 |
| 03/24 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 453.18 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 505.43 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 509.24 |
| 03/24 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512054797 | 530.86 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 570.68 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 640.17 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 737.39 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 773.21 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 895.73 |
| 03/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 959.19 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,038.40 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,089.21 |
| 03/24 | Humana Ins CO   Hcclaimpmt Jackson Hospit 71202381 | 1,277.94 |
| 03/24 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 1,545.00 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,827.30 |
| 03/24 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512018690 | 2,424.94 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,717.51 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,196.21 |
| 03/24 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 3,493.60 |
| 03/24 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512054798 | 6,236.29 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 8,490.36 |
| 03/24 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 18,378.75 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 31,428.34 |
| 03/24 | Humana Ins CO   Hcclaimpmt Jackson Hospit 71191195 | 39,128.25 |
| 03/24 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 106,138.63 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 111,145.08 |
| 03/24 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 148,292.72 |
| 03/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 5.22 |
| 03/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 5.38 |
| 03/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 6.23 |
| 03/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 03/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 24.52 |
| 03/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 31.05 |
| 03/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 70.64 |
| 03/24 | Devoted Health P Hcclaimpmt Jackson Hospit | 71.60 |
| 03/24 | Devoted Health I Hcclaimpmt Jackson Hospit | 78.55 |
| 03/24 | Devoted Health P Hcclaimpmt Jackson Hospit | 84.23 |
| 03/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 119.30 |
| 03/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 132.88 |
| 03/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 170.09 |
| 03/24 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 175.00 |
| 03/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 221.57 |
| 03/24 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 229.08 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████ 1074

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 43 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/24 | Devoted Health P Hcclaimpmt Jackson Hospit | 249.39 |
| 03/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 250.85 |
| 03/24 | Devoted Health P Hcclaimpmt Jackson Hospit | 309.73 |
| 03/24 | Devoted Health I Hcclaimpmt Jackson Hospit | 355.10 |
| 03/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 543.68 |
| 03/24 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 600.34 |
| 03/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 688.24 |
| 03/24 | Devoted Health P Hcclaimpmt Jackson Hospit | 738.91 |
| 03/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,126.40 |
| 03/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,141.27 |
| 03/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,149.01 |
| 03/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,194.32 |
| 03/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,226.84 |
| 03/24 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,473.73 |
| 03/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,683.44 |
| 03/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,729.13 |
| 03/24 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,902.69 |
| 03/24 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 2,174.00 |
| 03/24 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 4,080.65 |
| 03/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 5,732.64 |
| 03/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 18,276.91 |
| 03/24 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 103,307.15 |
| 03/24 | Deposit - Thank You | 434.79 |
| 03/24 | Deposit - Thank You | 366.50 |
| 03/24 | Deposit - Thank You | 279.82 |
| 03/24 | Deposit - Thank You | 580.43 |
| 03/24 | Deposit - Thank You | 125.00 |
| 03/24 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 547.40 |
| 03/24 | Deposit - Thank You | 150.00 |
| 03/24 | Deposit - Thank You | 198.02 |
| 03/24 | Deposit - Thank You | 501.51 |
| 03/24 | Deposit - Thank You | 353.55 |
| 03/24 | Regions Bank Wlb 2438 | 17.30 |
| 03/25 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 10.00 |
| 03/25 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 10.00 |
| 03/25 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 15.67 |
| 03/25 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 22.55 |
| 03/25 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 25.00 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 40.00 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 48.74 |
| 03/25 | Humana Ins CO   Hcclaimpmt Jackson Hospit 71287161 | 59.19 |
| 03/25 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 64.73 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 72.15 |
| 03/25 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 91.95 |
| 03/25 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 103.68 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 105.33 |
| 03/25 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 106.79 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 112.81 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 130.46 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 131.76 |
| 03/25 | Hbpil          Hcclaimpmt Jackson Hospit 71368647 | 143.10 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 158.93 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 159.12 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 226.00 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 44 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 231.56 |
| 03/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 256.96 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 262.11 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 272.28 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 272.46 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 289.49 |
| 03/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 296.29 |
| 03/25 | Humana Ins CO   Hcclaimpmt Jackson Hospit 71287144 | 384.89 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 429.59 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 436.33 |
| 03/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 499.80 |
| 03/25 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 550.00 |
| 03/25 | Humana Ins CO   Hcclaimpmt Jackson Hospit 71287143 | 596.85 |
| 03/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 622.89 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 628.65 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 628.88 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 736.56 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 778.94 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 918.98 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 988.42 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,015.70 |
| 03/25 | Humana Ahp       Hcclaimpmt Jackson Hospit 71462623 | 1,077.29 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,137.87 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,258.57 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,137.21 |
| 03/25 | Humana Ins CO   Hcclaimpmt Jackson Hospit 71334353 | 2,539.09 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,634.76 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,770.22 |
| 03/25 | Humana Ins CO   Hcclaimpmt Jackson Hospit 71334351 | 3,900.97 |
| 03/25 | Humana Ahp       Hcclaimpmt Jackson Hospit 71462622 | 7,688.85 |
| 03/25 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 14,963.53 |
| 03/25 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 15,086.43 |
| 03/25 | Humana Ins CO   Hcclaimpmt Jackson Hospit 71334352 | 22,680.16 |
| 03/25 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 63,128.30 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90,420.68 |
| 03/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 2.56 |
| 03/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 03/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 03/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 23.50 |
| 03/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 61.82 |
| 03/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 94.32 |
| 03/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 101.62 |
| 03/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 127.38 |
| 03/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 146.10 |
| 03/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 300.68 |
| 03/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 318.85 |
| 03/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 629.77 |
| 03/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 630.22 |
| 03/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 2,488.38 |
| 03/25 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 4,654.80 |
| 03/25 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 15,857.36 |
| 03/25 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 915.53 |
| 03/25 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,693.20 |
| 03/25 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,869.03 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 45 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/25 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 5,821.66 |
| 03/25 | Deposit - Thank You | 658.20 |
| 03/25 | Deposit - Thank You | 47,896.70 |
| 03/25 | Deposit - Thank You | 104.37 |
| 03/25 | Deposit - Thank You | 100.00 |
| 03/25 | Deposit - Thank You | 250.00 |
| 03/25 | Deposit - Thank You | 79.00 |
| 03/25 | Regions Bank Wlb 2438 | 15.00 |
| 03/26 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 2.87 |
| 03/26 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512118862 | 6.57 |
| 03/26 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 6.70 |
| 03/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720325889-6360 | 7.46 |
| 03/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1497240998-6360 | 10.00 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1578003745-6360 | 11.44 |
| 03/26 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 12.52 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 14.57 |
| 03/26 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 16.32 |
| 03/26 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 03/26 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 25.00 |
| 03/26 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 25.82 |
| 03/26 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512142701 | 28.19 |
| 03/26 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 30.14 |
| 03/26 | Cigna          Hcclaimpmt /Jackson Clini 636001820 | 31.98 |
| 03/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 32.30 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 33.24 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 34.24 |
| 03/26 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 03/26 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1376097089-6360 | 36.11 |
| 03/26 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512089037 | 38.87 |
| 03/26 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 40.00 |
| 03/26 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 40.62 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1679946610-6360 | 41.25 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1538455613-6360 | 41.83 |
| 03/26 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 44.73 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 47.10 |
| 03/26 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 48.53 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1194256438-6360 | 52.96 |
| 03/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1760770754-6360 | 53.85 |
| 03/26 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 53.87 |
| 03/26 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 54.37 |
| 03/26 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 56.75 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1578003745-6360 | 57.20 |
| 03/26 | Marketplace      Hcclaimpmt Jackson Hospit | 57.52 |
| 03/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1528699444-6360 | 59.00 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 62.01 |
| 03/26 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 63.00 |
| 03/26 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 63.87 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.19 |
| 03/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720599012-6360 | 65.03 |
| 03/26 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 66.52 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1164803367-6360 | 67.74 |
| 03/26 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512089036 | 70.56 |
| 03/26 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 73.28 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 03/26 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 73.87 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 74.75 |
| 03/26 | Devoted Health I Hcclaimpmt Jackson Hospit | 75.01 |
| 03/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1194256438-6360 | 81.07 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215464300-6360 | 82.76 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 84.23 |
| 03/26 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 86.46 |
| 03/26 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 86.49 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1407300304-6360 | 87.26 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1508533506-6360 | 89.66 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90.55 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90.55 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1639314230-6360 | 93.02 |
| 03/26 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 94.78 |
| 03/26 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512142702 | 95.34 |
| 03/26 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 96.76 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 97.21 |
| 03/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1639314230-6360 | 98.02 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1891156469-6360 | 99.43 |
| 03/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1710265905-6360 | 101.05 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 103.36 |
| 03/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 123.93 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 126.69 |
| 03/26 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512089035 | 127.90 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 130.04 |
| 03/26 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 130.59 |
| 03/26 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 135.40 |
| 03/26 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 142.00 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 142.84 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 143.90 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1407300304-6360 | 146.19 |
| 03/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1205494416-6360 | 157.21 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1245750660-6360 | 161.71 |
| 03/26 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 164.11 |
| 03/26 | Devoted Health I Hcclaimpmt Jackson Hospit | 164.22 |
| 03/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1841736683-6360 | 166.56 |
| 03/26 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 173.64 |
| 03/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 175.32 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 209.94 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 215.23 |
| 03/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1023317666-6360 | 217.85 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 222.59 |
| 03/26 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 231.56 |
| 03/26 | Devoted Health I Hcclaimpmt Jackson Hospit | 231.67 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1528699444-6360 | 234.18 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 235.41 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720325889-6360 | 243.81 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 250.42 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1760770754-6360 | 258.95 |
| 03/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 259.08 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 263.45 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 265.97 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 271.93 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 　　1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 47 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1861827297-6360 | 285.53 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1730727744-6360 | 298.96 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1497240998-6360 | 304.84 |
| 03/26 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 311.03 |
| 03/26 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1912362773-6360 | 311.88 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 324.10 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 327.13 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 329.53 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 331.99 |
| 03/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 338.76 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 342.86 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 347.44 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 352.81 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1861827297-6360 | 362.03 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 363.34 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 379.40 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477171072-6360 | 381.47 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1710265905-6360 | 387.01 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 397.84 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 399.27 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 403.61 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 419.96 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 433.88 |
| 03/26 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 454.00 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 474.68 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1023317666-6360 | 479.40 |
| 03/26 | Marketplace      Hcclaimpmt Jackson Hospit | 479.88 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1114082393-6360 | 485.44 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 533.66 |
| 03/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 556.11 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 602.95 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 608.14 |
| 03/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 656.96 |
| 03/26 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 686.89 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1508533506-6360 | 786.72 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 798.30 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215464300-6360 | 799.89 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1376097089-6360 | 846.33 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 909.47 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1306229190-6360 | 910.48 |
| 03/26 | Bcbsal Cross P   Hcclaimpmt Jackson Hospit 1043262488-6360 | 920.79 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 929.47 |
| 03/26 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 956.64 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1710265905-6360 | 980.66 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1295351963-6360 | 1,076.07 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1073264107-6360 | 1,119.68 |
| 03/26 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 1,139.19 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,203.14 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,225.33 |
| 03/26 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 1,240.05 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,283.01 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1639314230-6360 | 1,304.20 |
| 03/26 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,493.73 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1841736683-6360 | 1,558.22 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**     1074

001
Cycle    25
Enclosures    0
Page    48 of 59

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1912362773-6360 | 1,594.62 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1205494416-6360 | 1,598.51 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1558764266-6360 | 1,688.45 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,762.87 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,914.47 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,949.04 |
| 03/26 | Devoted Health I Hcclaimpmt Jackson Hospit | 1,965.30 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,183.93 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,213.89 |
| 03/26 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512142703 | 2,294.56 |
| 03/26 | Marketplace      Hcclaimpmt Jackson Hospit | 2,478.95 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1679946610-6360 | 2,493.43 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1538455613-6360 | 2,560.49 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215519418-6360 | 3,297.67 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477171072-6360 | 3,518.04 |
| 03/26 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512089038 | 3,614.23 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1497240998-6360 | 3,662.30 |
| 03/26 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512118863 | 3,741.57 |
| 03/26 | Devoted Health I Hcclaimpmt Jackson Hospit | 3,925.32 |
| 03/26 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720599012-6360 | 4,508.65 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,982.80 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1730727744-6360 | 5,686.61 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720325889-6360 | 5,781.48 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1114082393-6360 | 6,166.91 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1528699444-6360 | 6,870.94 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1023317666-6360 | 6,961.27 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1760770754-6360 | 7,094.25 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1295351963-6360 | 7,354.13 |
| 03/26 | Devoted Health I Hcclaimpmt Jackson Hospit | 11,394.74 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1194256438-6360 | 11,483.75 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | 12,929.16 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1306229190-6360 | 14,625.55 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1205494416-6360 | 15,584.28 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1073264107-6360 | 18,114.13 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720599012-6360 | 20,855.07 |
| 03/26 | Bcbsal Cross F   Hcclaimpmt Jackson Hospit 1043262488-6360 | 22,923.90 |
| 03/26 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 24,244.56 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1912362773-6360 | 28,230.20 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1558764266-6360 | 32,050.10 |
| 03/26 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 50,773.41 |
| 03/26 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1841736683-6360 | 65,949.48 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 86,743.34 |
| 03/26 | Bcbsal Cross R   Hcclaimpmt Jackson Hospit 1043262488-6360 | 902,343.91 |
| 03/26 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 10.00 |
| 03/26 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 03/26 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 03/26 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 18.75 |
| 03/26 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 18.75 |
| 03/26 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 21.86 |
| 03/26 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 22.66 |
| 03/26 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 25.59 |
| 03/26 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 31.80 |
| 03/26 | Cigna Edge Trans Hcclaimpmt Jacquelin Chua 600100749164 | 34.15 |
| 03/26 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 35.25 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**     ███ **1074**

001

| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 49 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 42.61 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 43.08 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 45.43 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 49.05 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 61.22 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 63.36 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 70.87 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 71.05 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 81.27 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 85.90 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 86.55 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 90.28 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 102.36 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 106.42 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 114.18 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 116.93 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 117.26 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 124.08 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 134.04 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 142.50 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 145.99 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 152.24 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 157.42 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 162.89 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | | 195.40 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 211.38 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 235.32 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 254.76 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 263.65 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 306.41 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | | 431.30 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 456.43 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 538.55 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 539.43 |
| 03/26 | Devoted Health P Hcclaimpmt Jackson Hospit | | 683.30 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 896.09 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 911.27 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,159.18 |
| 03/26 | Merchant Service Merch Dep Jackson Hospit 8012888783 | | 17,927.44 |
| 03/26 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 24,446.41 |
| 03/26 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 517.75 |
| 03/26 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 2,182.16 |
| 03/26 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 2,197.95 |
| 03/26 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 2,893.28 |
| 03/26 | Deposit - Thank You | | 872.00 |
| 03/26 | Deposit - Thank You | | 822.33 |
| 03/26 | Deposit - Thank You | | 557.96 |
| 03/26 | Deposit - Thank You | | 734.91 |
| 03/26 | Deposit - Thank You | | 240.00 |
| 03/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 12.28 |
| 03/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 24.73 |
| 03/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 34.73 |
| 03/27 | Devoted Health P Hcclaimpmt Jackson Hospit | | 36.44 |
| 03/27 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1194256438 | | 46.98 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/27 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 79.28 |
| 03/27 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 84.72 |
| 03/27 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 86.82 |
| 03/27 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 95.66 |
| 03/27 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 100.67 |
| 03/27 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 114.63 |
| 03/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 03/27 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239127575 | 128.10 |
| 03/27 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512165786 | 128.19 |
| 03/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 149.68 |
| 03/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 168.83 |
| 03/27 | Devoted Health I Hcclaimpmt Jackson Hospit | 179.68 |
| 03/27 | Umr           Hcclaimpmt Jackson Hospit 636001820 | 222.00 |
| 03/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 228.73 |
| 03/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 261.96 |
| 03/27 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 262.03 |
| 03/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 292.84 |
| 03/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 314.37 |
| 03/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 364.93 |
| 03/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 412.91 |
| 03/27 | Marketplace      Hcclaimpmt Jackson Hospit | 599.91 |
| 03/27 | Devoted Health P Hcclaimpmt Jackson Hospit | 833.78 |
| 03/27 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 842.32 |
| 03/27 | 36  Treas 310     Misc Pay 0009jackson PR 636001820360012 | 861.16 |
| 03/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,068.69 |
| 03/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,074.99 |
| 03/27 | Humana Ins CO   Hcclaimpmt Jackson Hospit 71506151 | 1,239.27 |
| 03/27 | Marketplace      Hcclaimpmt Jackson Hospit | 1,409.40 |
| 03/27 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512165787 | 3,344.91 |
| 03/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 17,377.29 |
| 03/27 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 25,950.72 |
| 03/27 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 30,736.83 |
| 03/27 | Humana Ins CO   Hcclaimpmt Jackson Hospit 71508965 | 37,462.10 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 14.23 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 14.72 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 14.91 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 18.53 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 18.75 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 18.76 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 19.97 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 23.50 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 24.03 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 25.59 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 31.31 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 31.80 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 47.00 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 62.95 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 73.11 |
| 03/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 74.99 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|------|-------------|--------|
| 03/27 | Marketplace Hcclaimpmt Jackson Hospit | 77.52 |
| 03/27 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 82.58 |
| 03/27 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 105.24 |
| 03/27 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 144.69 |
| 03/27 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 145.97 |
| 03/27 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 151.41 |
| 03/27 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 161.90 |
| 03/27 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 163.44 |
| 03/27 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,017.66 |
| 03/27 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,303.20 |
| 03/27 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,644.16 |
| 03/27 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 3,904.69 |
| 03/27 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 465.00 |
| 03/27 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 2,140.40 |
| 03/27 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,785.44 |
| 03/27 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 5,679.23 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6.73 |
| 03/28 | Marketplace Hcclaimpmt Jackson Hospit | 16.36 |
| 03/28 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512196067 | 18.15 |
| 03/28 | Hbpil Hcclaimpmt Jackson Hospit 71585050 | 22.28 |
| 03/28 | Optum Risk and Q Hcclaimpmt Jackson Hospit 636001820 | 30.00 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 31.79 |
| 03/28 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 43.53 |
| 03/28 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 50.00 |
| 03/28 | Marketplace Hcclaimpmt Jackson Hospit | 61.63 |
| 03/28 | Umr Hcclaimpmt Jackson Hospit 636001820 | 68.87 |
| 03/28 | Marketplace Hcclaimpmt Jackson Hospit | 70.60 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 72.96 |
| 03/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 73.06 |
| 03/28 | Hphc Insurance Hcclaimpmt Jackson Family | 73.23 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 79.63 |
| 03/28 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 94.57 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 97.45 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 110.68 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 112.28 |
| 03/28 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 113.40 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 115.06 |
| 03/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 118.77 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 123.18 |
| 03/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.11 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 129.48 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 135.85 |
| 03/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 154.20 |
| 03/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 159.59 |
| 03/28 | Umr Compass Rose Hcclaimpmt Jackson Hospit 636001820 | 164.45 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 166.16 |
| 03/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 168.83 |
| 03/28 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 71613143 | 169.42 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 183.32 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 189.80 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 212.83 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 220.18 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 244.19 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 265.85 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ▮▮▮1074

| | | |
|---|---|---|
| | | 001 |
| | Cycle | 25 |
| | Enclosures | 0 |
| | Page | 52 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 266.18 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 286.65 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 300.56 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 313.82 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 326.18 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 326.87 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 337.66 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 354.88 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 367.05 |
| 03/28 | Cigna       Hcclaimpmt /Jackson Hsp C 636001820 | 397.14 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 414.31 |
| 03/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 415.92 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 431.53 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 435.94 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 441.09 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 462.02 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 464.83 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 521.86 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 582.71 |
| 03/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 638.25 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 656.70 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 703.49 |
| 03/28 | 36  Treas 310    Misc Pay 0009jackson PR 636001820360012 | 704.64 |
| 03/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 721.33 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 723.40 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 724.39 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 725.60 |
| 03/28 | Cigna       Hcclaimpmt /Jackson Hsp A 636001820 | 807.79 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 832.04 |
| 03/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 853.64 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 903.67 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 912.07 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 934.91 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 979.77 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,058.89 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,118.06 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,132.17 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,218.08 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,266.99 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,314.45 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,435.75 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,447.37 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,698.18 |
| 03/28 | Humana Ins CO    Hcclaimpmt Jackson Hospit 71558322 | 1,818.58 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,873.69 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,037.62 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,243.84 |
| 03/28 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512196068 | 2,269.86 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,865.03 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,826.14 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,888.32 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,234.29 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,537.17 |
| 03/28 | Humana Ahp    Hcclaimpmt Jackson Hospit 71585051 | 5,633.58 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

| | 001 |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 53 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/28 | Aetna As01 Hcclaimpmt Jackson Hospit 1043262488 | 8,711.09 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 12,989.98 |
| 03/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 15,826.19 |
| 03/28 | Humana Ins CO Hcclaimpmt Jackson Hospit 71535544 | 16,283.08 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 20,676.13 |
| 03/28 | A/B Mac Pt A AL Hcclaimpmt Regions Bank 010024 | 68,366.97 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 143,318.55 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 209,191.08 |
| 03/28 | Wellpartne Wellpartne Jackson Hospit Wpap011101 | 340,298.86 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 12.55 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 13.71 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 18.11 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 33.50 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 38.35 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 49.05 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 49.05 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 49.25 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 53.81 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 57.32 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 61.11 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 86.74 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 104.70 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 144.22 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 195.01 |
| 03/28 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 250.00 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 384.96 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 392.40 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 836.68 |
| 03/28 | Devoted Health P Hcclaimpmt Jackson Hospit | 877.36 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,097.24 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,644.16 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 2,948.82 |
| 03/28 | Devoted Health P Hcclaimpmt Jackson Hospit | 2,976.18 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 3,433.50 |
| 03/28 | Devoted Health I Hcclaimpmt Jackson Hospit | 4,210.08 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 6,323.13 |
| 03/28 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 9,535.59 |
| 03/28 | Devoted Health P Hcclaimpmt Jackson Hospit | 11,677.47 |
| 03/28 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 34,021.27 |
| 03/28 | Deposit - Thank You | 3,532.83 |
| 03/28 | Deposit - Thank You | 341.65 |
| 03/28 | Deposit - Thank You | 40.00 |
| 03/28 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 125.00 |
| 03/28 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 1,613.31 |
| 03/28 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,713.76 |
| 03/28 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 4,061.15 |
| 03/28 | Deposit - Thank You | 268.53 |
| 03/28 | Deposit - Thank You | 235.78 |
| 03/28 | Deposit - Thank You | 533.90 |
| 03/28 | Deposit - Thank You | 541.40 |
| 03/28 | Deposit - Thank You | 100.00 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████ 1074

|  | 001 |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 54 of 59 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/28 | Deposit - Thank You | 84.00 |
| 03/28 | Deposit - Thank You | 195.00 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 0.72 |
| 03/31 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512226803 | 11.99 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 20.74 |
| 03/31 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 22.58 |
| 03/31 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 25.00 |
| 03/31 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 29.21 |
| 03/31 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | 37.00 |
| 03/31 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 40.41 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 40.51 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 61.35 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 62.30 |
| 03/31 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 64.73 |
| 03/31 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 65.65 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 68.87 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 74.09 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 76.97 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 86.01 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 86.41 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 88.81 |
| 03/31 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 93.87 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 94.31 |
| 03/31 | Uhc of The Midwe Hcclaimpmt Jackson Hospit 636001820 | 100.99 |
| 03/31 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 108.00 |
| 03/31 | Uhc Surest      Hcclaimpmt Jackson Hospit 636001820 | 110.43 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 111.54 |
| 03/31 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 112.07 |
| 03/31 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 120.50 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 121.59 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 123.18 |
| 03/31 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 130.74 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 132.08 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 136.47 |
| 03/31 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 137.13 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 140.11 |
| 03/31 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 142.03 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 145.71 |
| 03/31 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 150.69 |
| 03/31 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 154.20 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 159.25 |
| 03/31 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 159.59 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 160.50 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 161.00 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 163.37 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 186.05 |
| 03/31 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 192.55 |
| 03/31 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 202.85 |
| 03/31 | Gainwell Technol Hcclaimpmt Jackson Clinic 130971 | 207.00 |
| 03/31 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 215.25 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 217.69 |
| 03/31 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 227.76 |
| 03/31 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 239.68 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 253.85 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

001
Cycle 25
Enclosures 0
Page 55 of 59

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 281.77 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 314.63 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 316.04 |
| 03/31 | Humana Ahp     Hcclaimpmt Jackson Hospit 71687248 | 323.51 |
| 03/31 | Gainwell Technol Hcclaimpmt Jackson Clinic 298699 | 339.88 |
| 03/31 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512226804 | 341.71 |
| 03/31 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 372.71 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 376.08 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 397.50 |
| 03/31 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 407.15 |
| 03/31 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 412.72 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 437.78 |
| 03/31 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 442.64 |
| 03/31 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1154669752 | 457.33 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 459.59 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 489.56 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 492.12 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 518.62 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 530.86 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 561.48 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 566.65 |
| 03/31 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 583.71 |
| 03/31 | Cigna        Hcclaimpmt /Jackson Hsp C 636001820 | 584.94 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 594.41 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 709.35 |
| 03/31 | Gainwell Technol Hcclaimpmt Jackson Clinic 131029 | 841.09 |
| 03/31 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 917.15 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 943.32 |
| 03/31 | Humana Ins CO   Hcclaimpmt Jackson Hospit 71648602 | 958.19 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 975.72 |
| 03/31 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 990.20 |
| 03/31 | Gainwell Technol Hcclaimpmt Jackson Hospit 296807 | 1,039.43 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,300.23 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,576.37 |
| 03/31 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512226805 | 3,214.09 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,711.25 |
| 03/31 | Aetna As01     Hcclaimpmt Jackson Hospit 1043262488 | 8,483.85 |
| 03/31 | Humana Ins CO   Hcclaimpmt Jackson Hospit 71623213 | 11,804.53 |
| 03/31 | Gainwell Technol Hcclaimpmt Jackson Hospit 286913 | 21,291.26 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 23,788.38 |
| 03/31 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 35,723.50 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 76,689.04 |
| 03/31 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 133,497.98 |
| 03/31 | Wellcare of Alab Hcclaimpmt Jackson Hospit | 1.32 |
| 03/31 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 3.16 |
| 03/31 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 6.57 |
| 03/31 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 03/31 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 12.09 |
| 03/31 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 03/31 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/31 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 03/31 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 33.44 |
| 03/31 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 42.05 |
| 03/31 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 51.96 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 53.83 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 67.43 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 68.21 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 94.42 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 111.78 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 116.57 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 123.14 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 131.68 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 132.50 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 137.23 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 151.41 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 153.05 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 163.00 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 286.42 |
| 03/31 | Marketplace | Hcclaimpmt Jackson Hospit | 320.65 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 348.84 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 380.67 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 454.45 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 459.73 |
| 03/31 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 621.60 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 735.75 |
| 03/31 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 742.58 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 834.92 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 889.50 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,352.67 |
| 03/31 | Merchant Service Merch Dep Jackson Hospit 8012888783 | | 1,354.67 |
| 03/31 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 1,428.07 |
| 03/31 | Merchant Service Merch Dep Jackson Hospit 8012888916 | | 1,460.00 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,471.50 |
| 03/31 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 1,649.94 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,825.35 |
| 03/31 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 1,862.92 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 2,273.70 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 3,450.98 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 11,619.09 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 12,280.85 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 14,063.59 |
| 03/31 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 85,696.36 |
| 03/31 | Quick Deposit - Thank You | | 1,334.61 |
| 03/31 | Quick Deposit - Thank You | | 6,561.21 |
| 03/31 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 531.91 |
| 03/31 | Quick Deposit - Thank You | | 606.22 |
| 03/31 | Quick Deposit - Thank You | | 91,008.76 |
| 03/31 | Quick Deposit - Thank You | | 39,368.27 |
| 03/31 | Quick Deposit - Thank You | | 725.32 |
| 03/31 | Quick Deposit - Thank You | | 8,742.84 |
| 03/31 | Quick Deposit - Thank You | | 0.02 |
| 03/31 | Quick Deposit - Thank You | | 119.94 |
| 03/31 | Quick Deposit - Thank You | | 3,379.59 |
| 03/31 | Quick Deposit - Thank You | | 157.07 |
| 03/31 | Quick Deposit - Thank You | | 72,852.59 |
| 03/31 | Quick Deposit - Thank You | | 109,760.63 |
| 03/31 | Quick Deposit - Thank You | | 172,521.70 |
| 03/31 | Deposit - Thank You | | 724.00 |

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

**ACCOUNT #** ████ 1074

001
Cycle 25
Enclosures 0
Page 57 of 59

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|------|-------------|--------|
| 03/31 | Deposit - Thank You | 200.00 |
| 03/31 | Deposit - Thank You | 1,525.64 |
| 03/31 | Deposit - Thank You | 724.86 |
| 03/31 | Deposit - Thank You | 410.62 |
| 03/31 | Quick Deposit - Thank You | 155.00 |
| 03/31 | Quick Deposit - Thank You | 878.62 |
| 03/31 | Quick Deposit - Thank You | 21,906.05 |
| 03/31 | Quick Deposit - Thank You | 7,565.61 |
| 03/31 | Regions Bank Wlb 2438 | 25.00 |
| | **Total Deposits & Credits** | **$16,087,778.30** |

## WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 03/03 | Wire Transfer Jackson Hospit | 742,374.25 |
| 03/04 | Wire Transfer Jackson Hospit | 345,666.57 |
| 03/05 | Wire Transfer Jackson Hospit | 1,582,041.13 |
| 03/06 | Wire Transfer Jackson Hospit | 393,946.45 |
| 03/07 | Wire Transfer Jackson Hospit | 782,716.26 |
| 03/10 | Wire Transfer Jackson Hospit | 699,334.39 |
| 03/11 | Returned Deposit Item # of Itm(S)  0001 | 35.00 |
| 03/11 | Wire Transfer Jackson Hospit | 433,404.87 |
| 03/12 | Wire Transfer Jackson Hospit | 1,553,643.67 |
| 03/13 | Wire Transfer Jackson Hospit | 188,461.80 |
| 03/14 | Wire Transfer Jackson Hospit | 1,180,076.57 |
| 03/17 | Wire Transfer Jackson Hospit | 593,113.56 |
| 03/18 | Wire Transfer Jackson Hospit | 311,111.77 |
| 03/19 | Wire Transfer Jackson Hospit | 1,330,256.37 |
| 03/20 | Wire Transfer Jackson Hospit | 382,431.46 |
| 03/21 | Wire Transfer Jackson Hospit | 897,054.59 |
| 03/24 | Wire Transfer Jackson Hospit | 659,668.65 |
| 03/25 | Wire Transfer Jackson Hospit | 275,352.36 |
| 03/26 | Wire Transfer Jackson Hospit | 1,533,385.97 |
| 03/27 | Wire Transfer Jackson Hospit | 194,083.27 |
| 03/28 | Wire Transfer Jackson Hospit | 999,858.90 |
| 03/31 | Wire Transfer Jackson Hospit | 510,114.16 |
| | **Total Withdrawals** | **$15,588,132.02** |

## FEES

| Date | Description | | Amount |
|------|-------------|---|--------|
| 03/10 | Analysis Charge | 02-25 | 6,782.91 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/03 | 7,160.58 | 03/12 | 11,308.84 | 03/21 | 8,141.42 |
| 03/04 | 16,828.87 | 03/13 | 16,063.61 | 03/24 | 3,554.32 |
| 03/05 | 14,872.46 | 03/14 | 9,948.24 | 03/25 | 60,419.69 |
| 03/06 | 36,206.07 | 03/17 | 4,281.97 | 03/26 | 57,832.34 |
| 03/07 | 69,735.83 | 03/18 | 11,291.44 | 03/27 | 12,070.07 |
| 03/10 | 28,622.70 | 03/19 | 190,315.77 | 03/28 | 13,386.31 |
| 03/11 | 16,350.64 | 03/20 | 114,240.17 | 03/31 | 541,786.08 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  1074

001
Cycle  25
Enclosures  0
Page  58 of 59

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit or an online transfer within 24 hours, see our rules at regions.com



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## ACCOUNT #    2559

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 8 |

## COMMERCIAL ANALYZED CHECKING
March 1, 2025 through March 31, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$16,698.21** | Minimum Balance | $0 |
| Deposits & Credits | $432,341.50 + | | |
| Withdrawals | $352,364.74 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$96,674.97** | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 72.48 |
| 03/03 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 80.62 |
| 03/03 | Aetna As01    Hcclaimpmt Jackson Hospit 1023317666 | 92.57 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 200.79 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 212.10 |
| 03/03 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 370.70 |
| 03/03 | Humana Ahp      Hcclaimpmt Jackson Primar 69569028 | 579.03 |
| 03/03 | Humana Ins CO    Hcclaimpmt Jackson Primar 69546822 | 11,740.44 |
| 03/03 | Quick Deposit - Thank You | 5,803.35 |
| 03/03 | Quick Deposit - Thank You | 5,095.37 |
| 03/03 | Quick Deposit - Thank You | 5,884.99 |
| 03/03 | Quick Deposit - Thank You | 5,783.83 |
| 03/04 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 69732801 | 48.99 |
| 03/04 | Aetna As01    Hcclaimpmt Jackson Hospit 1710265905 | 88.25 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 144.66 |
| 03/04 | Aetna As01    Hcclaimpmt Jackson Hospit 1023317666 | 191.41 |
| 03/04 | Humana Ahp      Hcclaimpmt Jackson Primar 69843716 | 229.31 |
| 03/04 | Humana Ahp      Hcclaimpmt Jackson Primar 69843710 | 258.32 |
| 03/04 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 594.81 |
| 03/04 | Humana Ins CO    Hcclaimpmt Jackson Primar 69684786 | 1,057.38 |
| 03/04 | Humana Ins CO    Hcclaimpmt Jackson Primar 69684785 | 5,746.88 |
| 03/04 | Humana Ins CO    Hcclaimpmt Jackson Primar 69684784 | 9,418.26 |
| 03/04 | Deposit - Thank You | 472.78 |
| 03/05 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 29.52 |
| 03/05 | Geha Umr    Hcclaimpmt Jackson Hospit 636001820 | 45.00 |
| 03/05 | Aetna As01    Hcclaimpmt Jackson Hospit 1710265905 | 48.45 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**

2025 Regions Bank Member FDIC. All loans subject to credit approval.
EQUAL HOUSING LENDER


JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 2559

|  | 001 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 8 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/05 | Aetna As01    Hcclaimpmt Jackson Hospit 1538455613 | 71.78 |
| 03/05 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 75.61 |
| 03/05 | Humana Ahp    Hcclaimpmt Jackson Primar 69923002 | 81.22 |
| 03/05 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1154646966-6360 | 88.42 |
| 03/05 | Aetna As01    Hcclaimpmt Jackson Hospit 1538455613 | 98.25 |
| 03/05 | Aetna As01    Hcclaimpmt Jackson Hospit 1023317666 | 102.37 |
| 03/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 03/05 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 120.31 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 190.04 |
| 03/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,728.43 |
| 03/05 | Humana Ins CO    Hcclaimpmt Jackson Primar 69875058 | 4,346.75 |
| 03/05 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1154646966-6360 | 8,644.82 |
| 03/05 | Deposit - Thank You | 2,514.32 |
| 03/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 102.80 |
| 03/06 | Humana Ahp    Hcclaimpmt Jackson Primar 69988701 | 212.02 |
| 03/06 | Aetna As01    Hcclaimpmt Jackson Hospit 1639314230 | 218.97 |
| 03/06 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 304.21 |
| 03/06 | Humana Ins CO    Hcclaimpmt Jackson Primar 69945180 | 10,772.62 |
| 03/06 | Deposit - Thank You | 2,813.26 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 55.62 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 80.23 |
| 03/07 | Aetna As01    Hcclaimpmt Jackson Hospit 1710265905 | 88.22 |
| 03/07 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 89.79 |
| 03/07 | Humana Hmp MI Di Hcclaimpmt Jackson Primar 70093324 | 115.63 |
| 03/07 | Aetna As01    Hcclaimpmt Jackson Hospit 1114082393 | 135.71 |
| 03/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 275.35 |
| 03/07 | Humana Ahp    Hcclaimpmt Jackson Primar 70093325 | 1,001.33 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,150.69 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,519.38 |
| 03/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,274.55 |
| 03/07 | Humana Ins CO    Hcclaimpmt Jackson Primar 70017921 | 13,210.40 |
| 03/07 | Deposit - Thank You | 179.49 |
| 03/07 | Deposit - Thank You | 491.89 |
| 03/07 | Quick Deposit - Thank You | 5,878.74 |
| 03/07 | Quick Deposit - Thank You | 5,863.15 |
| 03/07 | Quick Deposit - Thank You | 8,050.72 |
| 03/07 | Quick Deposit - Thank You | 9,382.79 |
| 03/07 | Deposit - Thank You | 58.86 |
| 03/07 | Deposit - Thank You | 10.00 |
| 03/07 | Deposit - Thank You | 37.75 |
| 03/07 | Deposit - Thank You | 109.55 |
| 03/07 | Deposit - Thank You | 213.00 |
| 03/10 | Geha Umr    Hcclaimpmt Jackson Hospit 636001820 | 48.53 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 180.47 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 195.26 |
| 03/10 | Humana Ahp    Hcclaimpmt Jackson Primar 70136355 | 218.04 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 368.87 |
| 03/10 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 740.87 |
| 03/10 | Humana Ins CO    Hcclaimpmt Jackson Primar 70106175 | 9,207.67 |
| 03/11 | Aetna As01    Hcclaimpmt Jackson Hospit 1710265905 | 92.70 |
| 03/11 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 123.41 |
| 03/11 | Humana Hmp MI Di Hcclaimpmt Jackson Primar 70308384 | 207.00 |
| 03/11 | Humana Ahp    Hcclaimpmt Jackson Primar 70387958 | 357.78 |
| 03/11 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 477.31 |

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104



JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 2559

| | | 001 |
|---|---|---|
| | Cycle | 26 |
| | Enclosures | 0 |
| | Page | 3 of 8 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 626.26 |
| 03/11 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,263.47 |
| 03/11 | Humana Ins CO    Hcclaimpmt Jackson Primar 70264410 | 1,359.31 |
| 03/11 | Humana Ins CO    Hcclaimpmt Jackson Primar 70264409 | 4,078.71 |
| 03/11 | Humana Ins CO    Hcclaimpmt Jackson Primar 70264408 | 5,128.31 |
| 03/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 54.95 |
| 03/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 61.40 |
| 03/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 71.05 |
| 03/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 95.23 |
| 03/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 101.09 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 129.65 |
| 03/12 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1154646966-6360 | 145.63 |
| 03/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 220.46 |
| 03/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 221.32 |
| 03/12 | Humana Ahp      Hcclaimpmt Jackson Primar 70463553 | 283.83 |
| 03/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,267.30 |
| 03/12 | Humana Ins CO    Hcclaimpmt Jackson Primar 70418236 | 1,462.41 |
| 03/12 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1154646966-6360 | 3,415.02 |
| 03/12 | Deposit - Thank You | 2,659.27 |
| 03/13 | Humana Ins CO    Hcclaimpmt Jackson Primar 70494686 | 6,661.72 |
| 03/13 | Deposit - Thank You | 395.37 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 38.53 |
| 03/14 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 61.68 |
| 03/14 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 100.00 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 632.41 |
| 03/14 | Humana Ahp      Hcclaimpmt Jackson Primar 70619707 | 802.09 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,568.79 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,129.03 |
| 03/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,153.48 |
| 03/14 | Humana Ins CO    Hcclaimpmt Jackson Primar 70573331 | 8,561.12 |
| 03/14 | Deposit - Thank You | 45.00 |
| 03/17 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 9.52 |
| 03/17 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 35.76 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 68.70 |
| 03/17 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 95.21 |
| 03/17 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 234.80 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 245.36 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 436.30 |
| 03/17 | Humana Ahp      Hcclaimpmt Jackson Primar 70688748 | 497.60 |
| 03/17 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 835.59 |
| 03/17 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 970.48 |
| 03/17 | Humana Ins CO    Hcclaimpmt Jackson Primar 70642843 | 4,863.88 |
| 03/17 | Deposit - Thank You | 2,758.88 |
| 03/18 | Eic          Hcclaimpmt Jackson Primar 70858483 | 12.28 |
| 03/18 | Eic          Hcclaimpmt Jackson Primar 70858484 | 13.29 |
| 03/18 | Hbpil        Hcclaimpmt Jackson Primar 70858485 | 19.64 |
| 03/18 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 114.62 |
| 03/18 | Humana Ahp      Hcclaimpmt Jackson Primar 70929873 | 127.59 |
| 03/18 | Humana Ahp      Hcclaimpmt Jackson Primar 70929874 | 140.95 |
| 03/18 | Humana Ahp      Hcclaimpmt Jackson Primar 70929875 | 324.09 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 594.47 |
| 03/18 | Humana Ins CO    Hcclaimpmt Jackson Primar 70801891 | 1,439.68 |
| 03/18 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,598.30 |
| 03/18 | Humana Ins CO    Hcclaimpmt Jackson Primar 70801880 | 5,267.82 |


JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**                    2559

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 4 of 8 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/18 | Humana Ins CO   Hcclaimpmt Jackson Primar 70801890 | 9,456.25 |
| 03/19 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 71017681 | 10.19 |
| 03/19 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 35.85 |
| 03/19 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 106.31 |
| 03/19 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 138.92 |
| 03/19 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1154646966-6360 | 316.16 |
| 03/19 | Humana Ahp       Hcclaimpmt Jackson Primar 71009234 | 361.34 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 384.00 |
| 03/19 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 384.31 |
| 03/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 616.66 |
| 03/19 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1154646966-6360 | 2,733.85 |
| 03/19 | Humana Ins CO   Hcclaimpmt Jackson Primar 70945424 | 5,233.96 |
| 03/20 | Hbpil          Hcclaimpmt Jackson Primar 71086861 | 26.38 |
| 03/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 41.65 |
| 03/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 57.91 |
| 03/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 73.29 |
| 03/20 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 156.82 |
| 03/20 | Humana Ins CO   Hcclaimpmt Jackson Primar 71033931 | 7,283.31 |
| 03/20 | Deposit - Thank You | 215.00 |
| 03/20 | Deposit - Thank You | 388.37 |
| 03/20 | Deposit - Thank You | 1,243.11 |
| 03/21 | Hbpil          Hcclaimpmt Jackson Primar 71167260 | 17.65 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 329.21 |
| 03/21 | Humana Ahp       Hcclaimpmt Jackson Primar 71167261 | 389.42 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 496.42 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,654.02 |
| 03/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,236.47 |
| 03/21 | Aetna As01      Hcclaimpmt Jackson Hospit 1154669752 | 2,794.05 |
| 03/21 | Humana Ins CO   Hcclaimpmt Jackson Primar 71106555 | 7,443.18 |
| 03/24 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | 64.73 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 348.06 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 353.51 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 388.07 |
| 03/24 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 620.49 |
| 03/24 | Humana Ahp       Hcclaimpmt Jackson Primar 71228807 | 1,038.40 |
| 03/24 | Humana Ins CO   Hcclaimpmt Jackson Primar 71192602 | 5,257.51 |
| 03/24 | Deposit - Thank You | 1,713.35 |
| 03/25 | Hbpil          Hcclaimpmt Jackson Primar 71377462 | 22.18 |
| 03/25 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 71355690 | 22.73 |
| 03/25 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 28.53 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 43.53 |
| 03/25 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 113.28 |
| 03/25 | Humana Ahp       Hcclaimpmt Jackson Primar 71427483 | 153.18 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 664.23 |
| 03/25 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,065.97 |
| 03/25 | Humana Ins CO   Hcclaimpmt Jackson Primar 71336821 | 2,535.07 |
| 03/25 | Humana Ins CO   Hcclaimpmt Jackson Primar 71336832 | 4,479.54 |
| 03/25 | Humana Ins CO   Hcclaimpmt Jackson Primar 71336820 | 6,413.24 |
| 03/25 | Deposit - Thank You | 212.45 |
| 03/26 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 38.73 |
| 03/26 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 39.09 |
| 03/26 | Umr            Hcclaimpmt Jackson Hospit 636001820 | 80.62 |
| 03/26 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 88.63 |
| 03/26 | Humana Ahp       Hcclaimpmt Jackson Primar 71494922 | 142.78 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**     ████ **2559**

| | 001 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 8 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/26 | Aetna As01    Hcclaimpmt Jackson Hospit 1023317666 | 197.23 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 704.43 |
| 03/26 | Aetna As01    Hcclaimpmt Jackson Hospit 1154669752 | 757.68 |
| 03/26 | Bcbsal Shield F   Hcclaimpmt Jackson Hospit 1154646966-6360 | 765.27 |
| 03/26 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 1,005.55 |
| 03/26 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,273.25 |
| 03/26 | Bcbsal Shield R   Hcclaimpmt Jackson Hospit 1154646966-6360 | 1,854.03 |
| 03/26 | Humana Ins CO    Hcclaimpmt Jackson Primar 71480734 | 2,093.53 |
| 03/26 | Deposit - Thank You | 2,583.59 |
| 03/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 30.62 |
| 03/27 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 96.77 |
| 03/27 | Aetna As01    Hcclaimpmt Jackson Hospit 1023317666 | 98.91 |
| 03/27 | Aetna As01    Hcclaimpmt Jackson Hospit 1114082393 | 259.55 |
| 03/27 | Aetna As01    Hcclaimpmt Jackson Hospit 1538455613 | 263.15 |
| 03/27 | Humana Ahp    Hcclaimpmt Jackson Primar 71522183 | 1,647.53 |
| 03/27 | Humana Ins CO    Hcclaimpmt Jackson Primar 71510340 | 7,759.25 |
| 03/27 | Deposit - Thank You | 550.96 |
| 03/28 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 42.65 |
| 03/28 | Humana Ahp    Hcclaimpmt Jackson Primar 71585094 | 272.12 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 308.79 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 508.42 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 513.77 |
| 03/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,899.73 |
| 03/28 | Humana Ins CO    Hcclaimpmt Jackson Primar 71535867 | 8,109.82 |
| 03/28 | Deposit - Thank You | 1,584.95 |
| 03/28 | Deposit - Thank You | 118.00 |
| 03/31 | Hbpil      Hcclaimpmt Jackson Primar 71693644 | 24.52 |
| 03/31 | Humana Ahp    Hcclaimpmt Jackson Primar 71693673 | 232.84 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 258.82 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 278.55 |
| 03/31 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 960.73 |
| 03/31 | Humana Ins CO    Hcclaimpmt Jackson Primar 71627268 | 6,178.13 |
| 03/31 | Quick Deposit - Thank You | 400.41 |
| 03/31 | Quick Deposit - Thank You | 70.76 |
| 03/31 | Quick Deposit - Thank You | 2,322.05 |
| 03/31 | Quick Deposit - Thank You | 2,895.63 |
| 03/31 | Quick Deposit - Thank You | 7,115.85 |
| 03/31 | Quick Deposit - Thank You | 10,863.03 |
| 03/31 | Quick Deposit - Thank You | 4,538.99 |
| 03/31 | Quick Deposit - Thank You | 4,766.25 |
| 03/31 | Quick Deposit - Thank You | 7,304.53 |
| 03/31 | Quick Deposit - Thank You | 4,445.68 |
| 03/31 | Quick Deposit - Thank You | 4,792.32 |
| 03/31 | Quick Deposit - Thank You | 4,688.99 |
| 03/31 | Quick Deposit - Thank You | 5,836.11 |
| 03/31 | Quick Deposit - Thank You | 4,673.86 |
| 03/31 | Quick Deposit - Thank You | 5,522.09 |
| 03/31 | Quick Deposit - Thank You | 3,913.89 |
| 03/31 | Quick Deposit - Thank You | 3,723.82 |
| 03/31 | Quick Deposit - Thank You | 2,440.77 |
| 03/31 | Quick Deposit - Thank You | 5,731.17 |
| 03/31 | Quick Deposit - Thank You | 5,659.80 |
| 03/31 | Quick Deposit - Thank You | 4,775.66 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**      2559

001
Cycle   26
Enclosures   0
Page   6 of 8

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 03/31 | Quick Deposit - Thank You | 193.31 |
| | Total Deposits & Credits | $432,341.50 |

## WITHDRAWALS

| | | |
|---|---|---:|
| 03/03 | Regions Bank    Acct Trans Jacksonh    Pmathews | 19,063.09 |
| 03/03 | Merchant Service Merch Fee Jackson Paymen 8042538291 | 34.95 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8029980417 | 60.00 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8029983361 | 60.00 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8029983486 | 60.00 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8029983528 | 60.00 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8031529632 | 60.00 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8031529897 | 60.00 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8032146824 | 60.00 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8036934571 | 60.00 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8040077961 | 60.00 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8041333827 | 60.00 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8036446840 | 61.60 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8041818074 | 63.11 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8029980359 | 63.50 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8028871138 | 64.40 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8042887680 | 75.61 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8029983429 | 75.92 |
| 03/03 | Merchant Service Merch Fee Jackson Hosp00 8027520694 | 79.00 |
| 03/03 | Merchant Service Merch Fee Jackson Hosp00 8027520710 | 79.00 |
| 03/03 | Merchant Service Merch Fee Jackson Hosp00 8027871295 | 79.77 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8040077979 | 82.15 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8039863322 | 84.94 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8036934639 | 85.80 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8031526455 | 94.88 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8029807552 | 106.30 |
| 03/03 | Merchant Service Merch Fee Jackson Hosp00 8027520678 | 110.57 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8030406881 | 110.99 |
| 03/03 | Merchant Service Merch Fee Jackson Hosp00 8027520777 | 111.51 |
| 03/03 | Merchant Service Merch Fee Jackson Hosp00 8027520744 | 116.16 |
| 03/03 | Merchant Service Merch Fee Jackson Hosp00 8027520611 | 120.25 |
| 03/03 | Merchant Service Merch Fee Jackson Hosp00 8027520629 | 131.11 |
| 03/03 | Merchant Service Merch Fee Jackson Hosp00 8027520686 | 132.14 |
| 03/03 | Merchant Service Merch Fee Jackson Hosp00 8027713083 | 136.72 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8038601673 | 142.83 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8040272612 | 157.11 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8040077946 | 163.75 |
| 03/03 | Merchant Service Merch Fee Jackson Hosp00 8027520751 | 171.67 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8037882472 | 178.22 |
| 03/03 | Merchant Service Merch Fee River Region F 8035146912 | 185.89 |
| 03/03 | Merchant Service Merch Fee Montgomery Hea 8035146938 | 188.61 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8029570507 | 191.99 |
| 03/03 | Merchant Service Merch Fee Jackson Hosp00 8027520660 | 199.68 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8036446857 | 210.78 |
| 03/03 | Regions Service Merch Fee Jackson Hospit 8036934621 | 227.16 |
| 03/03 | Merchant Service Merch Fee Jackson Hosp00 8027520637 | 285.41 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8031168613 | 303.10 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8038606300 | 329.31 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**              2559

|                  | 001     |
| Cycle            | 26      |
| Enclosures       | 0       |
| Page             | 7 of 8  |

## WITHDRAWALS (CONTINUED)

| Date  | Description | Amount |
|-------|-------------|-------:|
| 03/03 | Merchant Service Merch Fee Jackson Hosp00 8027520587 | 376.45 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8036446873 | 389.98 |
| 03/03 | Merchant Service Merch Fee Jackson Hospit 8032146899 | 519.34 |
| 03/03 | Merchant Service Merch Fee Jackson Hosp00 8027520504 | 924.75 |
| 03/03 | Merchant Service Merch Fee Jackson Hosp00 8027713067 | 3,137.44 |
| 03/04 | Regions Bank    Acct Trans Jacksonh    Pmathews | 40,345.81 |
| 03/05 | Regions Bank    Acct Trans Jacksonh    Pmathews | 15,759.24 |
| 03/05 | Merchant Service Merch Dep Montgomery Hea 8035146938 | 500.00 |
| 03/07 | Regions Bank    Acct Trans Jacksonh    Pmathews | 38,935.10 |
| 03/12 | Regions Bank    Acct Trans Jacksonh    Pmathews | 62,479.25 |
| 03/13 | Regions Bank    Acct Trans Jacksonh    Pmathews | 9,610.99 |
| 03/14 | Regions Bank    Acct Trans Jacksonh    Pmathews | 19,152.50 |
| 03/17 | Regions Bank    Acct Trans Jacksonh    Pmathews | 8,338.20 |
| 03/18 | Regions Bank    Acct Trans Jacksonh    Pmathews | 21,867.86 |
| 03/20 | Regions Bank    Acct Trans Jacksonh    Pmathews | 19,050.80 |
| 03/24 | Account Correction : Branch | 5.00 |
| 03/25 | Regions Bank    Acct Trans Jacksonh    Pmathews | 42,437.61 |
| 03/26 | Regions Bank    Acct Trans Jacksonh    Pmathews | 9,253.27 |
| 03/27 | Regions Bank    Acct Trans Jacksonh    Pmathews | 12,786.48 |
| 03/28 | Regions Bank    Acct Trans Jacksonh    Pmathews | 12,159.15 |
| 03/31 | Regions Bank    Acct Trans Jacksonh    Pmathews | 9,636.54 |
| | Total Withdrawals | $352,364.74 |

## DAILY BALANCE SUMMARY

| Date  | Balance   | Date  | Balance   | Date  | Balance   |
|-------|----------:|-------|----------:|-------|----------:|
| 03/03 | 22,567.54 | 03/12 | 2,659.27  | 03/21 | 16,117.01 |
| 03/04 | 472.78    | 03/13 | 105.37    | 03/24 | 25,896.13 |
| 03/05 | 2,514.32  | 03/14 | 45.00     | 03/25 | 212.45    |
| 03/06 | 16,938.20 | 03/17 | 2,758.88  | 03/26 | 2,583.59  |
| 03/07 | 30,275.94 | 03/18 | 0.00      | 03/27 | 503.85    |
| 03/10 | 41,235.65 | 03/19 | 10,321.55 | 03/28 | 1,702.95  |
| 03/11 | 54,949.91 | 03/20 | 756.59    | 03/31 | 96,674.97 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

ADJ - Adjustment      RI - Return Item          CR - Credit                      SC - Service Charge            OD - Overdrawn
EB - Electronic Banking  NSF - Nonsufficient Funds  APY - Annual Percentage Yield  FWT - Federal Withholding Tax  *Break in Number Sequence

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit an available within 24 hours at one of 0/5/29/25 11:49 v.40 regions.com.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL EQUITY E PAYABLES
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 4699

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL ANALYZED CHECKING
March 1, 2025 through March 31, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$56,250.00** | Minimum Balance | $56,250 |
| Deposits & Credits | $0.00 + | | |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$56,250.00** | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**

EQUAL HOUSING
LENDER
2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit an a Friday with 24 hours a day call 1-800-734-4667 or visit regions.com



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL & CLINIC INC
MEDICAL STAFF
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 7035

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL ANALYZED CHECKING
March 1, 2025 through March 31, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$525.00** | Minimum Balance | $525 |
| Deposits & Credits | $600.00 + | | |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$1,125.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 03/19 | Deposit - Thank You | 450.00 |
| 03/25 | Deposit - Thank You | 150.00 |
| | Total Deposits & Credits | $600.00 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|---|---|---|---|
| 03/19 | 975.00 | 03/25 | 1,125.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
   (1) Tell us your name and account number.
   (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an available within 24 hours at available on regions.com

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
OPERATING RESERVE
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**   ▮▮▮▮**1203**

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 0 |
| Page | 1 of 3 |

## COMMERCIAL ANALYZED CHECKING
March 1, 2025 through March 31, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$1,276,602.58** | Minimum Balance | $0 |
| Deposits & Credits | $17,148,364.52 + | | |
| Withdrawals | $18,424,967.10 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 03/03 | Gainwell Technol Hcclaimpmt Jackson Hospit 215058 | 6,660.00 |
| 03/03 | Gainwell Technol Hcclaimpmt Jackson Hospit Hos0024h | 548,966.17 |
| 03/03 | Wire Transfer Jackson Hospit | 742,374.25 |
| 03/04 | Wire Transfer Jackson Hospit | 345,666.57 |
| 03/05 | Wire Transfer Jackson Hospit | 1,582,041.13 |
| 03/06 | Wire Transfer Jackson Hospit | 393,946.45 |
| 03/07 | Wire Transfer Jackson Hospit | 782,716.26 |
| 03/10 | Wire Transfer Jackson Hospit | 699,334.39 |
| 03/11 | Wire Transfer Jackson Hospit | 433,404.87 |
| 03/12 | Wire Transfer Jackson Hospit | 1,553,643.67 |
| 03/13 | Wire Transfer Jackson Hospit | 188,461.80 |
| 03/14 | Wire Transfer Jackson Hospit | 1,180,076.57 |
| 03/17 | Gainwell Technol Hcclaimpmt Jackson Hospit 215058 | 21,700.00 |
| 03/17 | Gainwell Technol Hcclaimpmt Jackson Hospit Hos0024h | 519,906.41 |
| 03/17 | Wire Transfer Jackson Hospit | 593,113.56 |
| 03/18 | Wire Transfer Jackson Hospit | 311,111.77 |
| 03/19 | Wire Transfer Jackson Hospit | 1,330,256.37 |
| 03/20 | Wire Transfer Jackson Hospit | 382,431.46 |
| 03/21 | Wire Transfer Jackson Hospit | 897,054.59 |
| 03/24 | Wire Transfer Jackson Hospit | 659,668.65 |
| 03/25 | Wire Transfer Jackson Hospit | 275,352.36 |
| 03/26 | Wire Transfer Jackson Hospit | 1,533,385.97 |
| 03/27 | Wire Transfer Jackson Hospit | 194,083.27 |
| 03/28 | Wire Transfer Jackson Hospit | 999,858.90 |
| 03/31 | Gainwell Technol Hcclaimpmt Jackson Hospit 215058 | 12,482.00 |
| 03/31 | Gainwell Technol Hcclaimpmt Jackson Hospit Hos0024h | 450,552.92 |

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

Case 25-30256   Doc 536   Filed 05/29/25   Entered 05/29/25 11:49:40   Desc Main
Document   Page 186 of 196


JACKSON HOSPITAL AND CLINIC INC
OPERATING RESERVE
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**　　　　　　　　**1203**

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DEPOSITS & CREDITS (CONTINUED)

| 03/31 | Wire Transfer Jackson Hospit | 510,114.16 |
|---|---|---|
|  | Total Deposits & Credits | $17,148,364.52 |

## WITHDRAWALS

| 03/03 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,574,603.00 |
|---|---|---|---|---|
| 03/04 | Regions Bank | Acct Trans Jacksonh | Pmathews | 345,666.57 |
| 03/05 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,582,041.13 |
| 03/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,176,662.71 |
| 03/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,686,382.93 |
| 03/13 | Regions Bank | Acct Trans Jacksonh | Pmathews | 188,461.80 |
| 03/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,180,076.57 |
| 03/17 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,134,719.97 |
| 03/18 | Regions Bank | Acct Trans Jacksonh | Pmathews | 311,111.77 |
| 03/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,712,687.83 |
| 03/25 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,832,075.60 |
| 03/26 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,533,385.97 |
| 03/27 | Regions Bank | Acct Trans Jacksonh | Pmathews | 194,083.27 |
| 03/31 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,973,007.98 |
|  |  |  | Total Withdrawals | $18,424,967.10 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/03 | 0.00 | 03/12 | 0.00 | 03/21 | 897,054.59 |
| 03/04 | 0.00 | 03/13 | 0.00 | 03/24 | 1,556,723.24 |
| 03/05 | 0.00 | 03/14 | 0.00 | 03/25 | 0.00 |
| 03/06 | 393,946.45 | 03/17 | 0.00 | 03/26 | 0.00 |
| 03/07 | 0.00 | 03/18 | 0.00 | 03/27 | 0.00 |
| 03/10 | 699,334.39 | 03/19 | 1,330,256.37 | 03/28 | 999,858.90 |
| 03/11 | 1,132,739.26 | 03/20 | 0.00 | 03/31 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit or an electronic transfer within 24 hours, go to regions.com.

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
DBA: JACKSON APOTHECARY
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**   ████**4680**

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 5 |

## COMMERCIAL ANALYZED CHECKING
March 1, 2025 through March 31, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$112,560.34** | Minimum Balance | $0 |
| Deposits & Credits | $1,929,970.99 + | | |
| Withdrawals | $2,042,531.33 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 03/03 | Gainwell Technol Hcclaimpmt Jhc Pharmacy,  276658 | 8,032.06 |
| 03/03 | Gainwell Technol Hcclaimpmt Jackson Apothe 264224 | 25,426.47 |
| 03/03 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 23.84 |
| 03/03 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 547.22 |
| 03/03 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 573.42 |
| 03/03 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,332.19 |
| 03/03 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 2,657.40 |
| 03/03 | Access Health   Access Hea Jackson Apothe 0145157 | 9,870.41 |
| 03/03 | Access Health   Access Hea Jackson Apothe 0144888 | 11,497.01 |
| 03/04 | Access Health   Access Hea Jackson Apothe 0145157 | 596.34 |
| 03/04 | Access Health   Access Hea Jackson Apothe 0144888 | 18,308.70 |
| 03/04 | Argus Health Sys Hcclaimpmt Jackson Apothe 910430934 | 715.00 |
| 03/04 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,233.32 |
| 03/04 | Argus Health Sys Hcclaimpmt Jackson Apothe 910503929 | 44,054.65 |
| 03/05 | Access Health   Access Hea Jackson Apothe 0145157 | 21,482.80 |
| 03/05 | Access Health   Access Hea Jackson Apothe 0144888 | 33,678.44 |
| 03/05 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 667.43 |
| 03/05 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,217.93 |
| 03/06 | Access Health   Access Hea Jackson Apothe 0145157 | 4,240.65 |
| 03/06 | Access Health   Access Hea Jackson Apothe 0144888 | 18,354.99 |
| 03/06 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 568.44 |
| 03/06 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 854.61 |
| 03/07 | Access Health   Access Hea Jackson Apothe 0145157 | 1,732.53 |
| 03/07 | Access Health   Access Hea Jackson Apothe 0144888 | 24,754.46 |
| 03/07 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,066.25 |
| 03/07 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,198.59 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.


JACKSON HOSPITAL AND CLINIC INC
DBA: JACKSON APOTHECARY
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/07 | Argus Health Sys Hcclaimpmt Jackson Apothe 910518768 | 3,313.86 |
| 03/10 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 44.49 |
| 03/10 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 91.75 |
| 03/10 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 842.61 |
| 03/10 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 967.38 |
| 03/10 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,756.12 |
| 03/10 | Access Health   Access Hea Jackson Apothe 0144888 | 36,001.13 |
| 03/10 | Access Health   Access Hea Jackson Apothe 0145157 | 39,649.90 |
| 03/11 | Access Health   Access Hea Jackson Apothe 0145157 | 144.38 |
| 03/11 | Access Health   Access Hea Jackson Apothe 0144888 | 75,530.30 |
| 03/11 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,248.33 |
| 03/12 | Access Health   Access Hea Jackson Apothe 0144888 | 34,138.77 |
| 03/12 | Access Health   Access Hea Jackson Apothe 0145157 | 36,480.98 |
| 03/12 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 456.21 |
| 03/12 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 2,191.37 |
| 03/12 | Argus Health Sys Hcclaimpmt Jackson Apothe 910532818 | 41,932.54 |
| 03/13 | Access Health   Access Hea Jackson Apothe 0145157 | 12,249.24 |
| 03/13 | Access Health   Access Hea Jackson Apothe 0144888 | 29,898.72 |
| 03/13 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 649.70 |
| 03/13 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,847.98 |
| 03/14 | Access Health   Access Hea Jackson Apothe 0145157 | 6,122.34 |
| 03/14 | Access Health   Access Hea Jackson Apothe 0144888 | 8,388.76 |
| 03/14 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 588.03 |
| 03/14 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,128.80 |
| 03/17 | Gainwell Technol Hcclaimpmt Jhc Pharmacy,  276658 | 3,632.32 |
| 03/17 | Gainwell Technol Hcclaimpmt Jackson Apothe 264224 | 28,415.81 |
| 03/17 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 98.02 |
| 03/17 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 227.10 |
| 03/17 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 748.18 |
| 03/17 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,054.88 |
| 03/17 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,092.19 |
| 03/17 | Access Health   Access Hea Jackson Apothe 0145157 | 8,573.75 |
| 03/17 | Access Health   Access Hea Jackson Apothe 0144888 | 26,431.12 |
| 03/18 | Access Health   Access Hea Jackson Apothe 0145157 | 8,000.93 |
| 03/18 | Access Health   Access Hea Jackson Apothe 0144888 | 82,595.01 |
| 03/18 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,834.15 |
| 03/18 | Argus Health Sys Hcclaimpmt Jackson Apothe 910467623 | 4,890.61 |
| 03/18 | Argus Health Sys Hcclaimpmt Jackson Apothe 910555650 | 7,686.18 |
| 03/19 | Access Health   Access Hea Jackson Apothe 0145157 | 8,451.94 |
| 03/19 | Access Health   Access Hea Jackson Apothe 0144888 | 18,075.17 |
| 03/19 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 883.81 |
| 03/19 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,023.98 |
| 03/20 | Access Health   Access Hea Jackson Apothe 0145157 | 1,396.51 |
| 03/20 | Access Health   Access Hea Jackson Apothe 0144888 | 63,443.84 |
| 03/20 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,004.61 |
| 03/20 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,315.59 |
| 03/20 | Argus Health Sys Hcclaimpmt Jackson Apothe 910569774 | 21,213.00 |
| 03/20 | Verity Solutions Verity Jacksonhospita V-11965 | 356,880.07 |
| 03/21 | Access Health   Access Hea Jackson Apothe 0145157 | 4,990.09 |
| 03/21 | Access Health   Access Hea Jackson Apothe 0144888 | 26,985.93 |
| 03/21 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 746.89 |
| 03/21 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,293.88 |
| 03/24 | Liberty Computer Evouchers Jackson Apothe | 13,675.09 |
| 03/24 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 67.85 |



JACKSON HOSPITAL AND CLINIC INC
DBA: JACKSON APOTHECARY
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 4680

| | | |
|---|---|---|
| | | 001 |
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 3 of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/24 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 338.28 |
| 03/24 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 454.03 |
| 03/24 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 474.35 |
| 03/24 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 2,053.96 |
| 03/24 | Access Health   Access Hea Jackson Apothe 0145157 | 11,423.93 |
| 03/24 | Access Health   Access Hea Jackson Apothe 0144888 | 55,079.15 |
| 03/24 | Deposit - Thank You | 15,693.05 |
| 03/25 | Access Health   Access Hea Jackson Apothe 0144888 | 6,200.46 |
| 03/25 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,281.08 |
| 03/25 | Argus Health Sys Hcclaimpmt Jackson Apothe 910592167 | 21,863.37 |
| 03/26 | Access Health   Access Hea Jackson Apothe 0145157 | 3,039.77 |
| 03/26 | Access Health   Access Hea Jackson Apothe 0144888 | 9,452.23 |
| 03/26 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 711.26 |
| 03/26 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,186.00 |
| 03/27 | Access Health   Access Hea Jackson Apothe 0145157 | 5,997.89 |
| 03/27 | Access Health   Access Hea Jackson Apothe 0144888 | 83,528.46 |
| 03/27 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 583.32 |
| 03/27 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,186.85 |
| 03/28 | Access Health   Access Hea Jackson Apothe 0145157 | 33,594.55 |
| 03/28 | Access Health   Access Hea Jackson Apothe 0144888 | 36,302.74 |
| 03/28 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 428.97 |
| 03/28 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,034.40 |
| 03/28 | Argus Health Sys Hcclaimpmt Jackson Apothe 910606825 | 17,543.37 |
| 03/31 | Gainwell Technol Hcclaimpmt Jhc Pharmacy,  276658 | 2,886.59 |
| 03/31 | Gainwell Technol Hcclaimpmt Jackson Apothe 264224 | 30,686.20 |
| 03/31 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 87.86 |
| 03/31 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 108.76 |
| 03/31 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 974.93 |
| 03/31 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,377.95 |
| 03/31 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,560.66 |
| 03/31 | Access Health   Access Hea Jackson Apothe 0145157 | 6,963.37 |
| 03/31 | Access Health   Access Hea Jackson Apothe 0144888 | 18,202.90 |
| 03/31 | Verity Solutions Verity Jacksonhospita V-11965 | 290,592.96 |
| | Total Deposits & Credits | $1,929,970.99 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 03/03 | Regions Bank   Acct Trans Jacksonh   Pmathews | 172,520.36 |
| 03/04 | Regions Bank   Acct Trans Jacksonh   Pmathews | 64,908.01 |
| 03/05 | Regions Bank   Acct Trans Jacksonh   Pmathews | 54,379.75 |
| 03/05 | Vantiv_intg_pymt Billng Jackson Apothe 4445047098389 | 1,226.88 |
| 03/05 | Vantiv_intg_pymt Billng Jackson Hospit 4445048837892 | 1,439.97 |
| 03/06 | Federal Express  Debit Jackson Hospit Epa34496469 | 898.98 |
| 03/07 | Regions Bank   Acct Trans Jacksonh   Pmathews | 55,185.40 |
| 03/12 | Regions Bank   Acct Trans Jacksonh   Pmathews | 271,476.26 |
| 03/13 | Regions Bank   Acct Trans Jacksonh   Pmathews | 44,645.64 |
| 03/14 | Regions Bank   Acct Trans Jacksonh   Pmathews | 16,227.93 |
| 03/17 | Regions Bank   Acct Trans Jacksonh   Pmathews | 70,273.37 |
| 03/18 | Regions Bank   Acct Trans Jacksonh   Pmathews | 105,006.88 |
| 03/20 | Regions Bank   Acct Trans Jacksonh   Pmathews | 473,688.52 |
| 03/25 | Regions Bank   Acct Trans Jacksonh   Pmathews | 162,621.39 |
| 03/26 | Regions Bank   Acct Trans Jacksonh   Pmathews | 14,389.26 |
| 03/27 | Regions Bank   Acct Trans Jacksonh   Pmathews | 91,296.52 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
DBA: JACKSON APOTHECARY
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## WITHDRAWALS (CONTINUED)

| 03/31 | Regions Bank | Acct Trans Jacksonh | Pmathews | 442,346.21 |
|---|---|---|---|---|
| | | | Total Withdrawals | $2,042,531.33 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/03 | 0.00 | 03/12 | 0.00 | 03/21 | 34,016.79 |
| 03/04 | 0.00 | 03/13 | 0.00 | 03/24 | 133,276.48 |
| 03/05 | 0.00 | 03/14 | 0.00 | 03/25 | 0.00 |
| 03/06 | 23,119.71 | 03/17 | 0.00 | 03/26 | 0.00 |
| 03/07 | 0.00 | 03/18 | 0.00 | 03/27 | 0.00 |
| 03/10 | 79,353.38 | 03/19 | 28,434.90 | 03/28 | 88,904.03 |
| 03/11 | 156,276.39 | 03/20 | 0.00 | 03/31 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make Deposits by an if deldr ed within 24 hours are available via regionscom.

**Regions Bank**
2381 Taylor RD Montgomery
2381 Taylor RD.
Montgomery, AL 36117

# REGIONS

JACKSON HOSPITAL & CLINIC INC
JACKSON WELLNESS
1710 PINE ST
MONTGOMERY AL 36106

**ACCOUNT #** 7948

|  |  |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## COMMERCIAL ANALYZED CHECKING
March 1, 2025 through March 31, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$0.00** | Minimum Balance | $0 |
| Deposits & Credits | $10,550.07 + | | |
| Withdrawals | $10,550.07 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 03/03 | Regions Bank    Acct Trans Jacksonh    Pmathews | 358.30 |
| 03/05 | Merchant Service Merch Dep Er Physicians  8040478268 | 2,366.73 |
| 03/06 | Merchant Service Merch Dep Er Physicians  8040478268 | 40.00 |
| 03/07 | Merchant Service Merch Dep Er Physicians  8040478268 | 310.96 |
| 03/10 | Merchant Service Merch Dep Er Physicians  8040478284 | 70.00 |
| 03/12 | Merchant Service Merch Dep Er Physicians  8040478268 | 75.00 |
| 03/14 | Merchant Service Merch Dep Er Physicians  8040478268 | 70.31 |
| 03/14 | Merchant Service Merch Dep Er Physicians  8040478284 | 210.00 |
| 03/17 | Merchant Service Merch Dep Er Physicians  8040478268 | 40.00 |
| 03/17 | Regions Bank    Acct Trans Jacksonh    Pmathews | 11.19 |
| 03/18 | Regions Bank    Acct Trans Jacksonh    Pmathews | 506.38 |
| 03/20 | Merchant Service Merch Dep Er Physicians  8040478268 | 39.82 |
| 03/24 | Merchant Service Merch Dep Er Physicians  8040478284 | 90.00 |
| 03/24 | Merchant Service Merch Dep Er Physicians  8040478268 | 120.00 |
| 03/25 | Merchant Service Merch Dep Er Physicians  8040478284 | 31.96 |
| 03/27 | Merchant Service Merch Dep Er Physicians  8040478268 | 67.00 |
| 03/27 | Merchant Service Merch Dep Er Physicians  8040478284 | 441.00 |
| 03/28 | Merchant Service Merch Dep Er Physicians  8040478268 | 5,701.42 |
| | Total Deposits & Credits | $10,550.07 |

### WITHDRAWALS

| | | |
|---|---|---|
| 03/03 | Merchant Service Merch Fee Jackson Wellne 8078394601 | 20.00 |
| 03/03 | Merchant Service Merch Fee Er Physicians  8040478284 | 46.13 |
| 03/03 | Merchant Bankcd  Deposit Jackson Wellne 496581160884 | 114.49 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

Case 25-30256  Doc 536  Filed 05/29/25  Entered 05/29/25 11:49:40  Desc Main
Document    Page 194 of 196



**Regions Bank**
2381 Taylor RD Montgomery
2381 Taylor RD.
Montgomery, AL 36117

JACKSON HOSPITAL & CLINIC INC
JACKSON WELLNESS
1710 PINE ST
MONTGOMERY AL 36106

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/03 | Merchant Service Merch Fee Er Physicians  8040478268 | 177.68 |
| 03/05 | Regions Bank     Acct Trans Jacksonh     Pmathews | 2,366.73 |
| 03/07 | Regions Bank     Acct Trans Jacksonh     Pmathews | 350.96 |
| 03/12 | Regions Bank     Acct Trans Jacksonh     Pmathews | 145.00 |
| 03/14 | Regions Bank     Acct Trans Jacksonh     Pmathews | 280.31 |
| 03/17 | Merchant Service Merch Chbk Er Physicians  8040478268 | 51.19 |
| 03/18 | Merchant Service Merch Dep Er Physicians  8040478284 | 506.38 |
| 03/20 | Regions Bank     Acct Trans Jacksonh     Pmathews | 39.82 |
| 03/25 | Regions Bank     Acct Trans Jacksonh     Pmathews | 241.96 |
| 03/27 | Regions Bank     Acct Trans Jacksonh     Pmathews | 508.00 |
| 03/31 | Regions Bank     Acct Trans Jacksonh     Pmathews | 5,701.42 |
| | Total Withdrawals | $10,550.07 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/03 | 0.00 | 03/12 | 0.00 | 03/24 | 210.00 |
| 03/05 | 0.00 | 03/14 | 0.00 | 03/25 | 0.00 |
| 03/06 | 40.00 | 03/17 | 0.00 | 03/27 | 0.00 |
| 03/07 | 0.00 | 03/18 | 0.00 | 03/28 | 5,701.42 |
| 03/10 | 70.00 | 03/20 | 0.00 | 03/31 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

Checking
Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit an item with us or other deposits made after 24 hours are available. Please see regions.com