**Fill in this information to identify the case:**

Debtor Name  Jackson Hospital & Clinic, Inc.

United States Bankruptcy Court for the: Middle District of Alabama

Case number:  25-30256

☐ Check if this is an amended filing

# Monthly Operating Report for Non - Small Business Under Chapter 11     **06/2019**

Month:  May 2025

Line of business:  Health Care Business

Date report filed:  06/23/2025
MM / DD / YYYY

NAISC code:  6221

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  Allen Wilen (CRO)

Original signature of responsible party

Printed name of responsible party  Allen Wilen (CRO)

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ❑ ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑ ❑ ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 3,223,293

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 25,895,713

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 26,602,573

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -706,860

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 2,516,433

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

  *(Exhibit E)*

$ 4,831,993

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                $ 233,944,317

      *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                              2,083

27. What is the number of employees as of the date of this monthly report?                                 1,926

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?            $ 1,861,229

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ 3,892,442

30. How much have you paid this month in other professional fees?                                      $ 152,381

31. How much have you paid in total other professional fees since filing the case?                     $ 307,775

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | **—** | **Actual** | **=** | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 18,479,400 | — | $ 25,895,713 [1] | = | $ -7,416,313 |
| 33. **Cash disbursements** | $ 21,270,508 | — | $ 26,602,573 | = | $ -5,332,065 |
| 34. **Net cash flow** | $ -2,791,108 | — | $ -706,860 | = | $ -2,084,248 |

35. Total projected cash receipts for the next month:                                                $ 19,183,750 [2]

36. Total projected cash disbursements for the next month:                                         - $ 18,811,639 [2]

37. Total projected net cash flow for the next month:                                              = $ 372,111 [2]

---

[1] The cash receipts include the DIP loan proceeds of $5,5000,000.

[2] The projections are for operating receipts and disbursements and do not include bankruptcy related costs.

## 8. Additional Information

Check the box to the left and file copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Current balance sheet as of the reporting period.

# MONTHLY OPERATING REPORT - EXHIBIT A
## Jackson Hospital & Clinic Inc.
### Case No: 25-30256

1. Question 3: While the Debtor has been working to stay current on all post-petition bills, certain invoices were received late and will be processed subsequently. Any other missed invoices will be reported in the next monthly operating report.

2. Question 5: As disclosed to the Court at the June 10, 2025 hearing, the Debtors have recently discovered a previously unknown Jackson Hospital US Bank deposit account, account number ending in x1107 (the "US Bank Account"), with a balance of $14,276,148.62 as of May 31, 2025. The Debtors intend to transfer the funds in the US Bank Account to its Regions account, account number ending in x2559, which account is one of the bank accounts subject to the final cash management order previously entered by the Court [Docket No. 176].

3. Question 6: At the filing date, the Debtor was behind on certain pre-petition taxes including sales and use taxes and property taxes. The Debtor received court authorization to pay certain pre-petition and post-petition taxes due per the Final Order [Docket No. 175].

# MONTHLY OPERATING REPORT - EXHIBIT B
## Jackson Hospital & Clinic Inc.
### Case No: 25-30256

1. Question 10: As disclosed to the Court at the June 10, 2025 hearing, the Debtors have recently discovered a previously unknown Jackson Hospital US Bank deposit account, account number ending in x1107 (the "US Bank Account"), with a balance of $14,276,148.62 as of May 31, 2025. The Debtors intend to transfer the funds in the US Bank Account to its Regions account, account number ending in x2559, which account is one of the bank accounts subject to the final cash management order previously entered by the Court [Docket No. 176].

2. Question 15: Pursuant to the final DIP financing order [Docket No. 162], Debtor was approved to borrow up to $24.5 million.  In May 2025, the Debtor borrowed an additional $5.5 million.

3. Question 17: Certain payments were made on account of pre-petition bills to the extent permitted by the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, and employee wages/benefits motions [Docket Nos. 52, 56, 174, 175 and 186] and the interim order on the cash management motion [Docket No. 64].

4. Question 18: Certain checks were issued pre-petition that were permitted to clear pursuant to the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, and employee wages/benefits motions [Docket Nos. 52, 56, 174, 175 and 186] and the interim order on the cash management motion [Docket No. 64].

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**May Monthly Operating Support**
**May 1, 2025 - May 31, 2025**
**Total Cash Receipts**
**Exhibit C**

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/1/2025 | UnitedHealthcare | $ 220,940.50 | x1074 |
| 5/1/2025 | A B MAC PT A AL | $ 134,679.21 | x1074 |
| 5/1/2025 | ACCESS HEALTH | $ 62,182.76 | x4680 |
| 5/1/2025 | CHECK DEPOSIT PACKAGE | $ 42,370.61 | x1074 |
| 5/1/2025 | Optum VA CCN Reg | $ 25,839.92 | x1074 |
| 5/1/2025 | HUMANA INS CO | $ 16,564.52 | x1074 |
| 5/1/2025 | AETNA AS01 | $ 8,800.17 | x1074 |
| 5/1/2025 | Marketplace | $ 8,116.55 | x1074 |
| 5/1/2025 | HUMANA INS CO | $ 7,823.06 | x2559 |
| 5/1/2025 | UnitedHealthcare | $ 6,397.27 | x1074 |
| 5/1/2025 | HUMANA AHP | $ 5,921.50 | x1074 |
| 5/1/2025 | MERCHANT SERVICE | $ 5,682.73 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 5,124.91 | x1074 |
| 5/1/2025 | ACCESS HEALTH | $ 4,757.33 | x4680 |
| 5/1/2025 | CHECK DEPOSIT PACKAGE | $ 4,577.19 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 3,819.06 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 3,534.01 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 3,193.82 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 2,913.11 | x1074 |
| 5/1/2025 | MERCHANT SERVICE | $ 2,756.91 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 2,504.07 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 2,148.12 | x2559 |
| 5/1/2025 | MERCHANT SERVICE | $ 2,046.25 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 2,009.52 | x1074 |
| 5/1/2025 | CIGNA EDGE TRANS | $ 1,669.39 | x1074 |
| 5/1/2025 | HUMANA AHP | $ 1,420.91 | x2559 |
| 5/1/2025 | 5 3 BANKCARD SYS | $ 1,397.97 | x4680 |
| 5/1/2025 | MERCHANT SERVICE | $ 1,324.21 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 1,291.45 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 1,257.54 | x1074 |
| 5/1/2025 | PAY PLUS | $ 1,165.88 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 1,029.05 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 1,017.96 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 915.61 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 841.10 | x1074 |
| 5/1/2025 | MERCHANT SERVICE | $ 757.12 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 700.39 | x1074 |
| 5/1/2025 | HUMANA AHP | $ 644.05 | x1074 |
| 5/1/2025 | HUMANA INS CO | $ 633.99 | x1074 |
| 5/1/2025 | 5 3 BANKCARD SYS | $ 624.01 | x4680 |
| 5/1/2025 | UnitedHealthcare | $ 613.33 | x2559 |
| 5/1/2025 | CIGNA | $ 567.53 | x1074 |
| 5/1/2025 | 36 TREAS 310 | $ 542.88 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 520.81 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 497.91 | x1074 |
| 5/1/2025 | PAY PLUS | $ 477.33 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ 472.28 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/1/2025 | UnitedHealthcare | $ | 467.87 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 423.75 | x1074 |
| 5/1/2025 | MAC PTB ALGATN | $ | 422.80 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ | 365.00 | x1074 |
| 5/1/2025 | MAC PTB ALGATN | $ | 364.85 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ | 360.38 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ | 358.89 | x1074 |
| 5/1/2025 | MAC PTB ALGATN | $ | 328.77 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ | 291.31 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ | 255.08 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 253.05 | x1074 |
| 5/1/2025 | AETNA AS01 | $ | 245.46 | x2559 |
| 5/1/2025 | PAY PLUS | $ | 229.64 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ | 226.31 | x1074 |
| 5/1/2025 | MAC PTB ALGATN | $ | 217.07 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ | 212.62 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 208.13 | x1074 |
| 5/1/2025 | 36 TREAS 310 | $ | 200.40 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 186.18 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ | 184.14 | x1074 |
| 5/1/2025 | CIGNA | $ | 174.23 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ | 169.61 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 164.05 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ | 156.64 | x1074 |
| 5/1/2025 | 36 TREAS 310 | $ | 150.00 | x1074 |
| 5/1/2025 | Marketplace | $ | 144.60 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ | 140.10 | x1074 |
| 5/1/2025 | UnitedHealthcare | $ | 134.73 | x1074 |
| 5/1/2025 | CHECK DEPOSIT PACKAGE | $ | 134.52 | x2559 |
| 5/1/2025 | UnitedHealthcare | $ | 130.04 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 124.14 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 123.68 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 112.40 | x1074 |
| 5/1/2025 | CHECK DEPOSIT PACKAGE | $ | 110.00 | x1074 |
| 5/1/2025 | 36 TREAS 310 | $ | 100.85 | x1074 |
| 5/1/2025 | 36 TREAS 310 | $ | 98.52 | x1074 |
| 5/1/2025 | CIGNA | $ | 98.39 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 97.63 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 96.70 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 92.31 | x1074 |
| 5/1/2025 | 36 TREAS 310 | $ | 84.72 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 81.84 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 80.43 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 79.77 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 73.92 | x1074 |
| 5/1/2025 | 36 TREAS 310 | $ | 70.23 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 68.23 | x1074 |
| 5/1/2025 | 36 TREAS 310 | $ | 64.52 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 64.37 | x1074 |
| 5/1/2025 | CHECK DEPOSIT PACKAGE | $ | 63.92 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 62.08 | x1074 |
| 5/1/2025 | MERCHANT SERVICE | $ | 60.00 | x7948 |
| 5/1/2025 | MAC PTB ALGATN | $ | 59.57 | x1074 |
| 5/1/2025 | PAY PLUS | $ | 57.03 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/1/2025 | UnitedHealthcare | $ 43.53 | x2559 |
| 5/1/2025 | PAY PLUS | $ 41.44 | x1074 |
| 5/1/2025 | MEDE AMERICA CDA | $ 35.00 | x4680 |
| 5/1/2025 | 36 TREAS 310 | $ 35.00 | x1074 |
| 5/1/2025 | 36 TREAS 310 | $ 31.92 | x1074 |
| 5/1/2025 | PAY PLUS | $ 31.80 | x1074 |
| 5/1/2025 | PAY PLUS | $ 31.07 | x1074 |
| 5/1/2025 | CIGNA HLTH LIFE | $ 30.00 | x1074 |
| 5/1/2025 | PAY PLUS | $ 29.47 | x1074 |
| 5/1/2025 | MERCHANT SERVICE | $ 25.00 | x7948 |
| 5/1/2025 | HBPIL | $ 23.16 | x1074 |
| 5/1/2025 | PAY PLUS | $ 22.72 | x1074 |
| 5/1/2025 | PAY PLUS | $ 21.14 | x1074 |
| 5/1/2025 | UMR | $ 20.55 | x2074 |
| 5/1/2025 | PAY PLUS | $ 20.38 | x1074 |
| 5/1/2025 | REGIONS BANK WLB 2438 | $ 20.00 | x1074 |
| 5/1/2025 | PAY PLUS | $ 13.38 | x1074 |
| 5/1/2025 | 36 TREAS 310 | $ 12.52 | x1074 |
| 5/1/2025 | PAY PLUS | $ 12.28 | x1074 |
| 5/1/2025 | PAY PLUS | $ 10.00 | x1074 |
| 5/1/2025 | PAY PLUS | $ 10.00 | x1074 |
| 5/1/2025 | PAY PLUS | $ 10.00 | x1074 |
| 5/1/2025 | PAY PLUS | $ 10.00 | x1074 |
| 5/1/2025 | PAY PLUS | $ 9.81 | x1074 |
| 5/1/2025 | PAY PLUS | $ 9.08 | x1074 |
| 5/2/2025 | A B MAC PT A AL | $ 83,390.37 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ 52,434.30 | x1074 |
| 5/2/2025 | ACCESS HEALTH | $ 31,852.27 | x4680 |
| 5/2/2025 | AETNA AS01 | $ 24,598.89 | x1074 |
| 5/2/2025 | CHECK DEPOSIT PACKAGE | $ 19,471.32 | x1074 |
| 5/2/2025 | Optum VA CCN Reg | $ 11,070.39 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ 10,084.28 | x1074 |
| 5/2/2025 | CHECK DEPOSIT PACKAGE | $ 8,591.43 | x1074 |
| 5/2/2025 | HUMANA INS CO | $ 6,004.30 | x2559 |
| 5/2/2025 | WPS-TMEP CONTRAC | $ 5,184.27 | x1074 |
| 5/2/2025 | ARGUS HEALTH SYS | $ 5,070.84 | x4680 |
| 5/2/2025 | MERCHANT SERVICE | $ 4,910.57 | x1074 |
| 5/2/2025 | HUMANA INS CO | $ 3,676.64 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ 3,382.94 | x1074 |
| 5/2/2025 | ACCESS HEALTH | $ 3,080.83 | x4680 |
| 5/2/2025 | MERCHANT SERVICE | $ 2,900.82 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ 2,734.86 | x1074 |
| 5/2/2025 | Marketplace | $ 2,734.01 | x1074 |
| 5/2/2025 | DEVOTED HEALTH P | $ 2,594.58 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ 2,067.07 | x1074 |
| 5/2/2025 | CHECK DEPOSIT PACKAGE | $ 1,935.00 | x1074 |
| 5/2/2025 | PAY PLUS | $ 1,808.79 | x1074 |
| 5/2/2025 | CIGNA | $ 1,795.88 | x1074 |
| 5/2/2025 | PAY PLUS | $ 1,717.49 | x1074 |
| 5/2/2025 | Optum VA CCN Reg | $ 1,716.48 | x1074 |
| 5/2/2025 | CHECK DEPOSIT PACKAGE | $ 1,668.35 | x2559 |
| 5/2/2025 | PAY PLUS | $ 1,644.16 | x1074 |
| 5/2/2025 | PAY PLUS | $ 1,644.16 | x1074 |
| 5/2/2025 | CIGNA | $ 1,629.65 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/2/2025 | PAY PLUS | $ | 1,614.85 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 1,580.86 | x1074 |
| 5/2/2025 | MERCHANT SERVICE | $ | 1,551.66 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 1,501.12 | x1074 |
| 5/2/2025 | MAC PTB ALGATN | $ | 1,401.90 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 1,386.70 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 1,328.04 | x1074 |
| 5/2/2025 | Optum VA CCN Reg | $ | 1,234.32 | x1074 |
| 5/2/2025 | Optum VA CCN Reg | $ | 1,180.19 | x1074 |
| 5/2/2025 | HUMANA INS CO | $ | 1,170.11 | x1074 |
| 5/2/2025 | DEVOTED HEALTH P | $ | 1,107.93 | x1074 |
| 5/2/2025 | 5 3 BANKCARD SYS | $ | 1,057.13 | x4680 |
| 5/2/2025 | PAY PLUS | $ | 1,030.77 | x1074 |
| 5/2/2025 | DEVOTED HEALTH P | $ | 973.84 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 970.07 | x1074 |
| 5/2/2025 | Optum VA CCN Reg | $ | 890.54 | x1074 |
| 5/2/2025 | CHECK DEPOSIT PACKAGE | $ | 831.02 | x1074 |
| 5/2/2025 | MAC PTB ALGATN | $ | 803.16 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 757.02 | x1074 |
| 5/2/2025 | MAC PTB ALGATN | $ | 754.98 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 675.82 | x1074 |
| 5/2/2025 | HEHP GA | $ | 668.11 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 644.31 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 619.65 | x2559 |
| 5/2/2025 | UnitedHealthcare | $ | 616.77 | x1074 |
| 5/2/2025 | Optum VA CCN Reg | $ | 590.04 | x1074 |
| 5/2/2025 | Optum VA CCN Reg | $ | 577.00 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 575.95 | x1074 |
| 5/2/2025 | CHECK DEPOSIT PACKAGE | $ | 574.60 | x2559 |
| 5/2/2025 | UnitedHealthcare | $ | 538.26 | x1074 |
| 5/2/2025 | Optum VA CCN Reg | $ | 537.59 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 534.70 | x1074 |
| 5/2/2025 | 5 3 BANKCARD SYS | $ | 523.90 | x4680 |
| 5/2/2025 | PAY PLUS | $ | 521.42 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 487.39 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 483.52 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 477.56 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 466.47 | x1074 |
| 5/2/2025 | Optum VA CCN Reg | $ | 459.66 | x1074 |
| 5/2/2025 | MAC PTB ALGATN | $ | 438.90 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 435.82 | x1074 |
| 5/2/2025 | MERCHANT SERVICE | $ | 430.36 | x1074 |
| 5/2/2025 | DEVOTED HEALTH I | $ | 406.27 | x1074 |
| 5/2/2025 | DEVOTED HEALTH P | $ | 398.43 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 397.91 | x1074 |
| 5/2/2025 | Marketplace | $ | 392.24 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 363.53 | x1074 |
| 5/2/2025 | CHECK DEPOSIT PACKAGE | $ | 346.64 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 344.90 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 336.50 | x1074 |
| 5/2/2025 | CIGNA | $ | 309.69 | x1074 |
| 5/2/2025 | Optum VA CCN Reg | $ | 301.38 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 301.12 | x1074 |
| 5/2/2025 | Optum VA CCN Reg | $ | 299.76 | x2559 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/2/2025 | MAC PTB ALGATN | $ | 295.69 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 281.77 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 262.75 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 259.75 | x1074 |
| 5/2/2025 | CREDIT-RETURNED CK#21010412220 | $ | 251.39 | x7948 |
| 5/2/2025 | Optum VA CCN Reg | $ | 245.42 | x1074 |
| 5/2/2025 | Optum Risk and Q | $ | 240.00 | x1074 |
| 5/2/2025 | Optum VA CCN Reg | $ | 239.14 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 236.75 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 234.56 | x2559 |
| 5/2/2025 | DEVOTED HEALTH P | $ | 231.67 | x1074 |
| 5/2/2025 | DEVOTED HEALTH I | $ | 230.66 | x1074 |
| 5/2/2025 | DEVOTED HEALTH P | $ | 226.48 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 224.19 | x1074 |
| 5/2/2025 | Optum VA CCN Reg | $ | 222.59 | x1074 |
| 5/2/2025 | CHECK DEPOSIT PACKAGE | $ | 220.49 | x2559 |
| 5/2/2025 | WPS-TMEP CONTRAC | $ | 212.04 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 211.60 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 197.82 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 196.71 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 193.77 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 190.89 | x1074 |
| 5/2/2025 | DEVOTED HEALTH P | $ | 174.64 | x1074 |
| 5/2/2025 | UHC OF LOUISIANA | $ | 171.10 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 169.15 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 159.90 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 156.34 | x1074 |
| 5/2/2025 | MAC PTB ALGATN | $ | 152.07 | x1074 |
| 5/2/2025 | MERCHANT SERVICE | $ | 142.34 | x7948 |
| 5/2/2025 | PAY PLUS | $ | 130.87 | x1074 |
| 5/2/2025 | DEVOTED HEALTH P | $ | 130.56 | x1074 |
| 5/2/2025 | 36 TREAS 310 | $ | 125.13 | x1074 |
| 5/2/2025 | Marketplace | $ | 124.80 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 124.07 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 123.68 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 121.00 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 116.57 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 115.64 | x1074 |
| 5/2/2025 | 36 TREAS 310 | $ | 115.49 | x1074 |
| 5/2/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 5/2/2025 | CHECK DEPOSIT PACKAGE | $ | 113.68 | x1074 |
| 5/2/2025 | HUMANA AHP | $ | 113.18 | x2559 |
| 5/2/2025 | UnitedHealthcare | $ | 109.69 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 106.60 | x1074 |
| 5/2/2025 | DEVOTED HEALTH P | $ | 103.36 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 101.24 | x1074 |
| 5/2/2025 | DEVOTED HEALTH P | $ | 101.02 | x1074 |
| 5/2/2025 | CHECK DEPOSIT PACKAGE | $ | 100.00 | x1074 |
| 5/2/2025 | Optum VA CCN Reg | $ | 99.99 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 97.63 | x1074 |
| 5/2/2025 | UNITEDHEALTHCARE | $ | 97.03 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 96.64 | x1074 |
| 5/2/2025 | HUMANA GOVT BUSI | $ | 92.63 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 92.31 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/2/2025 | 36 TREAS 310 | $ | 88.78 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 83.65 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 83.38 | x1074 |
| 5/2/2025 | UMR | $ | 82.94 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 81.71 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 80.23 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 77.34 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 76.53 | x1074 |
| 5/2/2025 | Marketplace | $ | 70.60 | x1074 |
| 5/2/2025 | AETNA AS01 | $ | 68.13 | x2559 |
| 5/2/2025 | UHC OF LOUISIANA | $ | 64.10 | x1074 |
| 5/2/2025 | 36 TREAS 310 | $ | 63.74 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 60.50 | x1074 |
| 5/2/2025 | WPS-TMEP CONTRAC | $ | 58.98 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 49.25 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 48.83 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 47.05 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 47.05 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 45.44 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 45.13 | x1074 |
| 5/2/2025 | MAC PTB ALGATN | $ | 44.10 | x1074 |
| 5/2/2025 | UHC OF LOUISIANA | $ | 42.88 | x1074 |
| 5/2/2025 | DEVOTED HEALTH P | $ | 41.10 | x1074 |
| 5/2/2025 | MERCHANT SERVICE | $ | 40.00 | x1074 |
| 5/2/2025 | 36 TREAS 310 | $ | 40.00 | x1074 |
| 5/2/2025 | DEVOTED HEALTH I | $ | 37.20 | x1074 |
| 5/2/2025 | 36 TREAS 310 | $ | 37.12 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 31.05 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 20.66 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 20.35 | x1074 |
| 5/2/2025 | 36 TREAS 310 | $ | 17.65 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 14.91 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 11.57 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 11.04 | x1074 |
| 5/2/2025 | CHECK DEPOSIT PACKAGE | $ | 9.54 | x1074 |
| 5/2/2025 | 36 TREAS 310 | $ | 9.26 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 5/2/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 5/2/2025 | UnitedHealthcare | $ | 4.79 | x2559 |
| 5/5/2025 | UnitedHealthcare | $ | 198,132.76 | x1074 |
| 5/5/2025 | CHECK DEPOSIT PACKAGE | $ | 167,587.94 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 109,143.11 | x1074 |
| 5/5/2025 | A B MAC PT A AL | $ | 71,245.69 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 52,173.34 | x1074 |
| 5/5/2025 | HUMANA INS CO | $ | 47,519.53 | x1074 |
| 5/5/2025 | ACCESS HEALTH | $ | 42,748.83 | x4680 |
| 5/5/2025 | CHECK DEPOSIT PACKAGE | $ | 29,724.03 | x1074 |
| 5/5/2025 | AETNA AS01 | $ | 22,375.79 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ | 19,844.64 | x1074 |
| 5/5/2025 | WPS-TMEP CONTRAC | $ | 15,813.39 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/5/2025 | PAY PLUS | $ 15,506.59 | x1074 |
| 5/5/2025 | ACCESS HEALTH | $ 14,315.80 | x4680 |
| 5/5/2025 | PAY PLUS | $ 13,579.71 | x1074 |
| 5/5/2025 | HUMANA INS CO | $ 7,183.85 | x2559 |
| 5/5/2025 | PAY PLUS | $ 7,134.88 | x1074 |
| 5/5/2025 | MERCHANT SERVICE | $ 6,363.46 | x1074 |
| 5/5/2025 | MERCHANT SERVICE | $ 3,778.36 | x1074 |
| 5/5/2025 | WPS-TMEP CONTRAC | $ 3,069.40 | x1074 |
| 5/5/2025 | CHECK DEPOSIT PACKAGE | $ 3,046.44 | x2559 |
| 5/5/2025 | MERCHANT SERVICE | $ 2,854.28 | x1074 |
| 5/5/2025 | UMR | $ 2,818.62 | x1074 |
| 5/5/2025 | HUMANA AHP | $ 2,681.52 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ 2,509.30 | x1074 |
| 5/5/2025 | MERCHANT SERVICE | $ 2,419.00 | x1074 |
| 5/5/2025 | MAC PTB ALGATN | $ 2,351.20 | x1074 |
| 5/5/2025 | WPS-TMEP CONTRAC | $ 2,162.93 | x1074 |
| 5/5/2025 | PAY PLUS | $ 2,157.84 | x1074 |
| 5/5/2025 | PAY PLUS | $ 2,121.06 | x1074 |
| 5/5/2025 | ARGUS HEALTH SYS | $ 1,936.27 | x4680 |
| 5/5/2025 | UMR | $ 1,917.97 | x1074 |
| 5/5/2025 | PAY PLUS | $ 1,689.64 | x1074 |
| 5/5/2025 | HUMANA INS CO | $ 1,624.99 | x1074 |
| 5/5/2025 | PAY PLUS | $ 1,609.53 | x1074 |
| 5/5/2025 | WPS-TMEP CONTRAC | $ 1,342.85 | x1074 |
| 5/5/2025 | DEVOTED HEALTH P | $ 1,232.09 | x1074 |
| 5/5/2025 | CHECK DEPOSIT PACKAGE | $ 1,182.20 | x2559 |
| 5/5/2025 | PAY PLUS | $ 1,165.58 | x1074 |
| 5/5/2025 | 5 3 BANKCARD SYS | $ 1,072.70 | x4680 |
| 5/5/2025 | UnitedHealthcare | $ 1,063.86 | x1074 |
| 5/5/2025 | MERCHANT SERVICE | $ 1,036.08 | x1074 |
| 5/5/2025 | Optum VA CCN Reg | $ 982.75 | x1074 |
| 5/5/2025 | 5 3 BANKCARD SYS | $ 981.27 | x4680 |
| 5/5/2025 | Optum VA CCN Reg | $ 978.09 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ 945.40 | x1074 |
| 5/5/2025 | Optum VA CCN Reg | $ 917.08 | x1074 |
| 5/5/2025 | Optum VA CCN Reg | $ 891.93 | x1074 |
| 5/5/2025 | PAY PLUS | $ 888.77 | x1074 |
| 5/5/2025 | 5 3 BANKCARD SYS | $ 869.53 | x4680 |
| 5/5/2025 | UMR | $ 845.29 | x1074 |
| 5/5/2025 | PAY PLUS | $ 843.62 | x1074 |
| 5/5/2025 | PAY PLUS | $ 804.70 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ 754.42 | x1074 |
| 5/5/2025 | CHECK DEPOSIT PACKAGE | $ 734.00 | x1074 |
| 5/5/2025 | PAY PLUS | $ 710.40 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ 672.19 | x1074 |
| 5/5/2025 | ATM CREDIT | $ 606.20 | x7345 |
| 5/5/2025 | CHECK DEPOSIT PACKAGE | $ 580.65 | x1074 |
| 5/5/2025 | CIGNA | $ 564.70 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ 544.52 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ 540.35 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ 536.88 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ 528.46 | x1074 |
| 5/5/2025 | PAY PLUS | $ 511.75 | x1074 |
| 5/5/2025 | Marketplace | $ 480.87 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/5/2025 | CHECK DEPOSIT PACKAGE | $ | 457.87 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 454.11 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 450.15 | x1074 |
| 5/5/2025 | UMR | $ | 448.18 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 445.11 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 429.30 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 428.06 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 427.45 | x2559 |
| 5/5/2025 | CHECK DEPOSIT PACKAGE | $ | 422.00 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 421.91 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 416.41 | x1074 |
| 5/5/2025 | AETNA AS01 | $ | 407.85 | x2559 |
| 5/5/2025 | UnitedHealthcare | $ | 395.20 | x1074 |
| 5/5/2025 | CHECK DEPOSIT PACKAGE | $ | 390.00 | x1074 |
| 5/5/2025 | MERCHANT SERVICE | $ | 375.24 | x1074 |
| 5/5/2025 | Optum VA CCN Reg | $ | 344.94 | x1074 |
| 5/5/2025 | WPS-TMEP CONTRAC | $ | 342.09 | x1074 |
| 5/5/2025 | DEVOTED HEALTH I | $ | 328.44 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ | 327.13 | x1074 |
| 5/5/2025 | MERCHANT SERVICE | $ | 315.83 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ | 299.12 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 289.00 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 282.63 | x1074 |
| 5/5/2025 | WPS-TMEP CONTRAC | $ | 280.79 | x1074 |
| 5/5/2025 | MAC PTB ALGATN | $ | 271.66 | x1074 |
| 5/5/2025 | UMR | $ | 271.12 | x1074 |
| 5/5/2025 | CHECK DEPOSIT PACKAGE | $ | 271.00 | x2559 |
| 5/5/2025 | CHECK DEPOSIT PACKAGE | $ | 263.63 | x1074 |
| 5/5/2025 | 5 3 BANKCARD SYS | $ | 258.42 | x4680 |
| 5/5/2025 | UNITEDHEALTHCARE | $ | 232.94 | x1074 |
| 5/5/2025 | 36 TREAS 310 | $ | 230.81 | x1074 |
| 5/5/2025 | MERCHANT SERVICE | $ | 224.55 | x7948 |
| 5/5/2025 | PAY PLUS | $ | 217.55 | x1074 |
| 5/5/2025 | UMR | $ | 217.29 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ | 214.24 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 208.79 | x1074 |
| 5/5/2025 | Optum VA CCN Reg | $ | 204.73 | x1074 |
| 5/5/2025 | CIGNA | $ | 200.45 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 198.35 | x1074 |
| 5/5/2025 | CHECK DEPOSIT PACKAGE | $ | 194.08 | x1074 |
| 5/5/2025 | WPS-TMEP CONTRAC | $ | 174.33 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 173.87 | x2559 |
| 5/5/2025 | DEVOTED HEALTH P | $ | 162.44 | x1074 |
| 5/5/2025 | Optum VA CCN Reg | $ | 160.02 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 159.75 | x1074 |
| 5/5/2025 | UMR | $ | 155.43 | x1074 |
| 5/5/2025 | DEVOTED HEALTH P | $ | 155.06 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 153.43 | x1074 |
| 5/5/2025 | WPS-TMEP CONTRAC | $ | 151.71 | x1074 |
| 5/5/2025 | MERCHANT SERVICE | $ | 150.00 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ | 146.86 | x2559 |
| 5/5/2025 | CHECK DEPOSIT PACKAGE | $ | 145.00 | x1074 |
| 5/5/2025 | CHECK DEPOSIT PACKAGE | $ | 144.77 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 144.42 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/5/2025 | UnitedHealthcare | $ | 135.64 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 134.62 | x1074 |
| 5/5/2025 | DEVOTED HEALTH P | $ | 130.56 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 127.55 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 127.54 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 123.68 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ | 122.81 | x1074 |
| 5/5/2025 | Optum VA CCN Reg | $ | 122.50 | x1074 |
| 5/5/2025 | WPS-TMEP CONTRAC | $ | 121.28 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 118.41 | x1074 |
| 5/5/2025 | CHECK DEPOSIT PACKAGE | $ | 116.00 | x1074 |
| 5/5/2025 | DEVOTED HEALTH P | $ | 113.24 | x1074 |
| 5/5/2025 | MAC PTB ALGATN | $ | 113.06 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 111.54 | x1074 |
| 5/5/2025 | WPS-TMEP CONTRAC | $ | 106.43 | x1074 |
| 5/5/2025 | UMR | $ | 105.77 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 103.68 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ | 103.68 | x1074 |
| 5/5/2025 | 5 3 BANKCARD SYS | $ | 102.51 | x4680 |
| 5/5/2025 | 36 TREAS 310 | $ | 100.85 | x1074 |
| 5/5/2025 | CHECK DEPOSIT PACKAGE | $ | 100.00 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 98.19 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ | 97.61 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 96.21 | x1074 |
| 5/5/2025 | AETNA AS01 | $ | 90.16 | x2559 |
| 5/5/2025 | UNITEDHEALTHCARE | $ | 86.08 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 84.58 | x1074 |
| 5/5/2025 | UMR | $ | 84.48 | x1074 |
| 5/5/2025 | DEVOTED HEALTH P | $ | 84.23 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 81.86 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 80.23 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 77.80 | x1074 |
| 5/5/2025 | WPS-TMEP CONTRAC | $ | 76.93 | x1074 |
| 5/5/2025 | UMR | $ | 76.77 | x2559 |
| 5/5/2025 | HUMANA AHP | $ | 69.99 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 67.29 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 66.95 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 64.73 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ | 64.58 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 63.24 | x1074 |
| 5/5/2025 | UMR | $ | 62.75 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 62.08 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 57.66 | x1074 |
| 5/5/2025 | UMR | $ | 55.04 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ | 54.58 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ | 54.17 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 52.64 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 51.33 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ | 46.99 | x1074 |
| 5/5/2025 | UMR | $ | 45.00 | x1074 |
| 5/5/2025 | UMR | $ | 43.53 | x2559 |
| 5/5/2025 | WPS-TMEP CONTRAC | $ | 43.44 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 42.09 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ | 39.73 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/5/2025 | UNITEDHEALTHCARE | $ | 38.51 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 37.99 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 37.99 | x1074 |
| 5/5/2025 | UMR | $ | 34.82 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 34.58 | x1074 |
| 5/5/2025 | DEVOTED HEALTH P | $ | 32.31 | x1074 |
| 5/5/2025 | Optum VA CCN Reg | $ | 32.30 | x1074 |
| 5/5/2025 | WPS-TMEP CONTRAC | $ | 31.92 | x1074 |
| 5/5/2025 | HUMANA AHP | $ | 30.03 | x2559 |
| 5/5/2025 | UHC OF LOUISIANA | $ | 28.40 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 26.92 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ | 25.54 | x1074 |
| 5/5/2025 | CHECK DEPOSIT PACKAGE | $ | 25.00 | x1074 |
| 5/5/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 5/5/2025 | B OF A-CBIC CLMS | $ | 23.16 | x1074 |
| 5/5/2025 | 36 TREAS 310 | $ | 17.65 | x1074 |
| 5/5/2025 | HBPIL | $ | 17.65 | x2559 |
| 5/5/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/5/2025 | 36 TREAS 310 | $ | 16.37 | x1074 |
| 5/5/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 5/5/2025 | PAY PLUS | $ | 13.20 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 11.00 | x1074 |
| 5/5/2025 | UNITEDHEALTHCARE | $ | 10.11 | x1074 |
| 5/5/2025 | WPS-TMEP CONTRAC | $ | 9.26 | x1074 |
| 5/5/2025 | 36 TREAS 310 | $ | 9.26 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 8.29 | x1074 |
| 5/5/2025 | 36 TREAS 310 | $ | 7.57 | x1074 |
| 5/5/2025 | UnitedHealthcare | $ | 0.72 | x1074 |
| 5/6/2025 | CHECK DEPOSIT PACKAGE | $ | 126,272.36 | x1074 |
| 5/6/2025 | ACCESS HEALTH | $ | 73,086.68 | x4680 |
| 5/6/2025 | A B MAC PT A AL | $ | 53,579.47 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 51,782.82 | x1074 |
| 5/6/2025 | ARGUS HEALTH SYS | $ | 34,904.42 | x4680 |
| 5/6/2025 | CHECK DEPOSIT PACKAGE | $ | 14,561.88 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 11,519.60 | x1074 |
| 5/6/2025 | HUMANA INS CO | $ | 10,217.23 | x2559 |
| 5/6/2025 | MERCHANT SERVICE | $ | 8,808.56 | x1074 |
| 5/6/2025 | CHECK DEPOSIT PACKAGE | $ | 8,495.57 | x1074 |
| 5/6/2025 | Optum VA CCN Reg | $ | 8,004.29 | x1074 |
| 5/6/2025 | AETNA AS01 | $ | 6,419.44 | x1074 |
| 5/6/2025 | CHECK DEPOSIT PACKAGE | $ | 6,168.35 | x2559 |
| 5/6/2025 | CHECK DEPOSIT PACKAGE | $ | 5,748.04 | x2559 |
| 5/6/2025 | ACCESS HEALTH | $ | 5,103.97 | x4680 |
| 5/6/2025 | PAY PLUS | $ | 4,710.42 | x1074 |
| 5/6/2025 | HUMANA INS CO | $ | 4,581.00 | x2559 |
| 5/6/2025 | HUMANA INS CO | $ | 4,339.09 | x2559 |
| 5/6/2025 | UnitedHealthcare | $ | 3,037.95 | x1074 |
| 5/6/2025 | MAC PTB ALGATN | $ | 2,749.78 | x1074 |
| 5/6/2025 | WPS-TMEP CONTRAC | $ | 2,616.53 | x1074 |
| 5/6/2025 | MAC PTB ALGATN | $ | 2,502.12 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 2,104.84 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 1,881.41 | x1074 |
| 5/6/2025 | MERCHANT SERVICE | $ | 1,746.71 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/6/2025 | UnitedHealthcare | $ | 1,694.21 | x1074 |
| 5/6/2025 | MERCHANT SERVICE | $ | 1,593.18 | x1074 |
| 5/6/2025 | CHECK DEPOSIT PACKAGE | $ | 1,573.22 | x2559 |
| 5/6/2025 | CHECK DEPOSIT PACKAGE | $ | 1,355.09 | x2559 |
| 5/6/2025 | CHECK DEPOSIT PACKAGE | $ | 1,320.22 | x1074 |
| 5/6/2025 | MERCHANT SERVICE | $ | 1,314.30 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 1,261.91 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 1,144.36 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 1,068.38 | x1074 |
| 5/6/2025 | HUMANA INS CO | $ | 957.33 | x1074 |
| 5/6/2025 | Optum VA CCN Reg | $ | 942.80 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 916.95 | x1074 |
| 5/6/2025 | 5 3 BANKCARD SYS | $ | 857.16 | x4680 |
| 5/6/2025 | UnitedHealthcare | $ | 815.98 | x1074 |
| 5/6/2025 | HUMANA INS CO | $ | 707.85 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 700.79 | x2559 |
| 5/6/2025 | HUMANA INS CO | $ | 621.08 | x1074 |
| 5/6/2025 | CHECK DEPOSIT PACKAGE | $ | 600.00 | x1074 |
| 5/6/2025 | AETNA AS01 | $ | 595.96 | x2559 |
| 5/6/2025 | PAY PLUS | $ | 566.32 | x1074 |
| 5/6/2025 | MERCHANT SERVICE | $ | 541.99 | x7948 |
| 5/6/2025 | HUMANA AHP | $ | 517.65 | x2559 |
| 5/6/2025 | UnitedHealthcare | $ | 517.27 | x1074 |
| 5/6/2025 | MAC PTB ALGATN | $ | 480.47 | x1074 |
| 5/6/2025 | MAC PTB ALGATN | $ | 480.14 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 427.95 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 415.44 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 402.53 | x1074 |
| 5/6/2025 | CHECK DEPOSIT PACKAGE | $ | 390.00 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 353.09 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 349.03 | x2559 |
| 5/6/2025 | UNITEDHEALTHCARE | $ | 326.11 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 302.97 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 300.11 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 248.56 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 233.87 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 230.11 | x1074 |
| 5/6/2025 | MERCHANT SERVICE | $ | 220.00 | x1074 |
| 5/6/2025 | 36 TREAS 310 | $ | 198.04 | x1074 |
| 5/6/2025 | CHECK DEPOSIT PACKAGE | $ | 195.00 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 189.08 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 187.39 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 181.10 | x1074 |
| 5/6/2025 | HUMANA INS CO | $ | 160.25 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 157.71 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 154.74 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 154.33 | x1074 |
| 5/6/2025 | CHECK DEPOSIT PACKAGE | $ | 138.74 | x1074 |
| 5/6/2025 | CHECK DEPOSIT PACKAGE | $ | 136.00 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 129.86 | x1074 |
| 5/6/2025 | CHECK DEPOSIT PACKAGE | $ | 126.15 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 120.74 | x1074 |
| 5/6/2025 | PALMETTO GBA | $ | 120.41 | x1074 |
| 5/6/2025 | WPS-TMEP CONTRAC | $ | 118.81 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/6/2025 | PAY PLUS | $ | 113.58 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 104.82 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 99.47 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 96.88 | x1074 |
| 5/6/2025 | CHECK DEPOSIT PACKAGE | $ | 95.00 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 93.68 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 93.59 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 93.59 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 89.93 | x1074 |
| 5/6/2025 | 36 TREAS 310 | $ | 84.72 | x1074 |
| 5/6/2025 | 36 TREAS 310 | $ | 75.46 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 73.59 | x1074 |
| 5/6/2025 | CHECK DEPOSIT PACKAGE | $ | 70.76 | x2559 |
| 5/6/2025 | UnitedHealthcare | $ | 68.87 | x1074 |
| 5/6/2025 | Freedom Life Ins | $ | 68.53 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 66.02 | x1074 |
| 5/6/2025 | 36 TREAS 310 | $ | 59.13 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 54.22 | x1074 |
| 5/6/2025 | UMR | $ | 53.87 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 49.97 | x1074 |
| 5/6/2025 | 36 TREAS 310 | $ | 45.00 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 40.19 | x1074 |
| 5/6/2025 | 36 TREAS 310 | $ | 35.73 | x1074 |
| 5/6/2025 | UMR | $ | 34.73 | x1074 |
| 5/6/2025 | CHECK DEPOSIT PACKAGE | $ | 32.05 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 29.38 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 29.07 | x1074 |
| 5/6/2025 | 36 TREAS 310 | $ | 27.72 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 26.92 | x1074 |
| 5/6/2025 | 36 TREAS 310 | $ | 25.24 | x1074 |
| 5/6/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 21.71 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 21.71 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 20.48 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 20.35 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 19.62 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 19.06 | x1074 |
| 5/6/2025 | UMR | $ | 18.53 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/6/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 14.85 | x1074 |
| 5/6/2025 | 36 TREAS 310 | $ | 14.27 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 12.28 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 11.07 | x1074 |
| 5/6/2025 | UnitedHealthcare | $ | 10.19 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 10.00 | x1074 |
| 5/6/2025 | 36 TREAS 310 | $ | 10.00 | x1074 |
| 5/6/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 5/6/2025 | 36 TREAS 310 | $ | 4.80 | x1074 |
| 5/7/2025 | BCBSAL CROSS R | $ | 772,623.91 | x1074 |
| 5/7/2025 | A B MAC PT A AL | $ | 154,884.56 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/7/2025 | UnitedHealthcare | $ | 117,186.45 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 86,791.13 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 80,710.55 | x1074 |
| 5/7/2025 | HUMANA INS CO | $ | 65,413.46 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 63,525.85 | x1074 |
| 5/7/2025 | BCBSAL CROSS F | $ | 54,057.89 | x1074 |
| 5/7/2025 | CHECK DEPOSIT PACKAGE | $ | 37,389.06 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 34,715.91 | x1074 |
| 5/7/2025 | Optum VA CCN Reg | $ | 31,814.65 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 26,417.94 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 21,961.13 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 17,211.66 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 17,078.78 | x1074 |
| 5/7/2025 | ACCESS HEALTH | $ | 15,544.99 | x4680 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 14,878.33 | x1074 |
| 5/7/2025 | DEVOTED HEALTH I | $ | 12,749.93 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 12,130.80 | x1074 |
| 5/7/2025 | HUMANA INS CO | $ | 11,962.22 | x2559 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 11,868.04 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 11,504.22 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 9,501.69 | x1074 |
| 5/7/2025 | AETNA AS01 | $ | 8,744.39 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 8,082.13 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 8,070.90 | x1074 |
| 5/7/2025 | BCBSAL CROSS P | $ | 7,496.44 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 7,340.51 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 7,128.27 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 6,905.08 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 6,391.17 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 6,378.49 | x1074 |
| 5/7/2025 | ACCESS HEALTH | $ | 6,264.50 | x4680 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 6,000.23 | x1074 |
| 5/7/2025 | MERCHANT SERVICE | $ | 5,863.85 | x1074 |
| 5/7/2025 | MERCHANT SERVICE | $ | 5,263.44 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 5,205.88 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 4,211.38 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 3,877.82 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 3,798.88 | x1074 |
| 5/7/2025 | CIGNA | $ | 3,767.00 | x1074 |
| 5/7/2025 | MERCHANT SERVICE | $ | 3,657.67 | x1074 |
| 5/7/2025 | AETNA AS01 | $ | 3,410.43 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 3,399.86 | x1074 |
| 5/7/2025 | WPS-TMEP CONTRAC | $ | 3,073.97 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 3,008.55 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 3,002.51 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 2,998.02 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 2,967.82 | x2559 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 2,762.60 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 2,481.50 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 2,436.62 | x1074 |
| 5/7/2025 | WPS-TMEP CONTRAC | $ | 2,230.80 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 2,051.34 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 2,027.67 | x1074 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 2,007.83 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/7/2025 | BCBSAL SHIELD R | $ | 1,987.51 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 1,984.55 | x1074 |
| 5/7/2025 | DEVOTED HEALTH I | $ | 1,983.44 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 1,751.15 | x1074 |
| 5/7/2025 | MAC PTB ALGATN | $ | 1,747.41 | x1074 |
| 5/7/2025 | Optum VA CCN Reg | $ | 1,664.16 | x1074 |
| 5/7/2025 | MERCHANT SERVICE | $ | 1,657.46 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 1,563.65 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 1,443.78 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 1,441.90 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 1,413.17 | x2559 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 1,396.62 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 1,361.63 | x1074 |
| 5/7/2025 | 5 3 BANKCARD SYS | $ | 1,346.28 | x4680 |
| 5/7/2025 | HUMANA AHP | $ | 1,345.91 | x2559 |
| 5/7/2025 | Optum VA CCN Reg | $ | 1,323.58 | x1074 |
| 5/7/2025 | CHECK DEPOSIT PACKAGE | $ | 1,292.89 | x1074 |
| 5/7/2025 | HUMANA INS CO | $ | 1,221.11 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 1,200.65 | x1074 |
| 5/7/2025 | CIGNA | $ | 1,192.11 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 1,142.85 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 1,125.48 | x1074 |
| 5/7/2025 | MAC PTB ALGATN | $ | 1,109.66 | x1074 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 1,106.86 | x1074 |
| 5/7/2025 | 5 3 BANKCARD SYS | $ | 1,087.77 | x4680 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 989.51 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 873.34 | x1074 |
| 5/7/2025 | CHECK DEPOSIT PACKAGE | $ | 852.94 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 821.88 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 818.35 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 799.24 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 771.60 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 721.18 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 710.62 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 692.06 | x1074 |
| 5/7/2025 | UHC COMMUNITY PL | $ | 675.18 | x1074 |
| 5/7/2025 | Optum VA CCN Reg | $ | 670.17 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 663.45 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 655.65 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 629.96 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 623.94 | x1074 |
| 5/7/2025 | CHECK DEPOSIT PACKAGE | $ | 570.46 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 569.46 | x1074 |
| 5/7/2025 | Optum VA CCN Reg | $ | 565.28 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 550.07 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 544.42 | x1074 |
| 5/7/2025 | Optum VA CCN Reg | $ | 544.20 | x1074 |
| 5/7/2025 | 36 TREAS 310 | $ | 508.95 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 500.98 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 491.32 | x1074 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 491.13 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 469.57 | x1074 |
| 5/7/2025 | CHECK DEPOSIT PACKAGE | $ | 465.60 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 431.53 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/7/2025 | PAY PLUS | $ | 405.20 | x1074 |
| 5/7/2025 | AETNA AS01 | $ | 392.72 | x2559 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 385.26 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 375.03 | x2559 |
| 5/7/2025 | Optum VA CCN Reg | $ | 373.00 | x1074 |
| 5/7/2025 | DEVOTED HEALTH I | $ | 370.36 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 357.31 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 354.46 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 347.44 | x1074 |
| 5/7/2025 | MERCHANT SERVICE | $ | 346.28 | x7948 |
| 5/7/2025 | HUMANA AHP | $ | 323.51 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 318.99 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 298.85 | x1074 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 298.02 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 294.40 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 292.80 | x1074 |
| 5/7/2025 | Optum VA CCN Reg | $ | 292.16 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 291.98 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 280.60 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 277.46 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 266.47 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 262.56 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 261.43 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 252.90 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 251.92 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 248.83 | x1074 |
| 5/7/2025 | 36 TREAS 310 | $ | 248.76 | x1074 |
| 5/7/2025 | CIGNA EDGE TRANS | $ | 247.77 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 245.47 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 235.97 | x1074 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 232.53 | x1074 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 231.81 | x1074 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 230.49 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 229.50 | x1074 |
| 5/7/2025 | MAC PTB ALGATN | $ | 228.83 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 212.75 | x1074 |
| 5/7/2025 | CHECK DEPOSIT PACKAGE | $ | 207.84 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 203.73 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 203.26 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 199.16 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 186.69 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 184.96 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 179.86 | x1074 |
| 5/7/2025 | UHC Benefits Pla | $ | 177.85 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 176.50 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 176.13 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 174.38 | x1074 |
| 5/7/2025 | AETNA AS01 | $ | 172.50 | x2559 |
| 5/7/2025 | PAY PLUS | $ | 171.71 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 169.71 | x1074 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 167.63 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 164.22 | x1074 |
| 5/7/2025 | DEVOTED HEALTH I | $ | 164.22 | x1074 |
| 5/7/2025 | CHECK DEPOSIT PACKAGE | $ | 160.00 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/7/2025 | PAY PLUS | $ | 159.60 | x1074 |
| 5/7/2025 | AETNA AS01 | $ | 156.90 | x1074 |
| 5/7/2025 | CHECK DEPOSIT PACKAGE | $ | 156.00 | x2559 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 154.06 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 151.50 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 151.41 | x1074 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 150.33 | x2559 |
| 5/7/2025 | MERCHANT SERVICE | $ | 150.00 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 145.63 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 135.37 | x1074 |
| 5/7/2025 | AETNA AS01 | $ | 134.62 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 132.42 | x1074 |
| 5/7/2025 | DEVOTED HEALTH I | $ | 131.01 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 130.19 | x1074 |
| 5/7/2025 | Optum VA CCN Reg | $ | 128.11 | x1074 |
| 5/7/2025 | AETNA AS01 | $ | 127.67 | x2559 |
| 5/7/2025 | CHECK DEPOSIT PACKAGE | $ | 125.36 | x1074 |
| 5/7/2025 | DEVOTED HEALTH I | $ | 124.50 | x1074 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 124.07 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 121.41 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 118.89 | x1074 |
| 5/7/2025 | Optum VA CCN Reg | $ | 117.99 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 116.57 | x1074 |
| 5/7/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 5/7/2025 | 36 TREAS 310 | $ | 114.43 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 114.40 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 111.61 | x1074 |
| 5/7/2025 | GEHA UMR | $ | 110.43 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 109.73 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 107.70 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 106.02 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 103.80 | x1074 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 101.42 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 101.11 | x1074 |
| 5/7/2025 | HUMANA GOVT BUSI | $ | 100.85 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 100.61 | x1074 |
| 5/7/2025 | CHECK DEPOSIT PACKAGE | $ | 100.00 | x1074 |
| 5/7/2025 | AETNA AS01 | $ | 96.51 | x2559 |
| 5/7/2025 | PAY PLUS | $ | 96.13 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 94.43 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 94.33 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 94.33 | x1074 |
| 5/7/2025 | AETNA AS01 | $ | 92.53 | x2559 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 90.30 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 89.92 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 86.53 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 85.81 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 84.23 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 84.23 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 84.23 | x1074 |
| 5/7/2025 | CIGNA | $ | 83.02 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 82.50 | x1074 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 76.13 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 72.11 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|--------------------|--------|---|----------------|
| 5/7/2025 | DEVOTED HEALTH P | $ | 71.60 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 71.60 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 68.88 | x1074 |
| 5/7/2025 | MAC PTB ALGATN | $ | 68.50 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 68.26 | x1074 |
| 5/7/2025 | MERCHANT SERVICE | $ | 68.17 | x7948 |
| 5/7/2025 | PAY PLUS | $ | 65.27 | x1074 |
| 5/7/2025 | AETNA AS01 | $ | 62.86 | x2559 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 61.09 | x1074 |
| 5/7/2025 | BCBS OF MASS | $ | 60.00 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 59.73 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 59.73 | x1074 |
| 5/7/2025 | 36 TREAS 310 | $ | 59.15 | x1074 |
| 5/7/2025 | MAC PTB ALGATN | $ | 58.11 | x1074 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 57.33 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ | 55.73 | x1074 |
| 5/7/2025 | AETNA AS01 | $ | 52.14 | x2559 |
| 5/7/2025 | REGIONS BANK WLB 2438 | $ | 50.00 | x1074 |
| 5/7/2025 | DEVOTED HEALTH I | $ | 47.10 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 46.89 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 46.37 | x1074 |
| 5/7/2025 | GEHA UMR | $ | 46.32 | x1074 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 46.16 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ | 42.00 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 41.89 | x1074 |
| 5/7/2025 | MERCHANT BANKCD | $ | 40.00 | x7948 |
| 5/7/2025 | WPS-TMEP CONTRAC | $ | 37.12 | x1074 |
| 5/7/2025 | DEVOTED HEALTH P | $ | 36.80 | x1074 |
| 5/7/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 34.98 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 33.13 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 32.35 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 31.05 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 27.42 | x1074 |
| 5/7/2025 | 36 TREAS 310 | $ | 26.61 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 25.59 | x1074 |
| 5/7/2025 | 36 TREAS 310 | $ | 24.18 | x1074 |
| 5/7/2025 | DEVOTED HEALTH I | $ | 22.60 | x1074 |
| 5/7/2025 | WPS-TMEP CONTRAC | $ | 22.01 | x1074 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 20.74 | x1074 |
| 5/7/2025 | CHECK DEPOSIT PACKAGE | $ | 20.00 | x1074 |
| 5/7/2025 | GEHA UMR | $ | 19.12 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 18.76 | x1074 |
| 5/7/2025 | GEHA UMR | $ | 17.65 | x1074 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 17.65 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/7/2025 | B OF A-CBIC CLMS | $ | 15.20 | x2559 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 14.93 | x1074 |
| 5/7/2025 | DEVOTED HEALTH I | $ | 13.92 | x1074 |
| 5/7/2025 | BCBSAL SHIELD P | $ | 11.99 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ | 11.44 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 10.06 | x1074 |
| 5/7/2025 | PAY PLUS | $ | 9.95 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/7/2025 | Optum VA CCN Reg | $ 8.90 | x1074 |
| 5/7/2025 | BCBSAL SHIELD R | $ 7.47 | x1074 |
| 5/7/2025 | GEHA UMR | $ 7.02 | x1074 |
| 5/7/2025 | BCBSAL SHIELD F | $ 6.45 | x2559 |
| 5/7/2025 | WPS-TMEP CONTRAC | $ 3.20 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ 2.66 | x1074 |
| 5/7/2025 | PAY PLUS | $ 2.18 | x1074 |
| 5/7/2025 | UnitedHealthcare | $ 2.16 | x1074 |
| 5/7/2025 | PAY PLUS | $ 2.02 | x1074 |
| 5/7/2025 | PAY PLUS | $ 1.44 | x1074 |
| 5/8/2025 | A B MAC PT A AL | $ 142,173.70 | x1074 |
| 5/8/2025 | FIRSTSOURCE SOLU | $ 50,166.62 | x1074 |
| 5/8/2025 | ACCESS HEALTH | $ 21,277.65 | x4680 |
| 5/8/2025 | HUMANA INS CO | $ 15,644.46 | x1074 |
| 5/8/2025 | Optum VA CCN Reg | $ 15,049.40 | x1074 |
| 5/8/2025 | HUMANA INS CO | $ 11,757.45 | x2559 |
| 5/8/2025 | PAY PLUS | $ 10,896.40 | x1074 |
| 5/8/2025 | UMR | $ 4,357.61 | x1074 |
| 5/8/2025 | DEVOTED HEALTH I | $ 4,126.81 | x1074 |
| 5/8/2025 | WPS-TMEP CONTRAC | $ 3,697.00 | x1074 |
| 5/8/2025 | MERCHANT SERVICE | $ 3,273.85 | x1074 |
| 5/8/2025 | UNITEDHEALTHCARE | $ 3,014.57 | x1074 |
| 5/8/2025 | 5 3 BANKCARD SYS | $ 2,804.02 | x4680 |
| 5/8/2025 | MAC PTB ALGATN | $ 2,654.59 | x1074 |
| 5/8/2025 | MERCHANT SERVICE | $ 2,640.00 | x1074 |
| 5/8/2025 | ACCESS HEALTH | $ 2,521.96 | x4680 |
| 5/8/2025 | HUMANA AHP | $ 2,425.54 | x1074 |
| 5/8/2025 | AETNA AS01 | $ 2,383.95 | x1074 |
| 5/8/2025 | MERCHANT SERVICE MERCH DEP | $ 1,943.83 | x1074 |
| 5/8/2025 | MERCHANT SERVICE | $ 1,764.40 | x1074 |
| 5/8/2025 | PAY PLUS | $ 1,661.20 | x1074 |
| 5/8/2025 | CHECK DEPOSIT PACKAGE | $ 1,632.00 | x1074 |
| 5/8/2025 | HUMANA INS CO | $ 1,596.64 | x1074 |
| 5/8/2025 | BCBSOFALBLUADV | $ 1,350.00 | x1074 |
| 5/8/2025 | MAC PTB ALGATN | $ 1,211.23 | x1074 |
| 5/8/2025 | CHECK DEPOSIT PACKAGE | $ 1,163.49 | x2559 |
| 5/8/2025 | Optum VA CCN Reg | $ 1,157.39 | x1074 |
| 5/8/2025 | MAC PTB ALGATN | $ 1,153.35 | x1074 |
| 5/8/2025 | MERCHANT SERVICE MERCH DEP | $ 1,082.96 | x7948 |
| 5/8/2025 | CHECK DEPOSIT PACKAGE | $ 923.42 | x1074 |
| 5/8/2025 | UnitedHealthcare | $ 914.00 | x1074 |
| 5/8/2025 | MERCHANT SERVICE | $ 865.99 | x1074 |
| 5/8/2025 | Marketplace | $ 852.11 | x1074 |
| 5/8/2025 | Optum VA CCN Reg | $ 842.15 | x1074 |
| 5/8/2025 | 5 3 BANKCARD SYS | $ 813.06 | x4680 |
| 5/8/2025 | HUMANA AHP | $ 774.39 | x2559 |
| 5/8/2025 | CHECK DEPOSIT PACKAGE | $ 727.10 | x1074 |
| 5/8/2025 | PAY PLUS | $ 714.75 | x1074 |
| 5/8/2025 | PAY PLUS | $ 697.23 | x1074 |
| 5/8/2025 | CHECK DEPOSIT PACKAGE | $ 575.00 | x1074 |
| 5/8/2025 | CHECK DEPOSIT PACKAGE | $ 537.76 | x2559 |
| 5/8/2025 | PAY PLUS | $ 478.83 | x1074 |
| 5/8/2025 | UnitedHealthcare | $ 439.85 | x1074 |
| 5/8/2025 | PAY PLUS | $ 430.26 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/8/2025 | CHECK DEPOSIT PACKAGE | $ | 400.00 | x7035 |
| 5/8/2025 | CHECK DEPOSIT PACKAGE | $ | 372.93 | x1074 |
| 5/8/2025 | MERCHANT SERVICE | $ | 358.90 | x7948 |
| 5/8/2025 | DEVOTED HEALTH P | $ | 355.17 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 352.85 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 342.71 | x1074 |
| 5/8/2025 | DEVOTED HEALTH P | $ | 328.44 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 288.97 | x1074 |
| 5/8/2025 | DEVOTED HEALTH P | $ | 273.61 | x1074 |
| 5/8/2025 | CHECK DEPOSIT PACKAGE | $ | 255.69 | x1074 |
| 5/8/2025 | MAC PTB ALGATN | $ | 239.69 | x1074 |
| 5/8/2025 | Optum VA CCN Reg | $ | 235.68 | x1074 |
| 5/8/2025 | MAC PTB ALGATN | $ | 234.23 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 205.04 | x1074 |
| 5/8/2025 | 36 TREAS 310 | $ | 204.49 | x1074 |
| 5/8/2025 | CHECK DEPOSIT PACKAGE | $ | 201.25 | x1074 |
| 5/8/2025 | UNITEDHEALTHCARE | $ | 195.22 | x1074 |
| 5/8/2025 | UnitedHealthcare | $ | 193.00 | x1074 |
| 5/8/2025 | UHC Surest | $ | 193.00 | x1074 |
| 5/8/2025 | MERCHANT SERVICE | $ | 187.85 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 173.12 | x1074 |
| 5/8/2025 | CHECK DEPOSIT PACKAGE | $ | 173.00 | x2559 |
| 5/8/2025 | CHECK DEPOSIT PACKAGE | $ | 167.74 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 161.84 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 151.41 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 127.12 | x1074 |
| 5/8/2025 | 36 TREAS 310 | $ | 126.42 | x1074 |
| 5/8/2025 | Optum VA CCN Reg | $ | 122.50 | x1074 |
| 5/8/2025 | UMR | $ | 122.00 | x1074 |
| 5/8/2025 | UMR | $ | 118.72 | x1074 |
| 5/8/2025 | MAC PTB ALGATN | $ | 116.15 | x1074 |
| 5/8/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 5/8/2025 | UnitedHealthcare | $ | 115.04 | x1074 |
| 5/8/2025 | UMR | $ | 114.58 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 105.80 | x1074 |
| 5/8/2025 | CHECK DEPOSIT PACKAGE | $ | 91.36 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 91.09 | x1074 |
| 5/8/2025 | 36 TREAS 310 | $ | 87.61 | x1074 |
| 5/8/2025 | WPS-TMEP CONTRAC | $ | 81.49 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 79.44 | x1074 |
| 5/8/2025 | UMR | $ | 77.88 | x1074 |
| 5/8/2025 | MAC PTB ALGATN | $ | 77.64 | x1074 |
| 5/8/2025 | UMR | $ | 67.01 | x2559 |
| 5/8/2025 | CHECK DEPOSIT PACKAGE | $ | 65.00 | x2559 |
| 5/8/2025 | AETNA AS01 | $ | 61.98 | x2559 |
| 5/8/2025 | PAY PLUS | $ | 55.78 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 51.43 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 49.62 | x1074 |
| 5/8/2025 | B OF A-CBIC CLMS | $ | 45.03 | x2559 |
| 5/8/2025 | PAY PLUS | $ | 44.14 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 44.14 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 43.31 | x1074 |
| 5/8/2025 | UnitedHealthcare | $ | 39.73 | x1074 |
| 5/8/2025 | 36 TREAS 310 | $ | 36.99 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/8/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 5/8/2025 | 36 TREAS 310 | $ | 34.01 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 31.38 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 31.31 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 26.61 | x1074 |
| 5/8/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 19.39 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 19.26 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 18.76 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 18.76 | x1074 |
| 5/8/2025 | UnitedHealthcare | $ | 17.65 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 14.72 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 14.72 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 14.72 | x1074 |
| 5/8/2025 | 36 TREAS 310 | $ | 12.60 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 10.35 | x1074 |
| 5/8/2025 | B OF A-CBIC CLMS | $ | 9.26 | x1074 |
| 5/8/2025 | PAY PLUS | $ | 5.34 | x1074 |
| 5/8/2025 | UnitedHealthcare | $ | 5.17 | x1074 |
| 5/8/2025 | UMR | $ | 3.53 | x2559 |
| 5/9/2025 | UnitedHealthcare | $ | 243,681.60 | x1074 |
| 5/9/2025 | HUMANA INS CO | $ | 116,545.61 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 102,209.36 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 79,980.91 | x1074 |
| 5/9/2025 | ACCESS HEALTH | $ | 65,544.73 | x4680 |
| 5/9/2025 | WELLPARTNE | $ | 62,120.14 | x1074 |
| 5/9/2025 | A B MAC PT A AL | $ | 61,670.86 | x1074 |
| 5/9/2025 | Optum VA CCN Reg | $ | 32,473.41 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 17,595.35 | x1074 |
| 5/9/2025 | HUMANA INS CO | $ | 15,556.45 | x2559 |
| 5/9/2025 | AETNA AS01 | $ | 12,933.20 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 6,241.95 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 5,265.77 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 3,987.83 | x1074 |
| 5/9/2025 | MERCHANT SERVICE | $ | 3,805.20 | x1074 |
| 5/9/2025 | WPS-TMEP CONTRAC | $ | 3,341.89 | x1074 |
| 5/9/2025 | UMR | $ | 3,196.50 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 3,134.38 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 2,790.62 | x1074 |
| 5/9/2025 | ACCESS HEALTH | $ | 2,664.01 | x4680 |
| 5/9/2025 | UnitedHealthcare | $ | 2,264.56 | x1074 |
| 5/9/2025 | MERCHANT SERVICE | $ | 2,012.66 | x1074 |
| 5/9/2025 | HUMANA AHP | $ | 1,901.08 | x2559 |
| 5/9/2025 | MAC PTB ALGATN | $ | 1,806.14 | x1074 |
| 5/9/2025 | HUMANA INS CO | $ | 1,795.31 | x1074 |
| 5/9/2025 | MERCHANT SERVICE | $ | 1,726.72 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 1,642.14 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 1,624.12 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 1,597.28 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 1,568.14 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/9/2025 | HUMANA AHP | $ 1,311.18 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 1,241.03 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 1,224.48 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 1,216.96 | x1074 |
| 5/9/2025 | MAC PTB ALGATN | $ 1,177.32 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 1,162.71 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 1,056.09 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 1,047.00 | x1074 |
| 5/9/2025 | Optum VA CCN Reg | $ 1,005.65 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 960.08 | x1074 |
| 5/9/2025 | PAY PLUS | $ 926.06 | x1074 |
| 5/9/2025 | 5 3 BANKCARD SYS | $ 892.13 | x4680 |
| 5/9/2025 | UnitedHealthcare | $ 858.86 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 838.05 | x1074 |
| 5/9/2025 | DEVOTED HEALTH I | $ 834.80 | x1074 |
| 5/9/2025 | Montgomery Trust | $ 832.06 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 821.41 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 781.05 | x1074 |
| 5/9/2025 | WPS-TMEP CONTRAC | $ 756.85 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 710.32 | x1074 |
| 5/9/2025 | Serious Injury L | $ 674.90 | x1203 |
| 5/9/2025 | PAY PLUS | $ 663.68 | x1074 |
| 5/9/2025 | CHECK DEPOSIT PACKAGE | $ 651.00 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 632.34 | x1074 |
| 5/9/2025 | MAC PTB ALGATN | $ 626.28 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 600.03 | x1074 |
| 5/9/2025 | CIGNA | $ 598.03 | x1074 |
| 5/9/2025 | PAY PLUS | $ 589.81 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 580.73 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 578.00 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 563.36 | x1074 |
| 5/9/2025 | DEVOTED HEALTH P | $ 542.33 | x1074 |
| 5/9/2025 | 5 3 BANKCARD SYS | $ 539.27 | x4680 |
| 5/9/2025 | UnitedHealthcare | $ 536.16 | x2559 |
| 5/9/2025 | UnitedHealthcare | $ 509.11 | x1074 |
| 5/9/2025 | CHECK DEPOSIT PACKAGE | $ 508.91 | x2559 |
| 5/9/2025 | FROST ARNETT COM | $ 493.05 | x1074 |
| 5/9/2025 | PAY PLUS | $ 479.52 | x1074 |
| 5/9/2025 | Optum VA CCN Reg | $ 476.21 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 475.38 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 469.57 | x1074 |
| 5/9/2025 | CIGNA EDGE TRANS | $ 456.86 | x1074 |
| 5/9/2025 | PAY PLUS | $ 456.77 | x1074 |
| 5/9/2025 | CHECK DEPOSIT PACKAGE | $ 453.00 | x2559 |
| 5/9/2025 | UnitedHealthcare | $ 438.30 | x2559 |
| 5/9/2025 | PAY PLUS | $ 412.66 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 408.36 | x1074 |
| 5/9/2025 | Serious Injury L | $ 400.00 | x1203 |
| 5/9/2025 | UnitedHealthcare | $ 397.51 | x1074 |
| 5/9/2025 | Optum VA CCN Reg | $ 390.54 | x1074 |
| 5/9/2025 | CHECK DEPOSIT PACKAGE | $ 390.00 | x1074 |
| 5/9/2025 | PAY PLUS | $ 368.62 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ 355.39 | x1074 |
| 5/9/2025 | PAY PLUS | $ 354.43 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/9/2025 | DEVOTED HEALTH P | $ | 349.70 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 334.62 | x1074 |
| 5/9/2025 | Optum VA CCN Reg | $ | 330.44 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 325.71 | x1074 |
| 5/9/2025 | Optum VA CCN Reg | $ | 322.66 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 317.28 | x1074 |
| 5/9/2025 | UMR | $ | 314.21 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 313.77 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 306.97 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 306.06 | x1074 |
| 5/9/2025 | UMR | $ | 301.90 | x1074 |
| 5/9/2025 | Marketplace | $ | 297.37 | x1074 |
| 5/9/2025 | DEVOTED HEALTH P | $ | 294.63 | x1074 |
| 5/9/2025 | UNITEDHEALTHCARE | $ | 289.00 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 283.86 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 279.01 | x2559 |
| 5/9/2025 | PAY PLUS | $ | 267.00 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 259.78 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 254.08 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 245.51 | x1074 |
| 5/9/2025 | AETNA AS01 | $ | 241.68 | x2559 |
| 5/9/2025 | FROST ARNETT COM | $ | 236.14 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 228.70 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 228.67 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 227.78 | x1074 |
| 5/9/2025 | Optum Risk and Q | $ | 220.00 | x1074 |
| 5/9/2025 | Optum VA CCN Reg | $ | 217.16 | x1074 |
| 5/9/2025 | MAC PTB ALGATN | $ | 216.34 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 200.82 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 199.96 | x1074 |
| 5/9/2025 | MAC PTB ALGATN | $ | 199.05 | x1074 |
| 5/9/2025 | UMR | $ | 191.06 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 175.01 | x1074 |
| 5/9/2025 | Serious Injury L | $ | 175.00 | x1203 |
| 5/9/2025 | MAC PTB ALGATN | $ | 168.58 | x1074 |
| 5/9/2025 | WPS-TMEP CONTRAC | $ | 167.00 | x1074 |
| 5/9/2025 | CHECK DEPOSIT PACKAGE | $ | 162.00 | x2559 |
| 5/9/2025 | UnitedHealthcare | $ | 158.62 | x1074 |
| 5/9/2025 | DEVOTED HEALTH P | $ | 155.06 | x1074 |
| 5/9/2025 | Optum VA CCN Reg | $ | 152.02 | x1074 |
| 5/9/2025 | 36 TREAS 310 | $ | 149.07 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 148.95 | x1074 |
| 5/9/2025 | Freedom Life Ins | $ | 148.15 | x1074 |
| 5/9/2025 | DEVOTED HEALTH P | $ | 142.72 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 134.62 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 132.08 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 131.52 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 131.11 | x1074 |
| 5/9/2025 | CHECK DEPOSIT PACKAGE | $ | 125.00 | x2559 |
| 5/9/2025 | UnitedHealthcare | $ | 123.18 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 122.22 | x1074 |
| 5/9/2025 | 36 TREAS 310 | $ | 119.44 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 118.14 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 117.34 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/9/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 113.19 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 106.21 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 101.31 | x1074 |
| 5/9/2025 | UMR | $ | 97.86 | x1074 |
| 5/9/2025 | UMR | $ | 97.06 | x1074 |
| 5/9/2025 | MERCHANT SERVICE | $ | 95.00 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 93.59 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 91.82 | x1074 |
| 5/9/2025 | CHECK DEPOSIT PACKAGE | $ | 90.00 | x2559 |
| 5/9/2025 | 36 TREAS 310 | $ | 86.62 | x1074 |
| 5/9/2025 | Optum VA CCN Reg | $ | 84.99 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 80.36 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 79.58 | x1074 |
| 5/9/2025 | UNITEDHEALTHCARE | $ | 77.95 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 76.52 | x1074 |
| 5/9/2025 | DEVOTED HEALTH P | $ | 73.92 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 70.43 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 70.24 | x1074 |
| 5/9/2025 | DEVOTED HEALTH I | $ | 69.83 | x1074 |
| 5/9/2025 | UMR | $ | 67.73 | x1074 |
| 5/9/2025 | Marketplace | $ | 67.67 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 66.75 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 66.71 | x1074 |
| 5/9/2025 | DEVOTED HEALTH P | $ | 64.41 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 63.76 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 61.54 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 57.05 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 56.87 | x1074 |
| 5/9/2025 | WPS-TMEP CONTRAC | $ | 51.64 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 49.85 | x1074 |
| 5/9/2025 | UnitedHealthcare | $ | 47.05 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 46.09 | x1074 |
| 5/9/2025 | UMR | $ | 43.53 | x1074 |
| 5/9/2025 | 36 TREAS 310 | $ | 42.28 | x1074 |
| 5/9/2025 | Marketplace | $ | 36.80 | x1074 |
| 5/9/2025 | DEVOTED HEALTH I | $ | 35.23 | x1074 |
| 5/9/2025 | FROST ARNETT COM | $ | 31.63 | x1074 |
| 5/9/2025 | CHECK DEPOSIT PACKAGE | $ | 30.60 | x2559 |
| 5/9/2025 | CIGNA | $ | 30.01 | x1074 |
| 5/9/2025 | CHECK DEPOSIT PACKAGE | $ | 30.00 | x2559 |
| 5/9/2025 | 36 TREAS 310 | $ | 29.29 | x1074 |
| 5/9/2025 | DEVOTED HEALTH P | $ | 28.87 | x1074 |
| 5/9/2025 | B OF A-CBIC CLMS | $ | 26.99 | x2559 |
| 5/9/2025 | 36 TREAS 310 | $ | 25.00 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 23.72 | x1074 |
| 5/9/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 5/9/2025 | CIGNA | $ | 23.16 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 23.15 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 22.72 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/9/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/9/2025 | Optum VA CCN Reg | $ | 20.34 | x2559 |
| 5/9/2025 | PAY PLUS | $ | 19.82 | x1074 |
| 5/9/2025 | GEHA UMR | $ | 19.12 | x1074 |
| 5/9/2025 | GEHA UMR | $ | 19.12 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 18.79 | x1074 |
| 5/9/2025 | 36 TREAS 310 | $ | 18.00 | x1074 |
| 5/9/2025 | 36 TREAS 310 | $ | 17.65 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 14.72 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 12.51 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 11.82 | x1074 |
| 5/9/2025 | CHECK DEPOSIT PACKAGE | $ | 10.00 | x2559 |
| 5/9/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 6.24 | x1074 |
| 5/9/2025 | PAY PLUS | $ | 3.75 | x1074 |
| 5/12/2025 | GAINWELL TECHNOL | $ | 351,050.68 | x1203 |
| 5/12/2025 | PAY PLUS | $ | 138,294.22 | x1074 |
| 5/12/2025 | A B MAC PT A AL | $ | 119,521.75 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 109,100.48 | x1074 |
| 5/12/2025 | ACCESS HEALTH | $ | 84,238.57 | x4680 |
| 5/12/2025 | CHECK DEPOSIT PACKAGE | $ | 64,783.31 | x1074 |
| 5/12/2025 | ARGUS HEALTH SYS | $ | 54,062.40 | x4680 |
| 5/12/2025 | HUMANA INS CO | $ | 43,532.87 | x1074 |
| 5/12/2025 | GAINWELL TECHNOL | $ | 38,562.01 | x1074 |
| 5/12/2025 | Optum VA CCN Reg | $ | 35,535.93 | x1074 |
| 5/12/2025 | GAINWELL TECHNOL | $ | 23,071.51 | x4680 |
| 5/12/2025 | PAY PLUS | $ | 18,923.03 | x1074 |
| 5/12/2025 | DEVOTED HEALTH P | $ | 10,772.59 | x1074 |
| 5/12/2025 | GAINWELL TECHNOL | $ | 8,336.00 | x1203 |
| 5/12/2025 | ACCESS HEALTH | $ | 7,315.26 | x4680 |
| 5/12/2025 | CHECK DEPOSIT PACKAGE | $ | 7,089.78 | x1074 |
| 5/12/2025 | CHECK DEPOSIT PACKAGE | $ | 6,325.04 | x2559 |
| 5/12/2025 | UnitedHealthcare | $ | 6,119.37 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 5,736.20 | x1074 |
| 5/12/2025 | WPS-TMEP CONTRAC | $ | 5,614.95 | x1074 |
| 5/12/2025 | CHECK DEPOSIT PACKAGE | $ | 5,418.53 | x2559 |
| 5/12/2025 | UnitedHealthcare | $ | 5,112.48 | x1074 |
| 5/12/2025 | CHECK DEPOSIT PACKAGE | $ | 5,078.89 | x2559 |
| 5/12/2025 | CHECK DEPOSIT PACKAGE | $ | 4,398.37 | x2559 |
| 5/12/2025 | HUMANA INS CO | $ | 4,361.70 | x2559 |
| 5/12/2025 | GAINWELL TECHNOL | $ | 4,304.34 | x4680 |
| 5/12/2025 | UnitedHealthcare | $ | 4,114.65 | x1074 |
| 5/12/2025 | AETNA AS01 | $ | 3,438.19 | x1074 |
| 5/12/2025 | GAINWELL TECHNOL | $ | 3,392.88 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 3,294.20 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 3,246.70 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 2,844.31 | x2559 |
| 5/12/2025 | UnitedHealthcare | $ | 2,657.40 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 2,640.67 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 2,526.10 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/12/2025 | UnitedHealthcare | $ | 2,483.75 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 2,374.91 | x1074 |
| 5/12/2025 | MAC PTB ALGATN | $ | 2,370.41 | x1074 |
| 5/12/2025 | MERCHANT SERVICE | $ | 2,317.50 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 2,306.86 | x1074 |
| 5/12/2025 | DEVOTED HEALTH I | $ | 2,107.83 | x1074 |
| 5/12/2025 | GAINWELL TECHNOL | $ | 2,050.77 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 2,025.83 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 2,003.68 | x1074 |
| 5/12/2025 | MERCHANT SERVICE | $ | 1,917.31 | x1074 |
| 5/12/2025 | CHECK DEPOSIT PACKAGE | $ | 1,858.54 | x1074 |
| 5/12/2025 | CHECK DEPOSIT PACKAGE | $ | 1,676.00 | x1074 |
| 5/12/2025 | 36 TREAS 310 | $ | 1,676.00 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 1,633.50 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 1,485.57 | x1074 |
| 5/12/2025 | CIGNA | $ | 1,462.09 | x1074 |
| 5/12/2025 | MERCHANT SERVICE | $ | 1,348.33 | x1074 |
| 5/12/2025 | 5 3 BANKCARD SYS | $ | 1,230.75 | x4680 |
| 5/12/2025 | PAY PLUS | $ | 1,218.90 | x1074 |
| 5/12/2025 | CHECK DEPOSIT PACKAGE | $ | 1,203.13 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 1,177.20 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 1,137.83 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 1,129.54 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 1,070.67 | x1074 |
| 5/12/2025 | 5 3 BANKCARD SYS | $ | 867.81 | x4680 |
| 5/12/2025 | UnitedHealthcare | $ | 827.83 | x2559 |
| 5/12/2025 | UnitedHealthcare | $ | 825.15 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 790.37 | x2559 |
| 5/12/2025 | UnitedHealthcare | $ | 765.82 | x1074 |
| 5/12/2025 | CHECK DEPOSIT PACKAGE | $ | 761.89 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 742.04 | x1074 |
| 5/12/2025 | Optum VA CCN Reg | $ | 733.85 | x1074 |
| 5/12/2025 | HUMANA INS CO | $ | 644.62 | x1074 |
| 5/12/2025 | CIGNA | $ | 612.86 | x1074 |
| 5/12/2025 | CHECK DEPOSIT PACKAGE | $ | 576.00 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 566.23 | x1074 |
| 5/12/2025 | MERCHANT SERVICE | $ | 561.76 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 558.11 | x1074 |
| 5/12/2025 | 5 3 BANKCARD SYS | $ | 534.53 | x4680 |
| 5/12/2025 | UnitedHealthcare | $ | 515.48 | x1074 |
| 5/12/2025 | DEVOTED HEALTH P | $ | 487.23 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 469.66 | x1074 |
| 5/12/2025 | CHECK DEPOSIT PACKAGE | $ | 457.95 | x1074 |
| 5/12/2025 | HUMANA AHP | $ | 454.65 | x1074 |
| 5/12/2025 | MERCHANT SERVICE | $ | 445.68 | x7948 |
| 5/12/2025 | MAC PTB ALGATN | $ | 424.28 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 422.29 | x1074 |
| 5/12/2025 | Optum VA CCN Reg | $ | 401.87 | x1074 |
| 5/12/2025 | WPS-TMEP CONTRAC | $ | 354.80 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 340.86 | x1074 |
| 5/12/2025 | MERCHANT SERVICE | $ | 338.90 | x1074 |
| 5/12/2025 | 5 3 BANKCARD SYS | $ | 324.03 | x4680 |
| 5/12/2025 | DEVOTED HEALTH P | $ | 313.50 | x1074 |
| 5/12/2025 | GAINWELL TECHNOL | $ | 312.04 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/12/2025 | DEVOTED HEALTH P | $ | 309.89 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 309.01 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 301.65 | x1074 |
| 5/12/2025 | 36 TREAS 310 | $ | 295.00 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 292.49 | x1074 |
| 5/12/2025 | GEHA UMR | $ | 292.15 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 275.55 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 267.19 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 260.61 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 255.56 | x1074 |
| 5/12/2025 | Optum VA CCN Reg | $ | 243.97 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 235.61 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 234.29 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 225.54 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 222.79 | x1074 |
| 5/12/2025 | MAC PTB ALGATN | $ | 220.97 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 216.65 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 206.58 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 205.21 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 203.74 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 203.34 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 196.98 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 185.89 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 185.37 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 182.11 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 179.86 | x1074 |
| 5/12/2025 | CHECK DEPOSIT PACKAGE | $ | 175.75 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 171.07 | x1074 |
| 5/12/2025 | 36 TREAS 310 | $ | 164.99 | x1074 |
| 5/12/2025 | UMR | $ | 160.14 | x1074 |
| 5/12/2025 | Optum VA CCN Reg | $ | 160.02 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 156.99 | x1074 |
| 5/12/2025 | UMR | $ | 156.46 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 148.71 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 147.81 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 132.19 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 125.16 | x1074 |
| 5/12/2025 | DEVOTED HEALTH P | $ | 124.68 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 123.89 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 117.66 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 115.13 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 113.60 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 106.07 | x1074 |
| 5/12/2025 | AETNA AS01 | $ | 105.35 | x2559 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 103.68 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 101.08 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 99.49 | x1074 |
| 5/12/2025 | MAC PTB ALGATN | $ | 99.09 | x1074 |
| 5/12/2025 | CIGNA | $ | 98.80 | x1074 |
| 5/12/2025 | Optum VA CCN Reg | $ | 98.17 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 96.49 | x1074 |
| 5/12/2025 | DEVOTED HEALTH P | $ | 94.33 | x1074 |
| 5/12/2025 | United Healthcare | $ | 93.87 | x2559 |
| 5/12/2025 | PAY PLUS | $ | 91.85 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/12/2025 | UNITEDHEALTHCARE | $ | 85.04 | x1074 |
| 5/12/2025 | UMR | $ | 82.94 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 79.36 | x1074 |
| 5/12/2025 | 36 TREAS 310 | $ | 72.01 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 71.72 | x2559 |
| 5/12/2025 | GAINWELL TECHNOL | $ | 70.58 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 64.32 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 64.19 | x1074 |
| 5/12/2025 | UMR | $ | 64.00 | x1074 |
| 5/12/2025 | PALMETTO GBA | $ | 63.24 | x1074 |
| 5/12/2025 | MERCHANT SERVICE | $ | 60.00 | x7948 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 59.39 | x1074 |
| 5/12/2025 | UMR | $ | 59.14 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 58.87 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 58.87 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 57.99 | x1074 |
| 5/12/2025 | UMR | $ | 56.44 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 53.32 | x1074 |
| 5/12/2025 | UMR | $ | 51.78 | x1074 |
| 5/12/2025 | CHECK DEPOSIT PACKAGE | $ | 50.00 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 49.93 | x1074 |
| 5/12/2025 | Optum VA CCN Reg | $ | 39.83 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 38.51 | x1074 |
| 5/12/2025 | GEHA UMR | $ | 33.53 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 33.08 | x1074 |
| 5/12/2025 | 36 TREAS 310 | $ | 29.45 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 29.39 | x1074 |
| 5/12/2025 | 36 TREAS 310 | $ | 29.35 | x1074 |
| 5/12/2025 | GEHA UMR | $ | 24.85 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 23.52 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 23.50 | x1074 |
| 5/12/2025 | 36 TREAS 310 | $ | 23.10 | x1074 |
| 5/12/2025 | WPS-TMEP CONTRAC | $ | 20.55 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 18.53 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 18.53 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/12/2025 | 5 3 BANKCARD SYS | $ | 15.00 | x4680 |
| 5/12/2025 | UnitedHealthcare | $ | 14.19 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 13.75 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 12.22 | x1074 |
| 5/12/2025 | UnitedHealthcare | $ | 12.09 | x1074 |
| 5/12/2025 | WPS-TMEP CONTRAC | $ | 11.99 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 10.00 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 5/12/2025 | PAY PLUS | $ | 5.69 | x1074 |
| 5/12/2025 | CIGNA | $ | 4.52 | x1074 |
| 5/12/2025 | UNITEDHEALTHCARE | $ | 2.40 | x1074 |
| 5/13/2025 | A B MAC PT A AL | $ | 72,537.07 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 64,760.75 | x1074 |
| 5/13/2025 | Optum VA CCN Reg | $ | 60,744.23 | x1074 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 32,376.94 | x1074 |
| 5/13/2025 | HUMANA INS CO | $ | 26,993.63 | x1074 |
| 5/13/2025 | HUMANA INS CO | $ | 17,957.84 | x1074 |
| 5/13/2025 | AETNA AS01 | $ | 14,374.69 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/13/2025 | HUMANA INS CO | $ | 10,412.74 | x1074 |
| 5/13/2025 | HUMANA INS CO | $ | 9,407.57 | x2559 |
| 5/13/2025 | HUMANA GOVT BUSI | $ | 8,330.56 | x1074 |
| 5/13/2025 | PAY PLUS | $ | 7,847.58 | x1074 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 6,621.21 | x1074 |
| 5/13/2025 | MERCHANT SERVICE | $ | 5,079.69 | x1074 |
| 5/13/2025 | HUMANA INS CO | $ | 4,720.76 | x2559 |
| 5/13/2025 | CHECK DEPOSIT PACKAGE | $ | 4,366.52 | x2559 |
| 5/13/2025 | MERCHANT SERVICE | $ | 3,862.53 | x1074 |
| 5/13/2025 | HEHP GA | $ | 3,643.60 | x1074 |
| 5/13/2025 | Optum VA CCN Reg | $ | 3,636.52 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 3,071.13 | x1074 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 2,835.91 | x1074 |
| 5/13/2025 | CHECK DEPOSIT PACKAGE | $ | 2,821.93 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 2,752.46 | x1074 |
| 5/13/2025 | REGIONS BANK WLB 2438 | $ | 2,702.00 | x1074 |
| 5/13/2025 | MERCHANT SERVICE | $ | 2,629.70 | x1074 |
| 5/13/2025 | PAY PLUS | $ | 2,495.62 | x1074 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 2,060.18 | x1074 |
| 5/13/2025 | PAY PLUS | $ | 1,782.63 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 1,778.47 | x1074 |
| 5/13/2025 | MAC PTB ALGATN | $ | 1,774.54 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 1,733.93 | x1074 |
| 5/13/2025 | PAY PLUS | $ | 1,644.16 | x1074 |
| 5/13/2025 | PAY PLUS | $ | 1,644.16 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 1,542.56 | x1074 |
| 5/13/2025 | Optum VA CCN Reg | $ | 1,500.47 | x1074 |
| 5/13/2025 | MAC PTB ALGATN | $ | 1,447.90 | x1074 |
| 5/13/2025 | 5 3 BANKCARD SYS | $ | 1,439.36 | x4680 |
| 5/13/2025 | ACCESS HEALTH | $ | 1,387.45 | x4680 |
| 5/13/2025 | UnitedHealthcare | $ | 1,320.47 | x1074 |
| 5/13/2025 | HUMANA INS CO | $ | 1,261.27 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 1,198.97 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 1,178.29 | x1074 |
| 5/13/2025 | MERCHANT SERVICE | $ | 1,146.67 | x1074 |
| 5/13/2025 | REG E CLAIM CORRECTION | $ | 1,108.84 | x7345 |
| 5/13/2025 | MAC PTB ALGATN | $ | 1,070.55 | x1074 |
| 5/13/2025 | UMR USNAS | $ | 1,055.60 | x1074 |
| 5/13/2025 | HUMANA INS CO | $ | 1,036.90 | x2559 |
| 5/13/2025 | Optum VA CCN Reg | $ | 972.03 | x1074 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 969.93 | x1074 |
| 5/13/2025 | CHECK DEPOSIT PACKAGE | $ | 954.00 | x1074 |
| 5/13/2025 | ACCESS HEALTH | $ | 941.05 | x4680 |
| 5/13/2025 | Optum VA CCN Reg | $ | 884.06 | x1074 |
| 5/13/2025 | CHECK DEPOSIT PACKAGE | $ | 877.80 | x2559 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 859.49 | x1074 |
| 5/13/2025 | CHECK DEPOSIT PACKAGE | $ | 849.39 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 782.04 | x1074 |
| 5/13/2025 | AETNA AS01 | $ | 768.23 | x2559 |
| 5/13/2025 | UnitedHealthcare | $ | 702.03 | x1074 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 691.93 | x1074 |
| 5/13/2025 | DEVOTED HEALTH I | $ | 676.61 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 643.92 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 602.87 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/13/2025 | Optum VA CCN Reg | $ | 573.56 | x1074 |
| 5/13/2025 | GEHA UMR | $ | 570.19 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 547.35 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 538.39 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 535.20 | x1074 |
| 5/13/2025 | 36 TREAS 310 | $ | 505.43 | x1074 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 505.22 | x1074 |
| 5/13/2025 | GEHA UMR | $ | 497.59 | x1074 |
| 5/13/2025 | Optum VA CCN Reg | $ | 479.01 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 471.86 | x2559 |
| 5/13/2025 | UnitedHealthcare | $ | 464.95 | x1074 |
| 5/13/2025 | CHECK DEPOSIT PACKAGE | $ | 443.00 | x1074 |
| 5/13/2025 | HUMANA AHP | $ | 414.63 | x2559 |
| 5/13/2025 | UnitedHealthcare | $ | 414.40 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 411.77 | x2559 |
| 5/13/2025 | UnitedHealthcare | $ | 395.94 | x1074 |
| 5/13/2025 | DEVOTED HEALTH I | $ | 380.01 | x1074 |
| 5/13/2025 | HUMANA AHP | $ | 378.10 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 356.37 | x1074 |
| 5/13/2025 | HUMANA AHP | $ | 350.74 | x2559 |
| 5/13/2025 | UnitedHealthcare | $ | 342.14 | x1074 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 325.44 | x1074 |
| 5/13/2025 | Optum VA CCN Reg | $ | 320.04 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 306.88 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 306.22 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 298.20 | x1074 |
| 5/13/2025 | MERCHANT SERVICE | $ | 294.42 | x7948 |
| 5/13/2025 | MERCHANT SERVICE | $ | 293.31 | x1074 |
| 5/13/2025 | REG E CLAIM CORRECTION | $ | 282.34 | x7345 |
| 5/13/2025 | UnitedHealthcare | $ | 274.09 | x1074 |
| 5/13/2025 | Optum VA CCN Reg | $ | 269.22 | x1074 |
| 5/13/2025 | CHECK DEPOSIT PACKAGE | $ | 266.40 | x1074 |
| 5/13/2025 | DEVOTED HEALTH I | $ | 255.99 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 231.45 | x1074 |
| 5/13/2025 | REG E CLAIM CORRECTION | $ | 228.21 | x7345 |
| 5/13/2025 | UnitedHealthcare | $ | 227.44 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 225.62 | x1074 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 203.18 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 190.89 | x1074 |
| 5/13/2025 | 36 TREAS 310 | $ | 186.57 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 186.05 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 183.87 | x1074 |
| 5/13/2025 | CHECK DEPOSIT PACKAGE | $ | 183.00 | x2559 |
| 5/13/2025 | HUMANA AHP | $ | 173.84 | x1074 |
| 5/13/2025 | DEVOTED HEALTH I | $ | 173.72 | x1074 |
| 5/13/2025 | MAC PTB ALGATN | $ | 168.84 | x1074 |
| 5/13/2025 | DEVOTED HEALTH I | $ | 164.22 | x1074 |
| 5/13/2025 | HUMANA INS CO | $ | 163.96 | x1074 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 162.44 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 160.46 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 159.25 | x1074 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 155.06 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 146.38 | x1074 |
| 5/13/2025 | CHECK DEPOSIT PACKAGE | $ | 126.32 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/13/2025 | MAC PTB ALGATN | $ | 125.28 | x1074 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 124.50 | x1074 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 124.50 | x1074 |
| 5/13/2025 | PAY PLUS | $ | 123.75 | x1074 |
| 5/13/2025 | DEVOTED HEALTH I | $ | 121.41 | x1074 |
| 5/13/2025 | 36 TREAS 310 | $ | 119.69 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 117.22 | x1074 |
| 5/13/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 5/13/2025 | PAY PLUS | $ | 113.74 | x1074 |
| 5/13/2025 | HUMANA INS CO | $ | 113.28 | x1074 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 112.06 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 111.54 | x1074 |
| 5/13/2025 | AETNA AS01 | $ | 101.39 | x2559 |
| 5/13/2025 | UnitedHealthcare | $ | 94.81 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 94.67 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 90.05 | x1074 |
| 5/13/2025 | DEVOTED HEALTH I | $ | 88.48 | x1074 |
| 5/13/2025 | GEHA UMR | $ | 82.94 | x1074 |
| 5/13/2025 | Optum VA CCN Reg | $ | 81.86 | x2559 |
| 5/13/2025 | CHECK DEPOSIT PACKAGE | $ | 80.00 | x1074 |
| 5/13/2025 | PAY PLUS | $ | 79.96 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 76.19 | x1074 |
| 5/13/2025 | DEVOTED HEALTH I | $ | 75.01 | x1074 |
| 5/13/2025 | AETNA AS01 | $ | 74.80 | x2559 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 71.60 | x1074 |
| 5/13/2025 | PAY PLUS | $ | 66.95 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 64.19 | x1074 |
| 5/13/2025 | PAY PLUS | $ | 62.78 | x1074 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 59.73 | x1074 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 55.00 | x1074 |
| 5/13/2025 | 36 TREAS 310 | $ | 48.43 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 47.05 | x1074 |
| 5/13/2025 | MAC PTB ALGATN | $ | 46.30 | x1074 |
| 5/13/2025 | PAY PLUS | $ | 45.00 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 43.53 | x1074 |
| 5/13/2025 | AETNA AS01 | $ | 42.18 | x2559 |
| 5/13/2025 | PAY PLUS | $ | 41.58 | x1074 |
| 5/13/2025 | PAY PLUS | $ | 37.99 | x1074 |
| 5/13/2025 | DEVOTED HEALTH I | $ | 35.23 | x1074 |
| 5/13/2025 | CHECK DEPOSIT PACKAGE | $ | 32.75 | x2559 |
| 5/13/2025 | PAY PLUS | $ | 31.06 | x1074 |
| 5/13/2025 | MISCELLANEOUS CREDIT | $ | 30.00 | x1074 |
| 5/13/2025 | PAY PLUS | $ | 25.88 | x1074 |
| 5/13/2025 | DEVOTED HEALTH I | $ | 23.87 | x1074 |
| 5/13/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 5/13/2025 | B OF A-CBIC CLMS | $ | 23.16 | x1074 |
| 5/13/2025 | PAY PLUS | $ | 22.96 | x1074 |
| 5/13/2025 | PAY PLUS | $ | 21.59 | x1074 |
| 5/13/2025 | PAY PLUS | $ | 21.59 | x1074 |
| 5/13/2025 | CHECK DEPOSIT PACKAGE | $ | 20.00 | x1074 |
| 5/13/2025 | CHECK DEPOSIT PACKAGE | $ | 19.11 | x1074 |
| 5/13/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 12.31 | x1074 |
| 5/13/2025 | UnitedHealthcare | $ | 12.27 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/13/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 5/13/2025 | DEVOTED HEALTH P | $ | 11.53 | x1074 |
| 5/13/2025 | Optum VA CCN Reg | $ | 10.31 | x1074 |
| 5/13/2025 | PAY PLUS | $ | 3.16 | x1074 |
| 5/14/2025 | Incoming FED Wire TRN :20250514-000( | $ | 2,500,000.00 | x1203 |
| 5/14/2025 | BCBSAL CROSS R | $ | 839,068.47 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 69,025.57 | x1074 |
| 5/14/2025 | A B MAC PT A AL | $ | 64,119.66 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 57,872.51 | x1074 |
| 5/14/2025 | ACCESS HEALTH | $ | 40,831.64 | x4680 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 35,999.69 | x1074 |
| 5/14/2025 | CHECK DEPOSIT PACKAGE | $ | 35,584.12 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 29,298.55 | x1074 |
| 5/14/2025 | HUMANA INS CO | $ | 27,023.40 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 26,680.76 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 26,305.61 | x1074 |
| 5/14/2025 | AETNA AS01 | $ | 21,245.77 | x1074 |
| 5/14/2025 | BCBSAL CROSS F | $ | 18,581.91 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 18,363.17 | x1074 |
| 5/14/2025 | ACCESS HEALTH | $ | 13,572.03 | x4680 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 11,206.78 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 8,351.04 | x1074 |
| 5/14/2025 | WPS-TMEP CONTRAC | $ | 7,063.44 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 7,021.64 | x1074 |
| 5/14/2025 | HUMANA INS CO | $ | 6,985.24 | x2559 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 6,724.50 | x1074 |
| 5/14/2025 | CHECK DEPOSIT PACKAGE | $ | 6,705.42 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 6,653.78 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 6,594.29 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 5,788.36 | x1074 |
| 5/14/2025 | MERCHANT SERVICE | $ | 5,707.84 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 5,702.14 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 5,105.94 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 4,800.27 | x1074 |
| 5/14/2025 | CHECK DEPOSIT PACKAGE | $ | 4,349.85 | x2559 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 4,182.66 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 4,112.40 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 3,970.46 | x1074 |
| 5/14/2025 | 36 TREAS 310 | $ | 3,931.28 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 3,930.23 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 3,759.46 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 3,657.27 | x1074 |
| 5/14/2025 | MAC PTB ALGATN | $ | 3,301.82 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 3,190.28 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 3,177.13 | x1074 |
| 5/14/2025 | MAC PTB ALGATN | $ | 3,140.78 | x1074 |
| 5/14/2025 | ARGUS HEALTH SYS | $ | 3,025.44 | x4680 |
| 5/14/2025 | MERCHANT SERVICE | $ | 2,793.19 | x1074 |
| 5/14/2025 | WPS-TMEP CONTRAC | $ | 2,514.07 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 2,498.97 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 2,498.62 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 2,471.80 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 2,447.31 | x1074 |
| 5/14/2025 | CHECK DEPOSIT PACKAGE | $ | 2,381.47 | x2559 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/14/2025 | BCBSAL SHIELD R | $ | 2,026.35 | x2559 |
| 5/14/2025 | UnitedHealthcare | $ | 1,953.27 | x1074 |
| 5/14/2025 | DEVOTED HEALTH P | $ | 1,737.01 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 1,689.75 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 1,644.16 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 1,623.71 | x1074 |
| 5/14/2025 | 5 3 BANKCARD SYS | $ | 1,609.22 | x4680 |
| 5/14/2025 | UnitedHealthcare | $ | 1,405.91 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 1,405.82 | x1074 |
| 5/14/2025 | AETNA AS01 | $ | 1,306.17 | x1074 |
| 5/14/2025 | MERCHANT SERVICE | $ | 1,289.76 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 1,253.51 | x1074 |
| 5/14/2025 | BCBSAL CROSS P | $ | 1,247.68 | x1074 |
| 5/14/2025 | AETNA AS01 | $ | 1,163.35 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 1,019.83 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 1,000.83 | x1074 |
| 5/14/2025 | MAC PTB ALGATN | $ | 995.16 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 993.53 | x1074 |
| 5/14/2025 | CHECK DEPOSIT PACKAGE | $ | 884.40 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 864.95 | x2559 |
| 5/14/2025 | UnitedHealthcare | $ | 847.88 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 833.80 | x1074 |
| 5/14/2025 | CHECK DEPOSIT PACKAGE | $ | 801.87 | x1074 |
| 5/14/2025 | CHECK DEPOSIT PACKAGE | $ | 783.53 | x1074 |
| 5/14/2025 | GEHA UMR | $ | 776.01 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 757.30 | x1074 |
| 5/14/2025 | Optum VA CCN Reg | $ | 745.90 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 737.19 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 710.65 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 680.41 | x1074 |
| 5/14/2025 | 5 3 BANKCARD SYS | $ | 668.66 | x4680 |
| 5/14/2025 | PAY PLUS | $ | 664.52 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 625.65 | x1074 |
| 5/14/2025 | AETNA AS01 | $ | 617.65 | x2559 |
| 5/14/2025 | CHECK DEPOSIT PACKAGE | $ | 616.55 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 571.40 | x1074 |
| 5/14/2025 | MAC PTB ALGATN | $ | 547.45 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 540.14 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 534.49 | x1074 |
| 5/14/2025 | AETNA AS01 | $ | 527.46 | x1074 |
| 5/14/2025 | MAC PTB ALGATN | $ | 517.99 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 513.32 | x1074 |
| 5/14/2025 | Optum VA CCN Reg | $ | 512.99 | x1074 |
| 5/14/2025 | HUMANA AHP | $ | 509.01 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 495.03 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 484.98 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 464.91 | x1074 |
| 5/14/2025 | BCBSAL SHIELD P | $ | 456.52 | x1074 |
| 5/14/2025 | Marketplace | $ | 436.24 | x1074 |
| 5/14/2025 | MERCHANT SERVICE | $ | 431.84 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 388.78 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 386.38 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 384.38 | x2559 |
| 5/14/2025 | PAY PLUS | $ | 364.93 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|-------------------|--------|--|----------------|
| 5/14/2025 | BCBSAL SHIELD F | $ | 344.65 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 344.03 | x1074 |
| 5/14/2025 | 36 TREAS 310 | $ | 340.86 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 340.83 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 337.55 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 328.91 | x1074 |
| 5/14/2025 | DEVOTED HEALTH P | $ | 321.02 | x1074 |
| 5/14/2025 | HUMANA AHP | $ | 314.66 | x1074 |
| 5/14/2025 | HUMANA AHP | $ | 307.70 | x2559 |
| 5/14/2025 | UnitedHealthcare | $ | 301.36 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 299.88 | x1074 |
| 5/14/2025 | B OF A-CBIC CLMS | $ | 296.10 | x1074 |
| 5/14/2025 | AETNA AS01 | $ | 295.73 | x2559 |
| 5/14/2025 | Marketplace | $ | 282.87 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 271.66 | x1074 |
| 5/14/2025 | CHECK DEPOSIT PACKAGE | $ | 271.00 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 263.73 | x1074 |
| 5/14/2025 | MAC PTB ALGATN | $ | 252.70 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 252.59 | x1074 |
| 5/14/2025 | HUMANA INS CO | $ | 245.86 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 241.28 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 225.06 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 222.61 | x1074 |
| 5/14/2025 | BCBSAL SHIELD P | $ | 220.32 | x1074 |
| 5/14/2025 | Optum VA CCN Reg | $ | 214.70 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 211.64 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 201.86 | x1074 |
| 5/14/2025 | AETNA AS01 | $ | 201.35 | x2559 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 195.03 | x1074 |
| 5/14/2025 | MERCHANT SERVICE | $ | 193.15 | x7948 |
| 5/14/2025 | CIGNA | $ | 191.51 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 190.39 | x1074 |
| 5/14/2025 | MAC PTB ALGATN | $ | 190.21 | x1074 |
| 5/14/2025 | CHECK DEPOSIT PACKAGE | $ | 186.04 | x1074 |
| 5/14/2025 | CHECK DEPOSIT PACKAGE | $ | 180.00 | x1074 |
| 5/14/2025 | CHECK DEPOSIT PACKAGE | $ | 176.48 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 174.81 | x1074 |
| 5/14/2025 | DEVOTED HEALTH I | $ | 173.72 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 169.33 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 162.71 | x1074 |
| 5/14/2025 | MERCHANT SERVICE | $ | 158.55 | x1074 |
| 5/14/2025 | AETNA A04 | $ | 156.90 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 153.92 | x1074 |
| 5/14/2025 | CHECK DEPOSIT PACKAGE | $ | 150.00 | x7035 |
| 5/14/2025 | PAY PLUS | $ | 146.44 | x1074 |
| 5/14/2025 | BCBSAL SHIELD P | $ | 145.11 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 144.17 | x1074 |
| 5/14/2025 | AETNA AS01 | $ | 142.87 | x2559 |
| 5/14/2025 | BCBSAL SHIELD P | $ | 135.36 | x1074 |
| 5/14/2025 | BCBSAL SHIELD P | $ | 127.50 | x1074 |
| 5/14/2025 | BCBSAL SHIELD P | $ | 122.72 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 121.68 | x1074 |
| 5/14/2025 | BCBSAL SHIELD P | $ | 118.66 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 117.07 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/14/2025 | UnitedHealthcare | $ | 115.64 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 115.35 | x1074 |
| 5/14/2025 | WPS-TMEP CONTRAC | $ | 113.23 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 113.19 | x1074 |
| 5/14/2025 | AETNA AS01 | $ | 112.52 | x2559 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 111.97 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 108.72 | x1074 |
| 5/14/2025 | HUMANA HMP MI DI | $ | 107.85 | x2559 |
| 5/14/2025 | HMP | $ | 107.56 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 105.80 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 105.74 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 99.82 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 98.83 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 97.94 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 92.28 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 91.13 | x1074 |
| 5/14/2025 | BCBSAL SHIELD P | $ | 90.46 | x1074 |
| 5/14/2025 | BCBSAL SHIELD P | $ | 90.39 | x1074 |
| 5/14/2025 | WPS-TMEP CONTRAC | $ | 89.67 | x1074 |
| 5/14/2025 | BCBSAL SHIELD P | $ | 89.00 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 88.69 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 88.57 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 85.72 | x2559 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 84.19 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 84.17 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 82.58 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 81.26 | x1074 |
| 5/14/2025 | UHC Benefits Pla | $ | 81.14 | x2559 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 80.63 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 76.72 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 72.57 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 71.49 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 71.05 | x1074 |
| 5/14/2025 | Marketplace | $ | 70.60 | x1074 |
| 5/14/2025 | BCBS OF MASS | $ | 69.47 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 63.81 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 61.40 | x1074 |
| 5/14/2025 | WPS-TMEP CONTRAC | $ | 56.93 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ | 55.73 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 52.47 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 51.70 | x1074 |
| 5/14/2025 | CHECK DEPOSIT PACKAGE | $ | 50.00 | x1074 |
| 5/14/2025 | BCBSAL SHIELD F | $ | 46.02 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 45.58 | x1074 |
| 5/14/2025 | CHECK DEPOSIT PACKAGE | $ | 44.84 | x1074 |
| 5/14/2025 | BCBSAL SHIELD P | $ | 44.43 | x1074 |
| 5/14/2025 | UNITEDHEALTHCARE | $ | 43.53 | x1074 |
| 5/14/2025 | AETNA AS01 | $ | 42.65 | x2559 |
| 5/14/2025 | CIGNA | $ | 42.24 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ | 41.00 | x1074 |
| 5/14/2025 | PAY PLUS | $ | 39.85 | x1074 |
| 5/14/2025 | BCBSAL SHIELD P | $ | 38.53 | x1074 |
| 5/14/2025 | BCBSAL SHIELD P | $ | 38.24 | x1074 |
| 5/14/2025 | WPS-TMEP CONTRAC | $ | 36.36 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/14/2025 | BCBSAL SHIELD R | $ 29.00 | x1074 |
| 5/14/2025 | 36 TREAS 310 | $ 25.00 | x1074 |
| 5/14/2025 | 36 TREAS 310 | $ 23.16 | x1074 |
| 5/14/2025 | PAY PLUS | $ 22.72 | x1074 |
| 5/14/2025 | PAY PLUS | $ 22.72 | x1074 |
| 5/14/2025 | PAY PLUS | $ 22.72 | x1074 |
| 5/14/2025 | PAY PLUS | $ 21.71 | x1074 |
| 5/14/2025 | AETNA A04 | $ 21.05 | x2559 |
| 5/14/2025 | UnitedHealthcare | $ 20.61 | x1074 |
| 5/14/2025 | PAY PLUS | $ 18.53 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ 17.65 | x1074 |
| 5/14/2025 | BCBS OF MASS | $ 14.18 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ 13.06 | x1074 |
| 5/14/2025 | PAY PLUS | $ 12.60 | x1074 |
| 5/14/2025 | BCBSAL SHIELD R | $ 11.44 | x1074 |
| 5/14/2025 | 36 TREAS 310 | $ 10.00 | x1074 |
| 5/14/2025 | PAY PLUS | $ 9.08 | x1074 |
| 5/14/2025 | PAY PLUS | $ 9.08 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ 4.00 | x1074 |
| 5/14/2025 | WPS-TMEP CONTRAC | $ 1.60 | x1074 |
| 5/14/2025 | UnitedHealthcare | $ 0.72 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 199,289.42 | x1074 |
| 5/15/2025 | Optum VA CCN Reg | $ 98,125.16 | x1074 |
| 5/15/2025 | WALGREENCO | $ 92,068.21 | x1074 |
| 5/15/2025 | ACCESS HEALTH | $ 69,359.81 | x4680 |
| 5/15/2025 | A B MAC PT A AL | $ 54,474.13 | x1074 |
| 5/15/2025 | HUMANA INS CO | $ 21,138.14 | x1074 |
| 5/15/2025 | ACCESS HEALTH | $ 16,844.64 | x4680 |
| 5/15/2025 | AETNA AS01 | $ 16,430.04 | x1074 |
| 5/15/2025 | Optum VA CCN Reg | $ 9,759.22 | x1074 |
| 5/15/2025 | PAY PLUS | $ 9,672.32 | x1074 |
| 5/15/2025 | HUMANA INS CO | $ 8,797.35 | x2559 |
| 5/15/2025 | UnitedHealthcare | $ 5,882.82 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 5,585.40 | x1074 |
| 5/15/2025 | WPS-TMEP CONTRAC | $ 5,537.22 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 5,255.04 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 4,426.52 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 4,344.23 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 3,999.09 | x1074 |
| 5/15/2025 | Optum VA CCN Reg | $ 3,015.95 | x1074 |
| 5/15/2025 | MERCHANT SERVICE | $ 2,916.50 | x1074 |
| 5/15/2025 | MERCHANT SERVICE | $ 2,770.79 | x1074 |
| 5/15/2025 | AETNA AS01 | $ 2,695.23 | x1074 |
| 5/15/2025 | PAY PLUS | $ 1,954.75 | x1074 |
| 5/15/2025 | HUMANA INS CO | $ 1,877.27 | x1074 |
| 5/15/2025 | MAC PTB ALGATN | $ 1,754.89 | x1074 |
| 5/15/2025 | PAY PLUS | $ 1,644.16 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 1,597.55 | x1074 |
| 5/15/2025 | CHECK DEPOSIT PACKAGE | $ 1,506.43 | x2559 |
| 5/15/2025 | UnitedHealthcare | $ 1,471.32 | x2559 |
| 5/15/2025 | Optum VA CCN Reg | $ 1,435.36 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 1,393.97 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 1,393.08 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 1,365.18 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/15/2025 | UnitedHealthcare | $ 1,110.91 | x1074 |
| 5/15/2025 | DEVOTED HEALTH P | $ 1,079.65 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 1,075.11 | x1074 |
| 5/15/2025 | PAY PLUS | $ 1,051.15 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 1,043.16 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 1,019.69 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 994.14 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 992.86 | x2559 |
| 5/15/2025 | UnitedHealthcare | $ 981.81 | x1074 |
| 5/15/2025 | PAY PLUS | $ 939.26 | x1074 |
| 5/15/2025 | Optum VA CCN Reg | $ 898.75 | x1074 |
| 5/15/2025 | MERCHANT SERVICE | $ 839.98 | x1074 |
| 5/15/2025 | 5 3 BANKCARD SYS | $ 817.95 | x4680 |
| 5/15/2025 | UnitedHealthcare | $ 810.19 | x1074 |
| 5/15/2025 | PAY PLUS | $ 809.77 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 806.36 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 789.93 | x1074 |
| 5/15/2025 | MERCHANT SERVICE | $ 777.35 | x1074 |
| 5/15/2025 | HUMANA AHP | $ 773.39 | x2559 |
| 5/15/2025 | PAY PLUS | $ 767.87 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 743.70 | x1074 |
| 5/15/2025 | 5 3 BANKCARD SYS | $ 730.75 | x4680 |
| 5/15/2025 | PAY PLUS | $ 721.31 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 709.52 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 695.60 | x1074 |
| 5/15/2025 | DEVOTED HEALTH P | $ 662.38 | x1074 |
| 5/15/2025 | PAY PLUS | $ 631.64 | x1074 |
| 5/15/2025 | Optum VA CCN Reg | $ 611.72 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 556.73 | x1074 |
| 5/15/2025 | WPS-TMEP CONTRAC | $ 517.63 | x1074 |
| 5/15/2025 | CHECK DEPOSIT PACKAGE | $ 483.84 | x1074 |
| 5/15/2025 | Optum VA CCN Reg | $ 480.50 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 450.63 | x1074 |
| 5/15/2025 | CHECK DEPOSIT PACKAGE | $ 434.24 | x2559 |
| 5/15/2025 | CHECK DEPOSIT PACKAGE | $ 434.00 | x1074 |
| 5/15/2025 | AETNA AS01 | $ 425.36 | x2559 |
| 5/15/2025 | Optum VA CCN Reg | $ 412.54 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 404.29 | x1074 |
| 5/15/2025 | DEVOTED HEALTH I | $ 396.36 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 382.46 | x1074 |
| 5/15/2025 | PAY PLUS | $ 382.28 | x1074 |
| 5/15/2025 | WPS-TMEP CONTRAC | $ 356.10 | x1074 |
| 5/15/2025 | MERCHANT SERVICE | $ 346.78 | x7948 |
| 5/15/2025 | UnitedHealthcare | $ 331.96 | x1074 |
| 5/15/2025 | DEVOTED HEALTH P | $ 324.05 | x1074 |
| 5/15/2025 | 36 TREAS 310 | $ 296.10 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 283.20 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ 259.88 | x1074 |
| 5/15/2025 | PAY PLUS | $ 259.55 | x1074 |
| 5/15/2025 | Marketplace | $ 230.88 | x1074 |
| 5/15/2025 | PAY PLUS | $ 229.96 | x1074 |
| 5/15/2025 | CHECK DEPOSIT PACKAGE | $ 225.00 | x1074 |
| 5/15/2025 | MAC PTB ALGATN | $ 221.24 | x1074 |
| 5/15/2025 | PAY PLUS | $ 212.32 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/15/2025 | HEHP GA | $ | 206.59 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ | 199.10 | x1074 |
| 5/15/2025 | CHECK DEPOSIT PACKAGE | $ | 189.50 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 189.33 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ | 183.04 | x1074 |
| 5/15/2025 | WPS-TMEP CONTRAC | $ | 177.00 | x1074 |
| 5/15/2025 | CHECK DEPOSIT PACKAGE | $ | 170.98 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 170.09 | x1074 |
| 5/15/2025 | Optum VA CCN Reg | $ | 161.45 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 157.53 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ | 155.66 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 152.01 | x1074 |
| 5/15/2025 | Optum VA CCN Reg | $ | 150.69 | x1074 |
| 5/15/2025 | MAC PTB ALGATN | $ | 148.16 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ | 145.87 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 144.67 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 136.80 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 133.91 | x1074 |
| 5/15/2025 | WPS-TMEP CONTRAC | $ | 133.58 | x1074 |
| 5/15/2025 | 36 TREAS 310 | $ | 125.00 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 124.80 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 124.30 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 123.68 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 123.68 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ | 123.18 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 120.41 | x1074 |
| 5/15/2025 | EIC | $ | 119.94 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 112.11 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 112.06 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 110.73 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 109.15 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 101.71 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 99.47 | x1074 |
| 5/15/2025 | DEVOTED HEALTH P | $ | 96.26 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 95.85 | x1074 |
| 5/15/2025 | 36 TREAS 310 | $ | 91.82 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ | 89.79 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 88.73 | x1074 |
| 5/15/2025 | DEVOTED HEALTH P | $ | 88.25 | x1074 |
| 5/15/2025 | Optum VA CCN Reg | $ | 85.34 | x2559 |
| 5/15/2025 | PAY PLUS | $ | 82.92 | x1074 |
| 5/15/2025 | MERCHANT SERVICE | $ | 80.00 | x7948 |
| 5/15/2025 | PAY PLUS | $ | 78.89 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 78.70 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 78.70 | x1074 |
| 5/15/2025 | REGIONS BANK WLB 2438 | $ | 74.88 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 64.94 | x1074 |
| 5/15/2025 | GEHA UMR | $ | 64.73 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 62.53 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 62.08 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 56.35 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 51.96 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 48.51 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 45.50 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|-------------------|--------|---|----------------|
| 5/15/2025 | UnitedHealthcare | $ | 44.73 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ | 43.53 | x2559 |
| 5/15/2025 | PAY PLUS | $ | 40.28 | x1074 |
| 5/15/2025 | AETNA AS01 | $ | 39.52 | x2559 |
| 5/15/2025 | 36 TREAS 310 | $ | 39.26 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 34.63 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 34.63 | x1074 |
| 5/15/2025 | GEHA UMR | $ | 31.92 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 31.80 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 31.63 | x1074 |
| 5/15/2025 | Golden Rule Insu | $ | 30.00 | x1074 |
| 5/15/2025 | EIC | $ | 29.86 | x2559 |
| 5/15/2025 | UnitedHealthcare | $ | 26.92 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 19.86 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 19.86 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 18.76 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 18.11 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/15/2025 | B OF A-CBIC CLMS | $ | 16.37 | x2559 |
| 5/15/2025 | WPS-TMEP CONTRAC | $ | 15.00 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 14.72 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 13.13 | x1074 |
| 5/15/2025 | WPS-TMEP CONTRAC | $ | 11.99 | x1074 |
| 5/15/2025 | 36 TREAS 310 | $ | 11.99 | x1074 |
| 5/15/2025 | 36 TREAS 310 | $ | 11.99 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 5/15/2025 | Optum VA CCN Reg | $ | 10.31 | x1074 |
| 5/15/2025 | 36 TREAS 310 | $ | 10.00 | x1074 |
| 5/15/2025 | UnitedHealthcare | $ | 9.36 | x1074 |
| 5/15/2025 | 36 TREAS 310 | $ | 9.26 | x1074 |
| 5/15/2025 | WPS-TMEP CONTRAC | $ | 9.26 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 5/15/2025 | 36 TREAS 310 | $ | 8.90 | x1074 |
| 5/15/2025 | GEHA UMR | $ | 8.10 | x2559 |
| 5/15/2025 | PAY PLUS | $ | 6.73 | x1074 |
| 5/15/2025 | PAY PLUS | $ | 5.88 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ | 103,274.58 | x1074 |
| 5/16/2025 | A B MAC PT A AL | $ | 91,376.79 | x1074 |
| 5/16/2025 | MERCHANT SERVICE | $ | 50,415.42 | x1074 |
| 5/16/2025 | Optum VA CCN Reg | $ | 39,087.76 | x1074 |
| 5/16/2025 | ACCESS HEALTH | $ | 35,777.03 | x4680 |
| 5/16/2025 | UnitedHealthcare | $ | 22,913.77 | x1074 |
| 5/16/2025 | CHECK DEPOSIT PACKAGE | $ | 20,648.86 | x1074 |
| 5/16/2025 | ARGUS HEALTH SYS | $ | 17,571.04 | x4680 |
| 5/16/2025 | CHECK DEPOSIT PACKAGE | $ | 13,063.62 | x1074 |
| 5/16/2025 | HUMANA INS CO | $ | 11,660.90 | x2559 |
| 5/16/2025 | HUMANA INS CO | $ | 10,901.96 | x1074 |
| 5/16/2025 | ACCESS HEALTH | $ | 8,807.08 | x4680 |
| 5/16/2025 | UnitedHealthcare | $ | 5,437.30 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/16/2025 | CHECK DEPOSIT PACKAGE | $ 4,973.73 | x2559 |
| 5/16/2025 | WPS-TMEP CONTRAC | $ 4,741.54 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 4,226.01 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 3,776.45 | x1074 |
| 5/16/2025 | MERCHANT SERVICE | $ 2,886.07 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 2,587.83 | x1074 |
| 5/16/2025 | MERCHANT SERVICE | $ 2,377.16 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 2,303.43 | x1074 |
| 5/16/2025 | MAC PTB ALGATN | $ 2,023.54 | x1074 |
| 5/16/2025 | CHECK DEPOSIT PACKAGE | $ 1,967.25 | x4680 |
| 5/16/2025 | PAY PLUS | $ 1,877.93 | x1074 |
| 5/16/2025 | PAY PLUS | $ 1,644.16 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 1,552.83 | x1074 |
| 5/16/2025 | MAC PTB ALGATN | $ 1,391.15 | x1074 |
| 5/16/2025 | AETNA AS01 | $ 1,370.09 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 1,350.96 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 1,312.17 | x1074 |
| 5/16/2025 | Optum VA CCN Reg | $ 1,305.01 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 1,302.83 | x1074 |
| 5/16/2025 | MERCHANT SERVICE | $ 1,174.02 | x1074 |
| 5/16/2025 | 5 3 BANKCARD SYS | $ 1,142.56 | x4680 |
| 5/16/2025 | UnitedHealthcare | $ 1,099.19 | x1074 |
| 5/16/2025 | Optum VA CCN Reg | $ 1,073.16 | x1074 |
| 5/16/2025 | HUMANA INS CO | $ 1,038.21 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 1,032.05 | x2559 |
| 5/16/2025 | CHECK DEPOSIT PACKAGE | $ 991.00 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 988.48 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 972.21 | x1074 |
| 5/16/2025 | HUMANA GOVT BUSI | $ 849.94 | x1074 |
| 5/16/2025 | Optum VA CCN Reg | $ 820.86 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 819.12 | x1074 |
| 5/16/2025 | PAY PLUS | $ 814.11 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 804.38 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 785.90 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 772.16 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 738.50 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 725.80 | x1074 |
| 5/16/2025 | 5 3 BANKCARD SYS | $ 692.83 | x4680 |
| 5/16/2025 | HUMANA AHP | $ 688.81 | x1074 |
| 5/16/2025 | CIGNA | $ 668.90 | x1074 |
| 5/16/2025 | Optum VA CCN Reg | $ 660.58 | x1074 |
| 5/16/2025 | Optum VA CCN Reg | $ 658.20 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 657.81 | x2559 |
| 5/16/2025 | UnitedHealthcare | $ 634.52 | x1074 |
| 5/16/2025 | PAY PLUS | $ 580.68 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 533.45 | x1074 |
| 5/16/2025 | PAY PLUS | $ 493.44 | x1074 |
| 5/16/2025 | HUMANA AHP | $ 460.18 | x2559 |
| 5/16/2025 | UnitedHealthcare | $ 452.35 | x1074 |
| 5/16/2025 | PAY PLUS | $ 415.93 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 401.69 | x1074 |
| 5/16/2025 | Marketplace | $ 396.50 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 375.85 | x1074 |
| 5/16/2025 | PAY PLUS | $ 375.06 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/16/2025 | CHECK DEPOSIT PACKAGE | $ 360.95 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 352.19 | x1074 |
| 5/16/2025 | PAY PLUS | $ 346.55 | x1074 |
| 5/16/2025 | MAC PTB ALGATN | $ 339.48 | x1074 |
| 5/16/2025 | CHECK DEPOSIT PACKAGE | $ 325.00 | x1074 |
| 5/16/2025 | PAY PLUS | $ 320.19 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 309.58 | x1074 |
| 5/16/2025 | CIGNA | $ 308.93 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 293.71 | x1074 |
| 5/16/2025 | CHECK DEPOSIT PACKAGE | $ 280.00 | x2559 |
| 5/16/2025 | UnitedHealthcare | $ 259.49 | x1074 |
| 5/16/2025 | PAY PLUS | $ 258.79 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 251.36 | x1074 |
| 5/16/2025 | Optum VA CCN Reg | $ 243.97 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 236.28 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 231.44 | x1074 |
| 5/16/2025 | MAC PTB ALGATN | $ 228.75 | x1074 |
| 5/16/2025 | CHECK DEPOSIT PACKAGE | $ 225.00 | x7035 |
| 5/16/2025 | PAY PLUS | $ 214.61 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 198.77 | x1074 |
| 5/16/2025 | PAY PLUS | $ 195.06 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 193.00 | x1074 |
| 5/16/2025 | PAY PLUS | $ 181.46 | x1074 |
| 5/16/2025 | DFEC TREAS 310 | $ 175.91 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 170.87 | x1074 |
| 5/16/2025 | PAY PLUS | $ 157.71 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 156.83 | x1074 |
| 5/16/2025 | HEHP GA | $ 156.40 | x2559 |
| 5/16/2025 | PAY PLUS | $ 153.43 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 151.06 | x1074 |
| 5/16/2025 | Optum VA CCN Reg | $ 150.69 | x1074 |
| 5/16/2025 | Optum VA CCN Reg | $ 148.15 | x1074 |
| 5/16/2025 | PAY PLUS | $ 147.27 | x1074 |
| 5/16/2025 | CHECK DEPOSIT PACKAGE | $ 143.18 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 142.19 | x1074 |
| 5/16/2025 | Optum VA CCN Reg | $ 135.65 | x1074 |
| 5/16/2025 | MERCHANT SERVICE | $ 135.00 | x1074 |
| 5/16/2025 | CHECK DEPOSIT PACKAGE | $ 132.00 | x1074 |
| 5/16/2025 | PAY PLUS | $ 131.98 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 130.93 | x1074 |
| 5/16/2025 | CHECK DEPOSIT PACKAGE | $ 130.00 | x2559 |
| 5/16/2025 | Optum VA CCN Reg | $ 128.40 | x1074 |
| 5/16/2025 | Optum VA CCN Reg | $ 128.11 | x1074 |
| 5/16/2025 | Optum VA CCN Reg | $ 118.37 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ 118.14 | x1074 |
| 5/16/2025 | 36 TREAS 310 | $ 115.49 | x1074 |
| 5/16/2025 | UNITEDHEALTHCARE | $ 107.99 | x1074 |
| 5/16/2025 | HMP | $ 107.85 | x2559 |
| 5/16/2025 | PAY PLUS | $ 105.80 | x1074 |
| 5/16/2025 | PAY PLUS | $ 105.73 | x1074 |
| 5/16/2025 | WPS-TMEP CONTRAC | $ 102.76 | x1074 |
| 5/16/2025 | AETNA AS01 | $ 102.33 | x2559 |
| 5/16/2025 | PAY PLUS | $ 102.02 | x1074 |
| 5/16/2025 | CIGNA | $ 98.47 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/16/2025 | PAY PLUS | $ | 94.91 | x1074 |
| 5/16/2025 | PAY PLUS | $ | 94.23 | x1074 |
| 5/16/2025 | UNITEDHEALTHCARE | $ | 93.87 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ | 91.82 | x2559 |
| 5/16/2025 | CIGNA EDGE TRANS | $ | 88.92 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ | 87.32 | x1074 |
| 5/16/2025 | PAY PLUS | $ | 82.05 | x1074 |
| 5/16/2025 | WPS-TMEP CONTRAC | $ | 80.31 | x1074 |
| 5/16/2025 | CHECK DEPOSIT PACKAGE | $ | 76.91 | x2559 |
| 5/16/2025 | GEHA UMR | $ | 73.87 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ | 72.41 | x1074 |
| 5/16/2025 | PAY PLUS | $ | 71.62 | x1074 |
| 5/16/2025 | CHECK DEPOSIT PACKAGE | $ | 68.00 | x2559 |
| 5/16/2025 | UNITEDHEALTHCARE | $ | 66.16 | x1074 |
| 5/16/2025 | PAY PLUS | $ | 64.41 | x1074 |
| 5/16/2025 | GEHA UMR | $ | 64.01 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ | 62.73 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ | 62.73 | x1074 |
| 5/16/2025 | PAY PLUS | $ | 61.22 | x1074 |
| 5/16/2025 | PAY PLUS | $ | 56.89 | x1074 |
| 5/16/2025 | AETNA AS01 | $ | 55.21 | x2559 |
| 5/16/2025 | 36 TREAS 310 | $ | 52.15 | x1074 |
| 5/16/2025 | CHECK DEPOSIT PACKAGE | $ | 50.00 | x1074 |
| 5/16/2025 | 36 TREAS 310 | $ | 50.00 | x1074 |
| 5/16/2025 | 36 TREAS 310 | $ | 50.00 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ | 47.05 | x1074 |
| 5/16/2025 | PAY PLUS | $ | 44.14 | x1074 |
| 5/16/2025 | 36 TREAS 310 | $ | 41.71 | x1074 |
| 5/16/2025 | CHECK DEPOSIT PACKAGE | $ | 40.00 | x2559 |
| 5/16/2025 | CHECK DEPOSIT PACKAGE | $ | 39.60 | x2559 |
| 5/16/2025 | Zurich American | $ | 36.53 | x1074 |
| 5/16/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 5/16/2025 | 36 TREAS 310 | $ | 32.61 | x1074 |
| 5/16/2025 | STUDENT RESOURCE | $ | 22.97 | x2559 |
| 5/16/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/16/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/16/2025 | Optum VA CCN Reg | $ | 22.44 | x1074 |
| 5/16/2025 | Optum VA CCN Reg | $ | 20.34 | x2559 |
| 5/16/2025 | PAY PLUS | $ | 13.89 | x1074 |
| 5/16/2025 | MAC PTB ALGATN | $ | 12.50 | x1074 |
| 5/16/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 5/16/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 5/16/2025 | REGIONS BANK WLB 2438 | $ | 10.00 | x1074 |
| 5/16/2025 | 36 TREAS 310 | $ | 10.00 | x1074 |
| 5/16/2025 | 36 TREAS 310 | $ | 10.00 | x1074 |
| 5/16/2025 | UnitedHealthcare | $ | 9.85 | x1074 |
| 5/16/2025 | PAY PLUS | $ | 9.81 | x1074 |
| 5/16/2025 | PAY PLUS | $ | 9.61 | x1074 |
| 5/16/2025 | MERCHANT SERVICE | $ | 1.80 | x7948 |
| 5/16/2025 | GEHA UMR | $ | 1.78 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 192,885.82 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 151,256.37 | x1074 |
| 5/19/2025 | ACCESS HEALTH | $ | 65,437.48 | x4680 |
| 5/19/2025 | HUMANA INS CO | $ | 63,977.02 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/19/2025 | MERCHANT SERVICE | $ | 52,347.20 | x1074 |
| 5/19/2025 | A B MAC PT A AL | $ | 48,651.10 | x1074 |
| 5/19/2025 | Optum VA CCN Reg | $ | 32,897.17 | x1074 |
| 5/19/2025 | DEVOTED HEALTH P | $ | 26,397.48 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 17,624.06 | x1074 |
| 5/19/2025 | HUMANA INS CO | $ | 11,863.15 | x2559 |
| 5/19/2025 | ACCESS HEALTH | $ | 9,157.53 | x4680 |
| 5/19/2025 | PAY PLUS | $ | 8,317.59 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 6,001.10 | x1074 |
| 5/19/2025 | 36 TREAS 310 | $ | 5,005.67 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 4,823.06 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 4,341.08 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 3,848.40 | x1074 |
| 5/19/2025 | AETNA AS01 | $ | 3,837.70 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 3,611.05 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 3,580.05 | x1074 |
| 5/19/2025 | 36 TREAS 310 | $ | 3,076.90 | x1074 |
| 5/19/2025 | DEVOTED HEALTH P | $ | 3,019.96 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 2,878.02 | x1074 |
| 5/19/2025 | MAC PTB ALGATN | $ | 2,772.10 | x1074 |
| 5/19/2025 | MAC PTB ALGATN | $ | 2,550.85 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 2,364.51 | x1074 |
| 5/19/2025 | WPS-TMEP CONTRAC | $ | 2,054.39 | x1074 |
| 5/19/2025 | DEVOTED HEALTH I | $ | 1,983.44 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 1,814.65 | x1074 |
| 5/19/2025 | Optum VA CCN Reg | $ | 1,779.75 | x1074 |
| 5/19/2025 | MERCHANT SERVICE | $ | 1,717.39 | x1074 |
| 5/19/2025 | Marketplace | $ | 1,666.13 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 1,450.23 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 1,361.50 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 1,354.75 | x1074 |
| 5/19/2025 | MERCHANT SERVICE | $ | 1,182.59 | x1074 |
| 5/19/2025 | HUMANA INS CO | $ | 1,093.40 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 1,052.78 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 1,047.57 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 1,032.37 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 1,007.63 | x1074 |
| 5/19/2025 | CHECK DEPOSIT PACKAGE | $ | 1,005.00 | x1074 |
| 5/19/2025 | 5 3 BANKCARD SYS | $ | 930.90 | x4680 |
| 5/19/2025 | MAC PTB ALGATN | $ | 924.42 | x1074 |
| 5/19/2025 | DEVOTED HEALTH P | $ | 862.23 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 844.59 | x1074 |
| 5/19/2025 | CHECK DEPOSIT PACKAGE | $ | 778.93 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 771.64 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 769.30 | x1074 |
| 5/19/2025 | MERCHANT SERVICE | $ | 762.68 | x1074 |
| 5/19/2025 | CIGNA | $ | 707.54 | x1074 |
| 5/19/2025 | Optum VA CCN Reg | $ | 699.48 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 616.07 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 614.69 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 610.08 | x1074 |
| 5/19/2025 | CHECK DEPOSIT PACKAGE | $ | 575.00 | x1074 |
| 5/19/2025 | MERCHANT SERVICE | $ | 573.69 | x1074 |
| 5/19/2025 | MERCHANT SERVICE | $ | 571.66 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/19/2025 | UnitedHealthcare | $ | 542.09 | x1074 |
| 5/19/2025 | HUMANA AHP | $ | 541.20 | x2559 |
| 5/19/2025 | Optum VA CCN Reg | $ | 533.98 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 520.37 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 517.64 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 511.64 | x1074 |
| 5/19/2025 | MERCHANT SERVICE | $ | 508.03 | x7948 |
| 5/19/2025 | DEVOTED HEALTH P | $ | 488.42 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 463.03 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 459.82 | x1074 |
| 5/19/2025 | MAC PTB ALGATN | $ | 436.53 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 428.72 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 427.04 | x1074 |
| 5/19/2025 | 5 3 BANKCARD SYS | $ | 423.11 | x4680 |
| 5/19/2025 | UnitedHealthcare | $ | 419.80 | x1074 |
| 5/19/2025 | 5 3 BANKCARD SYS | $ | 412.78 | x4680 |
| 5/19/2025 | Optum VA CCN Reg | $ | 399.37 | x1074 |
| 5/19/2025 | WPS-TMEP CONTRAC | $ | 398.37 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 397.30 | x2559 |
| 5/19/2025 | PAY PLUS | $ | 394.05 | x1074 |
| 5/19/2025 | DEVOTED HEALTH I | $ | 380.91 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 371.39 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 365.00 | x1074 |
| 5/19/2025 | Optum VA CCN Reg | $ | 355.02 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 348.48 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 313.85 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 309.34 | x1074 |
| 5/19/2025 | DEVOTED HEALTH P | $ | 293.68 | x1074 |
| 5/19/2025 | AETNA AS01 | $ | 285.06 | x2559 |
| 5/19/2025 | CHECK DEPOSIT PACKAGE | $ | 270.08 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 269.96 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 267.80 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 265.79 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 241.44 | x1074 |
| 5/19/2025 | WPS-TMEP CONTRAC | $ | 236.75 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 235.15 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 230.82 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 228.94 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 209.16 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 204.33 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 199.89 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 199.65 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 198.49 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 196.98 | x1074 |
| 5/19/2025 | Optum VA CCN Reg | $ | 195.21 | x2559 |
| 5/19/2025 | UnitedHealthcare | $ | 192.56 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 192.08 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 185.37 | x1074 |
| 5/19/2025 | DEVOTED HEALTH I | $ | 185.09 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 182.89 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 177.87 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 176.57 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 173.65 | x1074 |
| 5/19/2025 | DEVOTED HEALTH I | $ | 169.15 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/19/2025 | DEVOTED HEALTH P | $ | 164.22 | x1074 |
| 5/19/2025 | Marketplace | $ | 164.21 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 163.69 | x1074 |
| 5/19/2025 | DEVOTED HEALTH P | $ | 162.05 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 159.45 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 154.76 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 152.40 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 149.45 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 148.00 | x2559 |
| 5/19/2025 | DEVOTED HEALTH I | $ | 129.86 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 128.70 | x1074 |
| 5/19/2025 | AETNA AS01 | $ | 127.95 | x2559 |
| 5/19/2025 | DEVOTED HEALTH I | $ | 126.17 | x1074 |
| 5/19/2025 | MERCHANT SERVICE | $ | 125.00 | x7948 |
| 5/19/2025 | PAY PLUS | $ | 123.81 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 122.81 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 122.37 | x1074 |
| 5/19/2025 | DEVOTED HEALTH P | $ | 117.63 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 115.24 | x1074 |
| 5/19/2025 | Optum Risk and Q | $ | 115.00 | x1074 |
| 5/19/2025 | CIGNA | $ | 112.53 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 111.64 | x1074 |
| 5/19/2025 | MERCHANT SERVICE | $ | 100.00 | x7948 |
| 5/19/2025 | MERCHANT SERVICE | $ | 100.00 | x1074 |
| 5/19/2025 | MERCHANT SERVICE | $ | 100.00 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 95.76 | x1074 |
| 5/19/2025 | DEVOTED HEALTH P | $ | 94.33 | x1074 |
| 5/19/2025 | Optum VA CCN Reg | $ | 93.51 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 92.03 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 90.55 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 89.79 | x1074 |
| 5/19/2025 | DEVOTED HEALTH P | $ | 84.23 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 82.63 | x1074 |
| 5/19/2025 | 36 TREAS 310 | $ | 81.85 | x1074 |
| 5/19/2025 | 5 3 BANKCARD SYS | $ | 81.64 | x4680 |
| 5/19/2025 | PAY PLUS | $ | 79.09 | x1074 |
| 5/19/2025 | DEVOTED HEALTH P | $ | 76.60 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 76.06 | x1074 |
| 5/19/2025 | 36 TREAS 310 | $ | 75.20 | x1074 |
| 5/19/2025 | BANCORPSV | $ | 74.05 | x7345 |
| 5/19/2025 | PAY PLUS | $ | 73.67 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 72.40 | x1074 |
| 5/19/2025 | 36 TREAS 310 | $ | 71.65 | x1074 |
| 5/19/2025 | DEVOTED HEALTH I | $ | 69.83 | x1074 |
| 5/19/2025 | United Healthcare | $ | 68.53 | x1074 |
| 5/19/2025 | United Healthcare | $ | 68.53 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 67.23 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 66.89 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 64.19 | x1074 |
| 5/19/2025 | 5 3 BANKCARD SYS | $ | 59.32 | x4680 |
| 5/19/2025 | PAY PLUS | $ | 56.32 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 54.22 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 53.99 | x1074 |
| 5/19/2025 | 36 TREAS 310 | $ | 50.00 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/19/2025 | PAY PLUS | $ | 47.33 | x1074 |
| 5/19/2025 | Marketplace | $ | 43.91 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 39.73 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 38.51 | x1074 |
| 5/19/2025 | DEVOTED HEALTH I | $ | 35.23 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 35.11 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 34.95 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 31.80 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 31.05 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 27.02 | x1074 |
| 5/19/2025 | 36 TREAS 310 | $ | 25.00 | x1074 |
| 5/19/2025 | 36 TREAS 310 | $ | 25.00 | x1074 |
| 5/19/2025 | 36 TREAS 310 | $ | 25.00 | x1074 |
| 5/19/2025 | UNITEDHEALTHCARE | $ | 24.85 | x1074 |
| 5/19/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/19/2025 | MAC PTB ALGATN | $ | 20.61 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 19.62 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 19.26 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 18.53 | x2559 |
| 5/19/2025 | PAY PLUS | $ | 16.06 | x1074 |
| 5/19/2025 | DEVOTED HEALTH I | $ | 13.55 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 12.28 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 12.00 | x2559 |
| 5/19/2025 | CIGNA | $ | 9.59 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 9.00 | x1074 |
| 5/19/2025 | PAY PLUS | $ | 8.32 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 5.25 | x2559 |
| 5/19/2025 | PAY PLUS | $ | 3.21 | x1074 |
| 5/19/2025 | UnitedHealthcare | $ | 1.44 | x1074 |
| 5/20/2025 | VERITY SOLUTIONS | $ | 628,478.33 | x4680 |
| 5/20/2025 | UnitedHealthcare | $ | 153,956.35 | x1074 |
| 5/20/2025 | A B MAC PT A AL | $ | 142,662.83 | x1074 |
| 5/20/2025 | Optum VA CCN Reg | $ | 22,980.50 | x1074 |
| 5/20/2025 | AETNA AS01 | $ | 22,345.15 | x1074 |
| 5/20/2025 | ARGUS HEALTH SYS | $ | 12,055.19 | x4680 |
| 5/20/2025 | HUMANA AHP | $ | 7,581.64 | x1074 |
| 5/20/2025 | DEVOTED HEALTH P | $ | 7,572.81 | x1074 |
| 5/20/2025 | MERCHANT SERVICE | $ | 6,385.88 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ | 4,750.24 | x1074 |
| 5/20/2025 | WPS-TMEP CONTRAC | $ | 4,455.60 | x1074 |
| 5/20/2025 | HUMANA INS CO | $ | 3,301.35 | x2559 |
| 5/20/2025 | MAC PTB ALGATN | $ | 3,162.87 | x1074 |
| 5/20/2025 | MERCHANT SERVICE | $ | 2,971.62 | x1074 |
| 5/20/2025 | HUMANA INS CO | $ | 2,936.41 | x1074 |
| 5/20/2025 | CHECK DEPOSIT PACKAGE | $ | 2,716.57 | x2559 |
| 5/20/2025 | PAY PLUS | $ | 2,610.03 | x1074 |
| 5/20/2025 | HUMANA INS CO | $ | 2,561.29 | x1074 |
| 5/20/2025 | HUMANA INS CO | $ | 2,537.76 | x2559 |
| 5/20/2025 | HUMANA INS CO | $ | 2,499.96 | x2559 |
| 5/20/2025 | WPS-TMEP CONTRAC | $ | 2,367.50 | x1074 |
| 5/20/2025 | ACCESS HEALTH | $ | 1,828.21 | x4680 |
| 5/20/2025 | UnitedHealthcare | $ | 1,816.26 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/20/2025 | UnitedHealthcare | $ 1,710.53 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ 1,637.07 | x2559 |
| 5/20/2025 | DEVOTED HEALTH P | $ 1,575.07 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ 1,515.74 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ 1,507.32 | x1074 |
| 5/20/2025 | 5 3 BANKCARD SYS | $ 1,388.01 | x4680 |
| 5/20/2025 | HUMANA INS CO | $ 1,300.79 | x1074 |
| 5/20/2025 | PAY PLUS | $ 1,262.18 | x1074 |
| 5/20/2025 | MERCHANT SERVICE | $ 1,238.96 | x1074 |
| 5/20/2025 | CHECK DEPOSIT PACKAGE | $ 1,145.00 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ 1,054.28 | x1074 |
| 5/20/2025 | DEVOTED HEALTH P | $ 966.11 | x1074 |
| 5/20/2025 | HUMANA AHP | $ 897.18 | x1074 |
| 5/20/2025 | HUMANA INS CO | $ 851.76 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ 776.31 | x1074 |
| 5/20/2025 | PAY PLUS | $ 748.65 | x1074 |
| 5/20/2025 | CHECK DEPOSIT PACKAGE | $ 664.97 | x2559 |
| 5/20/2025 | PAY PLUS | $ 627.53 | x1074 |
| 5/20/2025 | DEVOTED HEALTH P | $ 548.14 | x1074 |
| 5/20/2025 | CHECK DEPOSIT PACKAGE | $ 532.82 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ 514.39 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ 470.30 | x1074 |
| 5/20/2025 | AETNA AS01 | $ 427.77 | x2559 |
| 5/20/2025 | DEVOTED HEALTH P | $ 411.85 | x1074 |
| 5/20/2025 | HUMANA AHP | $ 410.83 | x2559 |
| 5/20/2025 | MAC PTB ALGATN | $ 396.25 | x1074 |
| 5/20/2025 | PAY PLUS | $ 359.85 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ 356.08 | x1074 |
| 5/20/2025 | DEVOTED HEALTH P | $ 351.83 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ 350.41 | x1074 |
| 5/20/2025 | DEVOTED HEALTH P | $ 330.43 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ 323.21 | x1074 |
| 5/20/2025 | Optum VA CCN Reg | $ 319.18 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ 280.96 | x1074 |
| 5/20/2025 | HUMANA INS CO | $ 273.89 | x1074 |
| 5/20/2025 | MERCHANT SERVICE | $ 265.00 | x7948 |
| 5/20/2025 | 36 TREAS 310 | $ 250.38 | x1074 |
| 5/20/2025 | CHECK DEPOSIT PACKAGE | $ 250.00 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ 246.73 | x1074 |
| 5/20/2025 | WPS-TMEP CONTRAC | $ 225.26 | x1074 |
| 5/20/2025 | DEVOTED HEALTH P | $ 220.69 | x1074 |
| 5/20/2025 | PAY PLUS | $ 218.22 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ 217.64 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ 213.31 | x1074 |
| 5/20/2025 | ACCESS HEALTH | $ 201.16 | x4680 |
| 5/20/2025 | MERCHANT SERVICE | $ 200.00 | x1074 |
| 5/20/2025 | PAY PLUS | $ 192.84 | x1074 |
| 5/20/2025 | MAC PTB ALGATN | $ 187.34 | x1074 |
| 5/20/2025 | CHECK DEPOSIT PACKAGE | $ 182.73 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ 177.93 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ 170.21 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ 165.86 | x1074 |
| 5/20/2025 | MAC PTB ALGATN | $ 164.40 | x1074 |
| 5/20/2025 | DEVOTED HEALTH P | $ 164.22 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/20/2025 | UnitedHealthcare | $ | 164.22 | x1074 |
| 5/20/2025 | DEVOTED HEALTH I | $ | 162.44 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ | 156.18 | x1074 |
| 5/20/2025 | MAC PTB ALGATN | $ | 141.69 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 141.00 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ | 135.27 | x1074 |
| 5/20/2025 | DEVOTED HEALTH P | $ | 135.16 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ | 127.63 | x2559 |
| 5/20/2025 | PAY PLUS | $ | 125.91 | x1074 |
| 5/20/2025 | DEVOTED HEALTH P | $ | 121.41 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ | 120.14 | x1074 |
| 5/20/2025 | DEVOTED HEALTH P | $ | 112.06 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ | 111.54 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 111.45 | x1074 |
| 5/20/2025 | Optum VA CCN Reg | $ | 110.53 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ | 105.41 | x1074 |
| 5/20/2025 | HUMANA AHP | $ | 100.87 | x2559 |
| 5/20/2025 | PAY PLUS | $ | 91.09 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 85.20 | x1074 |
| 5/20/2025 | DEVOTED HEALTH P | $ | 84.23 | x1074 |
| 5/20/2025 | AETNA AS01 | $ | 82.99 | x2559 |
| 5/20/2025 | MAC PTB ALGATN | $ | 75.96 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 73.02 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 68.87 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 65.01 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 64.94 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 63.50 | x1074 |
| 5/20/2025 | CHECK DEPOSIT PACKAGE | $ | 60.51 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 59.45 | x1074 |
| 5/20/2025 | MAC PTB ALGATN | $ | 58.11 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 52.37 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 52.02 | x1074 |
| 5/20/2025 | UMR | $ | 50.00 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ | 49.87 | x1074 |
| 5/20/2025 | HUMANA INS CO | $ | 48.99 | x1074 |
| 5/20/2025 | 36 TREAS 310 | $ | 46.32 | x1074 |
| 5/20/2025 | B OF A-CBIC CLMS | $ | 46.03 | x2559 |
| 5/20/2025 | PAY PLUS | $ | 44.14 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 44.14 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 39.85 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 39.54 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 30.90 | x1074 |
| 5/20/2025 | WPS-TMEP CONTRAC | $ | 25.58 | x1074 |
| 5/20/2025 | DEVOTED HEALTH I | $ | 25.34 | x1074 |
| 5/20/2025 | 36 TREAS 310 | $ | 24.18 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ | 23.76 | x1074 |
| 5/20/2025 | B OF A-CBIC CLMS | $ | 23.16 | x1074 |
| 5/20/2025 | B OF A-CBIC CLMS | $ | 23.10 | x2559 |
| 5/20/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/20/2025 | HBPIL | $ | 17.65 | x2559 |
| 5/20/2025 | B OF A-CBIC CLMS | $ | 17.65 | x2559 |
| 5/20/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ | 16.98 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/20/2025 | GEHA UMR | $ | 16.37 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ | 14.38 | x1074 |
| 5/20/2025 | DEVOTED HEALTH P | $ | 11.64 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 9.90 | x1074 |
| 5/20/2025 | GEHA UMR | $ | 5.99 | x1074 |
| 5/20/2025 | WPS-TMEP CONTRAC | $ | 3.20 | x1074 |
| 5/20/2025 | PAY PLUS | $ | 3.15 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ | 2.16 | x1074 |
| 5/20/2025 | UnitedHealthcare | $ | 0.72 | x1074 |
| 5/21/2025 | BCBSAL CROSS R | $ | 895,806.89 | x1074 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ | 166,208.70 | x1074 |
| 5/21/2025 | FIRSTSOURCE SOLU | $ | 116,521.02 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ | 106,588.57 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 67,362.74 | x1074 |
| 5/21/2025 | ACCESS HEALTH | $ | 41,922.26 | x4680 |
| 5/21/2025 | A B MAC PT A AL | $ | 34,420.41 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 33,008.08 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 23,325.87 | x1074 |
| 5/21/2025 | AETNA AS01 | $ | 22,461.30 | x1074 |
| 5/21/2025 | MERCHANT SERVICE | $ | 19,004.01 | x1074 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ | 18,175.77 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 16,946.59 | x1074 |
| 5/21/2025 | CIGNA EDGE TRANS | $ | 15,810.29 | x1074 |
| 5/21/2025 | BCBSAL CROSS F | $ | 14,033.24 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 13,688.37 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 13,129.56 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 12,863.87 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 12,763.89 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 12,333.48 | x1074 |
| 5/21/2025 | LIBERTY COMPUTER | $ | 11,437.75 | x4680 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 10,903.43 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 9,862.03 | x1074 |
| 5/21/2025 | ACCESS HEALTH | $ | 9,499.47 | x4680 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 9,366.72 | x1074 |
| 5/21/2025 | MERCHANT SERVICE | $ | 8,639.85 | x1074 |
| 5/21/2025 | Optum VA CCN Reg | $ | 7,813.47 | x1074 |
| 5/21/2025 | AETNA AS01 | $ | 7,780.63 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 7,111.67 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 6,690.60 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 6,355.57 | x2559 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ | 5,935.03 | x2559 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 5,928.25 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 5,823.01 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 5,802.59 | x1074 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ | 5,524.77 | x2559 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ | 5,403.16 | x2559 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 5,357.81 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ | 5,278.66 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 5,128.99 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 4,746.86 | x1074 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ | 4,648.03 | x2559 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ | 4,187.59 | x2559 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ | 4,073.81 | x2559 |
| 5/21/2025 | BCBSAL CROSS P | $ | 3,793.67 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/21/2025 | PAY PLUS | $ | 3,739.18 | x1074 |
| 5/21/2025 | MERCHANT SERVICE | $ | 3,429.31 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 3,406.67 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 3,390.77 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 3,010.25 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ | 2,704.19 | x1074 |
| 5/21/2025 | CIGNA | $ | 2,558.00 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 2,449.87 | x1074 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ | 2,404.04 | x1074 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ | 2,373.14 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ | 2,308.90 | x1074 |
| 5/21/2025 | AETNA AS01 | $ | 2,171.74 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ | 2,141.91 | x1074 |
| 5/21/2025 | MAC PTB ALGATN | $ | 2,092.20 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 1,974.13 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ | 1,962.82 | x1074 |
| 5/21/2025 | AETNA AS01 | $ | 1,879.18 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 1,809.08 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 1,650.00 | x1074 |
| 5/21/2025 | MERCHANT SERVICE | $ | 1,594.92 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ | 1,297.74 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 1,278.22 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ | 1,207.98 | x1074 |
| 5/21/2025 | 5 3 BANKCARD SYS | $ | 1,190.67 | x4680 |
| 5/21/2025 | 5 3 BANKCARD SYS | $ | 1,101.88 | x4680 |
| 5/21/2025 | AETNA AS01 | $ | 1,021.01 | x2559 |
| 5/21/2025 | BCBSAL SHIELD F | $ | 1,009.66 | x1074 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ | 1,006.00 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 992.74 | x1074 |
| 5/21/2025 | MAC PTB ALGATN | $ | 986.03 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ | 914.17 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ | 913.95 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ | 911.23 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 855.15 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 846.89 | x1074 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ | 801.00 | x2559 |
| 5/21/2025 | UnitedHealthcare | $ | 799.15 | x1074 |
| 5/21/2025 | Optum VA CCN Reg | $ | 769.48 | x1074 |
| 5/21/2025 | Optum VA CCN Reg | $ | 745.05 | x1074 |
| 5/21/2025 | BCBSAL SHIELD P | $ | 743.31 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ | 708.83 | x1074 |
| 5/21/2025 | Marketplace | $ | 705.25 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ | 650.85 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 643.51 | x1074 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ | 631.04 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ | 609.09 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ | 596.30 | x1074 |
| 5/21/2025 | Optum VA CCN Reg | $ | 583.06 | x1074 |
| 5/21/2025 | Optum VA CCN Reg | $ | 549.66 | x1074 |
| 5/21/2025 | DEVOTED HEALTH P | $ | 547.25 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ | 545.11 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ | 528.03 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ | 504.03 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ | 483.46 | x2559 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/21/2025 | WPS-TMEP CONTRAC | $ 478.13 | x1074 |
| 5/21/2025 | AETNA AS01 | $ 475.50 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ 448.42 | x1074 |
| 5/21/2025 | Optum VA CCN Reg | $ 426.41 | x2559 |
| 5/21/2025 | PAY PLUS | $ 423.84 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ 423.45 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ 421.16 | x1074 |
| 5/21/2025 | PAY PLUS | $ 410.78 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ 407.51 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ 401.23 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ 387.56 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ 385.90 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ 381.69 | x2559 |
| 5/21/2025 | BCBSAL SHIELD F | $ 381.46 | x1074 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ 368.00 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ 366.74 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ 352.63 | x1074 |
| 5/21/2025 | DEVOTED HEALTH P | $ 330.16 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ 323.70 | x1074 |
| 5/21/2025 | Optum VA CCN Reg | $ 311.97 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ 296.16 | x1074 |
| 5/21/2025 | MERCHANT SERVICE | $ 284.55 | x1074 |
| 5/21/2025 | Marketplace | $ 284.29 | x1074 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ 284.13 | x2559 |
| 5/21/2025 | MERCHANT SERVICE | $ 277.04 | x7948 |
| 5/21/2025 | Optum VA CCN Reg | $ 269.64 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ 261.51 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ 255.10 | x1074 |
| 5/21/2025 | BCBSAL SHIELD P | $ 244.65 | x1074 |
| 5/21/2025 | BCBSAL SHIELD P | $ 242.66 | x1074 |
| 5/21/2025 | BCBSAL SHIELD P | $ 240.00 | x1074 |
| 5/21/2025 | DEVOTED HEALTH P | $ 239.29 | x1074 |
| 5/21/2025 | CIGNA | $ 237.75 | x1074 |
| 5/21/2025 | MAC PTB ALGATN | $ 233.12 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ 231.05 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ 226.07 | x1074 |
| 5/21/2025 | PAY PLUS | $ 223.94 | x1074 |
| 5/21/2025 | Optum VA CCN Reg | $ 215.25 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ 213.64 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ 193.42 | x1074 |
| 5/21/2025 | PAY PLUS | $ 190.39 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ 188.54 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ 186.00 | x1074 |
| 5/21/2025 | BCBSAL SHIELD P | $ 183.55 | x1074 |
| 5/21/2025 | Marketplace | $ 181.18 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ 176.10 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ 174.74 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ 171.87 | x1074 |
| 5/21/2025 | Optum VA CCN Reg | $ 162.50 | x1074 |
| 5/21/2025 | AETNA A04 | $ 161.12 | x2559 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ 150.00 | x7035 |
| 5/21/2025 | 36 TREAS 310 | $ 150.00 | x1074 |
| 5/21/2025 | PAY PLUS | $ 145.88 | x1074 |
| 5/21/2025 | BCBSAL SHIELD P | $ 141.97 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ | 141.52 | x2559 |
| 5/21/2025 | BCBSAL SHIELD P | $ | 135.96 | x1074 |
| 5/21/2025 | AETNA AS01 | $ | 135.57 | x2559 |
| 5/21/2025 | PAY PLUS | $ | 134.05 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 133.49 | x1074 |
| 5/21/2025 | UNITEDHEALTHCARE | $ | 133.14 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 131.07 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ | 128.50 | x1074 |
| 5/21/2025 | BCBSAL SHIELD P | $ | 123.66 | x2559 |
| 5/21/2025 | UnitedHealthcare | $ | 121.86 | x1074 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ | 120.00 | x1074 |
| 5/21/2025 | DEVOTED HEALTH I | $ | 118.22 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 116.45 | x1074 |
| 5/21/2025 | CIGNA | $ | 115.86 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ | 115.64 | x1074 |
| 5/21/2025 | DEVOTED HEALTH P | $ | 115.63 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 113.69 | x1074 |
| 5/21/2025 | AETNA AS01 | $ | 109.72 | x2559 |
| 5/21/2025 | AETNA A04 | $ | 108.86 | x2559 |
| 5/21/2025 | PAY PLUS | $ | 108.60 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 108.33 | x1074 |
| 5/21/2025 | MAC PTB ALGATN | $ | 108.17 | x1074 |
| 5/21/2025 | BCBSAL SHIELD P | $ | 106.63 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 105.80 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 105.15 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ | 103.27 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ | 103.18 | x1074 |
| 5/21/2025 | MAC PTB ALGATN | $ | 101.26 | x1074 |
| 5/21/2025 | Alle (Allergan L | $ | 100.00 | x1074 |
| 5/21/2025 | Optum VA CCN Reg | $ | 99.99 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ | 99.03 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 89.88 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 88.18 | x1074 |
| 5/21/2025 | AETNA AS01 | $ | 86.99 | x2559 |
| 5/21/2025 | BCBSAL SHIELD F | $ | 86.22 | x1074 |
| 5/21/2025 | AETNA AS01 | $ | 83.25 | x2559 |
| 5/21/2025 | PAY PLUS | $ | 80.33 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 80.00 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ | 77.24 | x1074 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ | 74.83 | x1074 |
| 5/21/2025 | AETNA AS01 | $ | 74.78 | x2559 |
| 5/21/2025 | UNITEDHEALTHCARE | $ | 73.84 | x1074 |
| 5/21/2025 | AETNA AS01 | $ | 73.80 | x2559 |
| 5/21/2025 | PAY PLUS | $ | 73.16 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 68.88 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 64.31 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ | 63.60 | x2559 |
| 5/21/2025 | AETNA AS01 | $ | 61.73 | x2559 |
| 5/21/2025 | BCBSAL SHIELD P | $ | 60.61 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 55.37 | x1074 |
| 5/21/2025 | BCBSAL SHIELD P | $ | 52.24 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 50.00 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 47.00 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ | 45.88 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/21/2025 | UNITEDHEALTHCARE | $ | 45.31 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 42.70 | x1074 |
| 5/21/2025 | AETNA AS01 | $ | 42.65 | x2559 |
| 5/21/2025 | UnitedHealthcare | $ | 41.22 | x1074 |
| 5/21/2025 | DEVOTED HEALTH P | $ | 41.10 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 40.82 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 37.98 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 35.30 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 33.77 | x1074 |
| 5/21/2025 | BCBSAL SHIELD P | $ | 31.64 | x1074 |
| 5/21/2025 | BCBSAL SHIELD P | $ | 29.84 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ | 28.00 | x1074 |
| 5/21/2025 | WPS-TMEP CONTRAC | $ | 27.52 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 25.72 | x1074 |
| 5/21/2025 | MAC PTB ALGATN | $ | 25.32 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 23.96 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 21.78 | x1074 |
| 5/21/2025 | UnitedHealthcare | $ | 20.55 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 20.55 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 20.20 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 19.97 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 19.12 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 19.12 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 18.75 | x1074 |
| 5/21/2025 | BCBSAL SHIELD P | $ | 17.65 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 16.37 | x1074 |
| 5/21/2025 | BCBSAL SHIELD P | $ | 16.25 | x1074 |
| 5/21/2025 | BCBSAL SHIELD F | $ | 15.21 | x1074 |
| 5/21/2025 | BCBSAL SHIELD P | $ | 15.10 | x1074 |
| 5/21/2025 | BCBSAL SHIELD R | $ | 15.00 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 12.36 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 12.28 | x1074 |
| 5/21/2025 | BCBSAL SHIELD P | $ | 11.81 | x1074 |
| 5/21/2025 | Optum VA CCN Reg | $ | 10.31 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 8.90 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 8.37 | x1074 |
| 5/21/2025 | BCBSAL SHIELD P | $ | 7.46 | x1074 |
| 5/21/2025 | CHECK DEPOSIT PACKAGE | $ | 7.00 | x1074 |
| 5/21/2025 | 36 TREAS 310 | $ | 4.64 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 4.55 | x1074 |
| 5/21/2025 | PAY PLUS | $ | 1.44 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 192,026.14 | x1074 |
| 5/22/2025 | A B MAC PT A AL | $ | 67,212.03 | x1074 |
| 5/22/2025 | HUMANA INS CO | $ | 41,981.81 | x1074 |
| 5/22/2025 | ACCESS HEALTH | $ | 34,435.44 | x4680 |
| 5/22/2025 | Optum VA CCN Reg | $ | 22,514.65 | x1074 |
| 5/22/2025 | CHECK DEPOSIT PACKAGE | $ | 21,105.95 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 8,822.58 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/22/2025 | UnitedHealthcare | $ | 6,678.34 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 5,507.69 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 4,799.92 | x1074 |
| 5/22/2025 | Optum VA CCN Reg | $ | 4,038.09 | x1074 |
| 5/22/2025 | HUMANA INS CO | $ | 3,980.94 | x2559 |
| 5/22/2025 | CHECK DEPOSIT PACKAGE | $ | 3,861.47 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 3,395.54 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 3,252.16 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 3,061.01 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 3,003.13 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 2,998.29 | x1074 |
| 5/22/2025 | MERCHANT SERVICE | $ | 2,868.23 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 2,839.61 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 2,710.20 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 2,494.19 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 2,489.57 | x2559 |
| 5/22/2025 | PAY PLUS | $ | 2,205.88 | x1074 |
| 5/22/2025 | MERCHANT SERVICE | $ | 2,146.20 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 2,124.87 | x2559 |
| 5/22/2025 | AETNA AS01 | $ | 1,964.44 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 1,884.03 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 1,853.07 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 1,685.44 | x1074 |
| 5/22/2025 | MERCHANT SERVICE | $ | 1,652.56 | x1074 |
| 5/22/2025 | GEHA UMR | $ | 1,632.00 | x1074 |
| 5/22/2025 | ACCESS HEALTH | $ | 1,596.98 | x4680 |
| 5/22/2025 | Optum VA CCN Reg | $ | 1,466.46 | x1074 |
| 5/22/2025 | Optum VA CCN Reg | $ | 1,442.44 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 1,419.12 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 1,379.89 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 1,306.44 | x1074 |
| 5/22/2025 | MAC PTB ALGATN | $ | 1,271.25 | x1074 |
| 5/22/2025 | 5 3 BANKCARD SYS | $ | 1,153.43 | x4680 |
| 5/22/2025 | UnitedHealthcare | $ | 1,121.44 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 1,061.88 | x1074 |
| 5/22/2025 | WPS-TMEP CONTRAC | $ | 1,031.94 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 1,023.11 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 992.37 | x1074 |
| 5/22/2025 | CHECK DEPOSIT PACKAGE | $ | 977.52 | x2559 |
| 5/22/2025 | PAY PLUS | $ | 966.51 | x1074 |
| 5/22/2025 | Optum VA CCN Reg | $ | 962.44 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 926.52 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 919.67 | x1074 |
| 5/22/2025 | MAC PTB ALGATN | $ | 902.18 | x1074 |
| 5/22/2025 | AETNA AS01 | $ | 834.30 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 814.58 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 813.44 | x1074 |
| 5/22/2025 | Optum VA CCN Reg | $ | 789.06 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 752.57 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 735.75 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 666.49 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 658.08 | x1074 |
| 5/22/2025 | CHECK DEPOSIT PACKAGE | $ | 648.74 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 581.60 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/22/2025 | UnitedHealthcare | $ | 566.37 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 531.37 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 491.62 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 479.29 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 448.39 | x1074 |
| 5/22/2025 | CHECK DEPOSIT PACKAGE | $ | 424.04 | x1074 |
| 5/22/2025 | Optum VA CCN Reg | $ | 421.60 | x1074 |
| 5/22/2025 | MERCHANT SERVICE | $ | 407.72 | x7948 |
| 5/22/2025 | PAY PLUS | $ | 407.39 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 322.16 | x1074 |
| 5/22/2025 | CHECK DEPOSIT PACKAGE | $ | 320.64 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 314.89 | x1074 |
| 5/22/2025 | HMP | $ | 312.85 | x2559 |
| 5/22/2025 | CHECK DEPOSIT PACKAGE | $ | 307.48 | x1074 |
| 5/22/2025 | CHECK DEPOSIT PACKAGE | $ | 294.00 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 293.22 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 291.77 | x1074 |
| 5/22/2025 | Optum VA CCN Reg | $ | 288.50 | x1074 |
| 5/22/2025 | 5 3 BANKCARD SYS | $ | 287.94 | x4680 |
| 5/22/2025 | PAY PLUS | $ | 285.66 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 279.68 | x1074 |
| 5/22/2025 | MERCHANT SERVICE | $ | 263.79 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 247.37 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 217.19 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 211.84 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 193.00 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 189.33 | x1074 |
| 5/22/2025 | HUMANA INS CO | $ | 168.90 | x1074 |
| 5/22/2025 | Optum VA CCN Reg | $ | 159.59 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 153.79 | x1074 |
| 5/22/2025 | WPS-TMEP CONTRAC | $ | 152.96 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 144.21 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 136.09 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 134.01 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 130.61 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 124.95 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 123.68 | x1074 |
| 5/22/2025 | CHECK DEPOSIT PACKAGE | $ | 123.00 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 116.57 | x1074 |
| 5/22/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 5/22/2025 | AETNA AS01 | $ | 114.62 | x2559 |
| 5/22/2025 | PAY PLUS | $ | 113.95 | x1074 |
| 5/22/2025 | Freedom Life Ins | $ | 110.43 | x1074 |
| 5/22/2025 | CHECK DEPOSIT PACKAGE | $ | 110.00 | x1074 |
| 5/22/2025 | UHC Benefits Pla | $ | 107.40 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 99.84 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 98.14 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 96.26 | x1074 |
| 5/22/2025 | MAC PTB ALGATN | $ | 94.78 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 91.23 | x1074 |
| 5/22/2025 | Optum VA CCN Reg | $ | 81.86 | x2559 |
| 5/22/2025 | Marketplace | $ | 81.19 | x1074 |
| 5/22/2025 | Golden Rule Insu | $ | 80.00 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 77.37 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/22/2025 | PAY PLUS | $ | 75.08 | x1074 |
| 5/22/2025 | MAC PTB ALGATN | $ | 74.64 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 63.63 | x1074 |
| 5/22/2025 | Golden Rule Insu | $ | 60.00 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 57.76 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 49.85 | x1074 |
| 5/22/2025 | MAC PTB ALGATN | $ | 46.30 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 43.53 | x1074 |
| 5/22/2025 | CHECK DEPOSIT PACKAGE | $ | 43.15 | x1074 |
| 5/22/2025 | CHECK DEPOSIT PACKAGE | $ | 25.69 | x1074 |
| 5/22/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 5/22/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/22/2025 | AETNA AS01 | $ | 18.04 | x2559 |
| 5/22/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/22/2025 | 36 TREAS 310 | $ | 11.99 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 9.90 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 8.74 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 7.61 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 6.21 | x1074 |
| 5/22/2025 | UnitedHealthcare | $ | 5.62 | x1074 |
| 5/22/2025 | PAY PLUS | $ | 0.06 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 243,519.84 | x1074 |
| 5/23/2025 | A B MAC PT A AL | $ | 113,346.54 | x1074 |
| 5/23/2025 | CHECK DEPOSIT PACKAGE | $ | 96,349.80 | x1074 |
| 5/23/2025 | Optum VA CCN Reg | $ | 77,986.58 | x1074 |
| 5/23/2025 | HUMANA INS CO | $ | 62,075.34 | x1074 |
| 5/23/2025 | MERCHANT SERVICE | $ | 23,058.03 | x1074 |
| 5/23/2025 | ACCESS HEALTH | $ | 11,691.45 | x4680 |
| 5/23/2025 | UnitedHealthcare | $ | 9,955.10 | x1074 |
| 5/23/2025 | ACCESS HEALTH | $ | 9,349.88 | x4680 |
| 5/23/2025 | HUMANA INS CO | $ | 8,538.57 | x2559 |
| 5/23/2025 | CHECK DEPOSIT PACKAGE | $ | 8,523.24 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 6,535.83 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 4,966.95 | x1074 |
| 5/23/2025 | CHECK DEPOSIT PACKAGE | $ | 4,434.09 | x2559 |
| 5/23/2025 | WPS-TMEP CONTRAC | $ | 3,883.41 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 3,734.62 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 3,096.98 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 3,062.04 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 2,698.81 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 2,681.20 | x1074 |
| 5/23/2025 | MERCHANT SERVICE | $ | 2,492.38 | x1074 |
| 5/23/2025 | HUMANA AHP | $ | 2,422.88 | x1074 |
| 5/23/2025 | CHECK DEPOSIT PACKAGE | $ | 1,850.00 | x7345 |
| 5/23/2025 | UnitedHealthcare | $ | 1,845.13 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 1,821.71 | x2559 |
| 5/23/2025 | PAY PLUS | $ | 1,715.12 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 1,679.93 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/23/2025 | UnitedHealthcare | $ 1,640.14 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 1,637.86 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 1,585.49 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 1,546.46 | x2559 |
| 5/23/2025 | MERCHANT SERVICE | $ 1,531.54 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 1,453.05 | x1074 |
| 5/23/2025 | Optum VA CCN Reg | $ 1,450.97 | x1074 |
| 5/23/2025 | AETNA AS01 | $ 1,395.60 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 1,369.60 | x1074 |
| 5/23/2025 | HUMANA INS CO | $ 1,298.96 | x1074 |
| 5/23/2025 | 5 3 BANKCARD SYS | $ 1,181.44 | x4680 |
| 5/23/2025 | UnitedHealthcare | $ 1,087.00 | x1074 |
| 5/23/2025 | PAY PLUS | $ 1,056.79 | x1074 |
| 5/23/2025 | MERCHANT SERVICE | $ 988.23 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 971.00 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 862.77 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 841.65 | x1074 |
| 5/23/2025 | 5 3 BANKCARD SYS | $ 831.73 | x4680 |
| 5/23/2025 | CHECK DEPOSIT PACKAGE | $ 805.20 | x1074 |
| 5/23/2025 | MAC PTB ALGATN | $ 789.86 | x1074 |
| 5/23/2025 | AETNA AS01 | $ 757.78 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 755.42 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 688.31 | x1074 |
| 5/23/2025 | MAC PTB ALGATN | $ 655.64 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 580.29 | x1074 |
| 5/23/2025 | HUMANA AHP | $ 547.37 | x2559 |
| 5/23/2025 | Optum VA CCN Reg | $ 543.10 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 520.59 | x1074 |
| 5/23/2025 | PAY PLUS | $ 504.48 | x1074 |
| 5/23/2025 | Optum VA CCN Reg | $ 497.78 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 488.58 | x1074 |
| 5/23/2025 | PAY PLUS | $ 488.26 | x1074 |
| 5/23/2025 | UNITEDHEALTHCARE | $ 482.00 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 423.31 | x1074 |
| 5/23/2025 | CHECK DEPOSIT PACKAGE | $ 405.05 | x1074 |
| 5/23/2025 | CHECK DEPOSIT PACKAGE | $ 353.85 | x1074 |
| 5/23/2025 | CIGNA | $ 342.70 | x1074 |
| 5/23/2025 | CHECK DEPOSIT PACKAGE | $ 340.00 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 316.33 | x1074 |
| 5/23/2025 | CIGNA | $ 292.74 | x1074 |
| 5/23/2025 | MERCHANT SERVICE | $ 285.60 | x7948 |
| 5/23/2025 | PAY PLUS | $ 281.93 | x1074 |
| 5/23/2025 | PAY PLUS | $ 277.50 | x1074 |
| 5/23/2025 | PAY PLUS | $ 272.13 | x1074 |
| 5/23/2025 | PAY PLUS | $ 264.71 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 263.97 | x1074 |
| 5/23/2025 | PAY PLUS | $ 227.83 | x1074 |
| 5/23/2025 | PAY PLUS | $ 225.07 | x1074 |
| 5/23/2025 | PAY PLUS | $ 208.79 | x1074 |
| 5/23/2025 | MAC PTB ALGATN | $ 206.66 | x1074 |
| 5/23/2025 | CHECK DEPOSIT PACKAGE | $ 195.00 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 193.00 | x1074 |
| 5/23/2025 | Optum Risk and Q | $ 190.00 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 169.30 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/23/2025 | Optum VA CCN Reg | $ | 157.49 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 153.43 | x1074 |
| 5/23/2025 | MERCHANT SERVICE | $ | 150.00 | x1074 |
| 5/23/2025 | AETNA AS01 | $ | 139.42 | x2559 |
| 5/23/2025 | MERCHANT SERVICE | $ | 135.00 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 132.66 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 130.45 | x1074 |
| 5/23/2025 | WPS-TMEP CONTRAC | $ | 129.07 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 125.57 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 123.68 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 123.68 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 121.34 | x1074 |
| 5/23/2025 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 114.44 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 108.79 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 108.10 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 105.51 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 105.51 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 103.68 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 103.13 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 102.02 | x1074 |
| 5/23/2025 | DEVOTED HEALTH I | $ | 99.89 | x1074 |
| 5/23/2025 | UNITEDHEALTHCARE | $ | 99.72 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 98.10 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 95.58 | x1074 |
| 5/23/2025 | CHECK DEPOSIT PACKAGE | $ | 95.00 | x2559 |
| 5/23/2025 | PAY PLUS | $ | 93.67 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 90.75 | x1074 |
| 5/23/2025 | B OF A-CBIC CLMS | $ | 88.73 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 87.11 | x1074 |
| 5/23/2025 | MAC PTB ALGATN | $ | 85.53 | x1074 |
| 5/23/2025 | CHECK DEPOSIT PACKAGE | $ | 75.00 | x1074 |
| 5/23/2025 | CHECK DEPOSIT PACKAGE | $ | 70.76 | x2559 |
| 5/23/2025 | UnitedHealthcare | $ | 70.43 | x1074 |
| 5/23/2025 | Optum VA CCN Reg | $ | 69.58 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 64.19 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 63.78 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 56.44 | x1074 |
| 5/23/2025 | 36 TREAS 310 | $ | 52.23 | x1074 |
| 5/23/2025 | 36 TREAS 310 | $ | 52.18 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 50.62 | x1074 |
| 5/23/2025 | MERCHANT SERVICE | $ | 50.00 | x7948 |
| 5/23/2025 | PAY PLUS | $ | 48.98 | x1074 |
| 5/23/2025 | HBPIL | $ | 46.32 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 44.73 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 44.14 | x1074 |
| 5/23/2025 | UNITEDHEALTHCARE | $ | 43.53 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ | 33.53 | x1074 |
| 5/23/2025 | MAC PTB ALGATN | $ | 25.32 | x1074 |
| 5/23/2025 | WPS-TMEP CONTRAC | $ | 23.16 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/23/2025 | PAY PLUS | $ | 22.72 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/23/2025 | UNITEDHEALTHCARE | $ 19.50 | x2559 |
| 5/23/2025 | UNITEDHEALTHCARE | $ 19.22 | x1074 |
| 5/23/2025 | PAY PLUS | $ 14.72 | x1074 |
| 5/23/2025 | Optum VA CCN Reg | $ 10.31 | x1074 |
| 5/23/2025 | PAY PLUS | $ 9.08 | x1074 |
| 5/23/2025 | UnitedHealthcare | $ 4.79 | x2559 |
| 5/23/2025 | PAY PLUS | $ 3.09 | x1074 |
| 5/23/2025 | PAY PLUS | $ 1.95 | x1074 |
| 5/27/2025 | Incoming FED Wire TRN :20250527-0000 | $ 3,000,000.00 | x1203 |
| 5/27/2025 | GAINWELL TECHNOL | $ 627,307.33 | x1203 |
| 5/27/2025 | A B MAC PT A AL | $ 163,642.27 | x1074 |
| 5/27/2025 | PAY PLUS | $ 157,332.88 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ 60,292.60 | x1074 |
| 5/27/2025 | ARGUS HEALTH SYS | $ 42,149.67 | x4680 |
| 5/27/2025 | GAINWELL TECHNOL | $ 32,856.34 | x1074 |
| 5/27/2025 | ACCESS HEALTH | $ 26,011.17 | x4680 |
| 5/27/2025 | ACCESS HEALTH | $ 25,033.02 | x4680 |
| 5/27/2025 | PAY PLUS | $ 22,044.34 | x1074 |
| 5/27/2025 | GAINWELL TECHNOL | $ 20,681.97 | x4680 |
| 5/27/2025 | HUMANA INS CO | $ 15,718.12 | x1074 |
| 5/27/2025 | DEVOTED HEALTH I | $ 13,211.72 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ 11,857.89 | x1074 |
| 5/27/2025 | Optum VA CCN Reg | $ 11,772.79 | x1074 |
| 5/27/2025 | GAINWELL TECHNOL | $ 7,125.79 | x4680 |
| 5/27/2025 | CIGNA | $ 6,963.43 | x1074 |
| 5/27/2025 | WPS-TMEP CONTRAC | $ 5,827.95 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ 5,759.87 | x1074 |
| 5/27/2025 | GAINWELL TECHNOL | $ 4,438.84 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ 4,185.47 | x1074 |
| 5/27/2025 | HUMANA INS CO | $ 3,822.39 | x2559 |
| 5/27/2025 | UnitedHealthcare | $ 3,490.98 | x1074 |
| 5/27/2025 | GAINWELL TECHNOL | $ 3,352.00 | x1203 |
| 5/27/2025 | DEVOTED HEALTH P | $ 3,272.89 | x1074 |
| 5/27/2025 | MERCHANT SERVICE | $ 3,258.49 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ 3,205.97 | x1074 |
| 5/27/2025 | PAY PLUS | $ 2,580.92 | x1074 |
| 5/27/2025 | PAY PLUS | $ 2,361.77 | x1074 |
| 5/27/2025 | MERCHANT SERVICE | $ 2,249.10 | x1074 |
| 5/27/2025 | PAY PLUS | $ 2,184.29 | x1074 |
| 5/27/2025 | MAC PTB ALGATN | $ 2,006.78 | x1074 |
| 5/27/2025 | UNITEDHEALTHCARE | $ 1,956.14 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ 1,932.76 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ 1,810.16 | x1074 |
| 5/27/2025 | GAINWELL TECHNOL | $ 1,796.71 | x1074 |
| 5/27/2025 | MERCHANT SERVICE | $ 1,665.94 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ 1,660.37 | x1074 |
| 5/27/2025 | UNITEDHEALTHCARE | $ 1,645.44 | x1074 |
| 5/27/2025 | PAY PLUS | $ 1,619.29 | x1074 |
| 5/27/2025 | MAC PTB ALGATN | $ 1,561.40 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ 1,541.14 | x2559 |
| 5/27/2025 | PAY PLUS | $ 1,501.52 | x1074 |
| 5/27/2025 | CIGNA | $ 1,471.72 | x1074 |
| 5/27/2025 | MAC PTB ALGATN | $ 1,462.73 | x1074 |
| 5/27/2025 | PAY PLUS | $ 1,387.38 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/27/2025 | PAY PLUS | $ | 1,294.08 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 1,253.81 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 1,180.23 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 1,156.54 | x1074 |
| 5/27/2025 | UNITEDHEALTHCARE | $ | 1,133.54 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 1,032.41 | x1074 |
| 5/27/2025 | CHECK DEPOSIT PACKAGE | $ | 1,028.68 | x1074 |
| 5/27/2025 | 5 3 BANKCARD SYS | $ | 981.70 | x4680 |
| 5/27/2025 | UNITEDHEALTHCARE | $ | 969.86 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 910.37 | x1074 |
| 5/27/2025 | RETURN SETTLE RETURN | $ | 885.28 | x7345 |
| 5/27/2025 | MAC PTB ALGATN | $ | 873.37 | x1074 |
| 5/27/2025 | UNITEDHEALTHCARE | $ | 862.03 | x1074 |
| 5/27/2025 | 5 3 BANKCARD SYS | $ | 759.99 | x4680 |
| 5/27/2025 | PAY PLUS | $ | 743.37 | x1074 |
| 5/27/2025 | UNITEDHEALTHCARE | $ | 693.53 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 639.17 | x1074 |
| 5/27/2025 | MERCHANT SERVICE | $ | 618.10 | x1074 |
| 5/27/2025 | 5 3 BANKCARD SYS | $ | 602.92 | x4680 |
| 5/27/2025 | UnitedHealthcare | $ | 600.00 | x1074 |
| 5/27/2025 | 5 3 BANKCARD SYS | $ | 596.54 | x4680 |
| 5/27/2025 | PAY PLUS | $ | 584.30 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 578.48 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 570.05 | x1074 |
| 5/27/2025 | Marketplace | $ | 566.18 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 560.79 | x1074 |
| 5/27/2025 | AETNA AS01 | $ | 558.65 | x1074 |
| 5/27/2025 | MERCHANT SERVICE | $ | 553.68 | x1074 |
| 5/27/2025 | MERCHANT SERVICE | $ | 537.47 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 536.56 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 525.79 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 517.53 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 503.04 | x1074 |
| 5/27/2025 | CHECK DEPOSIT PACKAGE | $ | 495.58 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 492.67 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 487.11 | x1074 |
| 5/27/2025 | UNITEDHEALTHCARE | $ | 438.61 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 435.29 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 415.90 | x1074 |
| 5/27/2025 | DEVOTED HEALTH I | $ | 391.09 | x1074 |
| 5/27/2025 | UNITEDHEALTHCARE | $ | 378.63 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 372.62 | x1074 |
| 5/27/2025 | 36 TREAS 310 | $ | 362.69 | x1074 |
| 5/27/2025 | UNITEDHEALTHCARE | $ | 354.78 | x1074 |
| 5/27/2025 | CHECK DEPOSIT PACKAGE | $ | 334.00 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 306.33 | x1074 |
| 5/27/2025 | Optum Risk and Q | $ | 300.00 | x1074 |
| 5/27/2025 | UNITEDHEALTHCARE | $ | 295.32 | x2559 |
| 5/27/2025 | HUMANA INS CO | $ | 289.76 | x1074 |
| 5/27/2025 | DEVOTED HEALTH P | $ | 283.74 | x1074 |
| 5/27/2025 | 36 TREAS 310 | $ | 268.12 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 262.68 | x1074 |
| 5/27/2025 | HUMANA AHP | $ | 261.87 | x2559 |
| 5/27/2025 | DEVOTED HEALTH P | $ | 260.48 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/27/2025 | DEVOTED HEALTH P | $ | 246.57 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 244.31 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 226.95 | x1074 |
| 5/27/2025 | UNITEDHEALTHCARE | $ | 223.63 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 220.00 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 217.02 | x1074 |
| 5/27/2025 | CHECK DEPOSIT PACKAGE | $ | 213.51 | x1074 |
| 5/27/2025 | DEVOTED HEALTH P | $ | 212.75 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 209.40 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 206.81 | x1074 |
| 5/27/2025 | DEVOTED HEALTH P | $ | 199.43 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 191.30 | x1074 |
| 5/27/2025 | DEVOTED HEALTH P | $ | 190.29 | x1074 |
| 5/27/2025 | UNITEDHEALTHCARE | $ | 183.04 | x1074 |
| 5/27/2025 | DEVOTED HEALTH I | $ | 171.60 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 170.85 | x2559 |
| 5/27/2025 | DEVOTED HEALTH I | $ | 164.22 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 164.22 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 162.85 | x1074 |
| 5/27/2025 | GAINWELL TECHNOL | $ | 157.12 | x1074 |
| 5/27/2025 | DEVOTED HEALTH P | $ | 155.06 | x1074 |
| 5/27/2025 | AETNA AS01 | $ | 151.46 | x2559 |
| 5/27/2025 | PAY PLUS | $ | 145.88 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 141.19 | x1074 |
| 5/27/2025 | DEVOTED HEALTH P | $ | 140.35 | x1074 |
| 5/27/2025 | MERCHANT SERVICE | $ | 138.11 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 135.39 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 132.25 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 128.70 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 127.34 | x1074 |
| 5/27/2025 | DEVOTED HEALTH P | $ | 121.41 | x1074 |
| 5/27/2025 | DEVOTED HEALTH P | $ | 118.83 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 118.41 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 118.25 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 117.41 | x1074 |
| 5/27/2025 | DEVOTED HEALTH P | $ | 115.87 | x1074 |
| 5/27/2025 | UNITEDHEALTHCARE | $ | 112.55 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 111.54 | x1074 |
| 5/27/2025 | Marketplace | $ | 103.72 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 103.64 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 97.94 | x1074 |
| 5/27/2025 | DEVOTED HEALTH P | $ | 97.21 | x1074 |
| 5/27/2025 | DEVOTED HEALTH I | $ | 93.14 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 92.81 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 92.81 | x1074 |
| 5/27/2025 | CHECK DEPOSIT PACKAGE | $ | 91.36 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 90.55 | x1074 |
| 5/27/2025 | UNITEDHEALTHCARE | $ | 88.67 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 86.92 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 86.55 | x1074 |
| 5/27/2025 | GEHA UMR | $ | 86.36 | x1074 |
| 5/27/2025 | 36 TREAS 310 | $ | 82.54 | x1074 |
| 5/27/2025 | MERCHANT SERVICE | $ | 80.00 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 79.31 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/27/2025 | GEHA UMR | $ | 77.34 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 77.23 | x1074 |
| 5/27/2025 | GAINWELL TECHNOL | $ | 75.96 | x1074 |
| 5/27/2025 | UNITEDHEALTHCARE | $ | 75.25 | x1074 |
| 5/27/2025 | Marketplace | $ | 70.60 | x1074 |
| 5/27/2025 | MAC PTB ALGATN | $ | 69.17 | x1074 |
| 5/27/2025 | AETNA AS01 | $ | 68.13 | x2559 |
| 5/27/2025 | MERCHANT SERVICE | $ | 67.00 | x7948 |
| 5/27/2025 | PAY PLUS | $ | 62.73 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 62.73 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 58.36 | x1074 |
| 5/27/2025 | UNITEDHEALTHCARE | $ | 56.44 | x1074 |
| 5/27/2025 | WPS-TMEP CONTRAC | $ | 55.95 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 53.32 | x1074 |
| 5/27/2025 | UNITEDHEALTHCARE | $ | 51.78 | x1074 |
| 5/27/2025 | DEVOTED HEALTH I | $ | 48.21 | x1074 |
| 5/27/2025 | United Healthcare | $ | 46.94 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 45.44 | x1074 |
| 5/27/2025 | GEHA UMR | $ | 44.73 | x1074 |
| 5/27/2025 | GEHA UMR | $ | 44.73 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 44.16 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 42.61 | x1074 |
| 5/27/2025 | UNITEDHEALTHCARE | $ | 38.53 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 37.25 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 33.13 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 32.59 | x1074 |
| 5/27/2025 | UnitedHealthcare | $ | 32.50 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 32.12 | x1074 |
| 5/27/2025 | WPS-TMEP CONTRAC | $ | 31.92 | x1074 |
| 5/27/2025 | UHC COMMUNITY PL | $ | 29.29 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 28.60 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 27.99 | x1074 |
| 5/27/2025 | WPS-TMEP CONTRAC | $ | 27.21 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 25.59 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 25.59 | x1074 |
| 5/27/2025 | UHC COMMUNITY PL | $ | 24.90 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 24.38 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 19.97 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 19.88 | x1074 |
| 5/27/2025 | GEHA UMR | $ | 19.11 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 18.76 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 18.76 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 18.76 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/27/2025 | GEHA UMR | $ | 16.37 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 16.06 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 15.94 | x1074 |
| 5/27/2025 | PAY PLUS | $ | 12.61 | x1074 |
| 5/27/2025 | GEHA UMR | $ | 11.14 | x1074 |
| 5/27/2025 | WPS-TMEP CONTRAC | $ | 10.19 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/27/2025 | PAY PLUS | $ 8.53 | x1074 |
| 5/27/2025 | PAY PLUS | $ 8.37 | x1074 |
| 5/28/2025 | BCBSAL CROSS R | $ 433,911.36 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ 99,130.66 | x1074 |
| 5/28/2025 | A B MAC PT A AL | $ 75,896.37 | x1074 |
| 5/28/2025 | HUMANA INS CO | $ 67,298.36 | x1074 |
| 5/28/2025 | HUMANA INS CO | $ 63,028.43 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 44,239.97 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 38,356.30 | x1074 |
| 5/28/2025 | ARGUS HEALTH SYS | $ 31,399.15 | x4680 |
| 5/28/2025 | ACCESS HEALTH | $ 29,653.75 | x4680 |
| 5/28/2025 | BCBSAL SHIELD R | $ 25,612.63 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 22,416.73 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 22,237.73 | x1074 |
| 5/28/2025 | HUMANA INS CO | $ 21,513.94 | x1074 |
| 5/28/2025 | BCBSAL CROSS F | $ 19,915.84 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 19,667.17 | x1074 |
| 5/28/2025 | Optum VA CCN Reg | $ 17,065.12 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 16,974.72 | x1074 |
| 5/28/2025 | HUMANA INS CO | $ 14,740.30 | x2559 |
| 5/28/2025 | HUMANA INS CO | $ 12,216.31 | x2559 |
| 5/28/2025 | ACCESS HEALTH | $ 11,528.02 | x4680 |
| 5/28/2025 | WPS-TMEP CONTRAC | $ 8,997.62 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 8,670.04 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 8,176.45 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 7,502.67 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 7,086.86 | x1074 |
| 5/28/2025 | MERCHANT SERVICE | $ 6,629.24 | x1074 |
| 5/28/2025 | WPS-TMEP CONTRAC | $ 6,342.90 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 6,292.11 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 5,719.14 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 5,093.83 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 4,972.22 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 4,567.64 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 4,458.18 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 4,312.54 | x1074 |
| 5/28/2025 | HUMANA INS CO | $ 4,145.33 | x2559 |
| 5/28/2025 | BCBSAL SHIELD R | $ 4,028.36 | x1074 |
| 5/28/2025 | CHECK DEPOSIT PACKAGE | $ 3,642.49 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ 3,567.99 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ 3,370.60 | x1074 |
| 5/28/2025 | BCBSAL CROSS P | $ 3,227.46 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ 3,101.61 | x1074 |
| 5/28/2025 | HUMANA INS CO | $ 2,820.10 | x2559 |
| 5/28/2025 | MERCHANT SERVICE | $ 2,707.27 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ 2,650.97 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 2,644.10 | x1074 |
| 5/28/2025 | PAY PLUS | $ 2,545.91 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ 2,397.01 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 2,240.62 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ 2,063.71 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 2,041.35 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ 2,033.75 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ 1,965.18 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/28/2025 | UnitedHealthcare | $ | 1,824.33 | x1074 |
| 5/28/2025 | CHECK DEPOSIT PACKAGE | $ | 1,792.68 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ | 1,791.88 | x2559 |
| 5/28/2025 | MAC PTB ALGATN | $ | 1,743.39 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 1,593.08 | x1074 |
| 5/28/2025 | CHECK DEPOSIT PACKAGE | $ | 1,590.47 | x2559 |
| 5/28/2025 | HUMANA INS CO | $ | 1,586.65 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ | 1,540.80 | x1074 |
| 5/28/2025 | MERCHANT SERVICE | $ | 1,535.44 | x1074 |
| 5/28/2025 | Optum VA CCN Reg | $ | 1,520.76 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 1,459.06 | x2559 |
| 5/28/2025 | 5 3 BANKCARD SYS | $ | 1,422.06 | x4680 |
| 5/28/2025 | UnitedHealthcare | $ | 1,356.02 | x1074 |
| 5/28/2025 | HUMANA INS CO | $ | 1,303.38 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 1,279.14 | x1074 |
| 5/28/2025 | MAC PTB ALGATN | $ | 1,199.93 | x1074 |
| 5/28/2025 | PAY PLUS | $ | 1,185.81 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ | 1,110.92 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 1,100.43 | x1074 |
| 5/28/2025 | Optum VA CCN Reg | $ | 1,091.58 | x1074 |
| 5/28/2025 | MAC PTB ALGATN | $ | 1,090.53 | x1074 |
| 5/28/2025 | HUMANA INS CO | $ | 1,047.61 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 1,041.22 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 1,010.79 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 1,002.44 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 972.68 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 867.68 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ | 811.40 | x1074 |
| 5/28/2025 | PAY PLUS | $ | 799.01 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 779.56 | x1074 |
| 5/28/2025 | HUMANA AHP | $ | 770.95 | x2559 |
| 5/28/2025 | BANCORPSV | $ | 719.85 | x7345 |
| 5/28/2025 | CIGNA | $ | 718.85 | x1074 |
| 5/28/2025 | HUMANA AHP | $ | 678.30 | x2559 |
| 5/28/2025 | UnitedHealthcare | $ | 646.90 | x2559 |
| 5/28/2025 | Optum VA CCN Reg | $ | 643.74 | x1074 |
| 5/28/2025 | MERCHANT SERVICE | $ | 583.74 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 583.33 | x1074 |
| 5/28/2025 | CHECK DEPOSIT PACKAGE | $ | 508.41 | x1074 |
| 5/28/2025 | B OF A-CBIC CLMS | $ | 507.62 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 499.36 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 498.55 | x1074 |
| 5/28/2025 | AETNA AS01 | $ | 492.64 | x1074 |
| 5/28/2025 | Optum VA CCN Reg | $ | 492.44 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 478.21 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 458.27 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 452.67 | x1074 |
| 5/28/2025 | HUMANA INS CO | $ | 446.61 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 444.29 | x1074 |
| 5/28/2025 | CHECK DEPOSIT PACKAGE | $ | 424.20 | x2559 |
| 5/28/2025 | UnitedHealthcare | $ | 413.80 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 407.41 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 400.22 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 375.38 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/28/2025 | UnitedHealthcare | $ | 360.85 | x1074 |
| 5/28/2025 | Optum VA CCN Reg | $ | 331.06 | x1074 |
| 5/28/2025 | CIGNA EDGE TRANS | $ | 303.60 | x1074 |
| 5/28/2025 | WPS-TMEP CONTRAC | $ | 301.55 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ | 276.35 | x1074 |
| 5/28/2025 | CHECK DEPOSIT PACKAGE | $ | 275.00 | x1074 |
| 5/28/2025 | PAY PLUS | $ | 273.68 | x1074 |
| 5/28/2025 | CIGNA | $ | 270.97 | x1074 |
| 5/28/2025 | Optum VA CCN Reg | $ | 264.99 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 264.91 | x1074 |
| 5/28/2025 | MAC PTB ALGATN | $ | 255.30 | x1074 |
| 5/28/2025 | PAY PLUS | $ | 246.77 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 246.60 | x1074 |
| 5/28/2025 | MERCHANT SERVICE | $ | 236.80 | x7948 |
| 5/28/2025 | PAY PLUS | $ | 236.21 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 234.87 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 225.59 | x1074 |
| 5/28/2025 | Optum VA CCN Reg | $ | 199.09 | x1074 |
| 5/28/2025 | PAY PLUS | $ | 198.91 | x1074 |
| 5/28/2025 | HUMANA AHP | $ | 198.33 | x2559 |
| 5/28/2025 | UnitedHealthcare | $ | 195.19 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 191.96 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ | 177.66 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 169.51 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 167.12 | x1074 |
| 5/28/2025 | CIGNA EDGE TRANS | $ | 165.37 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 164.22 | x1074 |
| 5/28/2025 | Optum VA CCN Reg | $ | 162.50 | x1074 |
| 5/28/2025 | BCBSAL SHIELD P | $ | 161.48 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 157.94 | x1074 |
| 5/28/2025 | PAY PLUS | $ | 157.42 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 156.35 | x1074 |
| 5/28/2025 | BANCORPSV | $ | 150.00 | x7345 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 135.52 | x1074 |
| 5/28/2025 | BCBSAL SHIELD P | $ | 131.25 | x1074 |
| 5/28/2025 | Optum VA CCN Reg | $ | 128.11 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 128.08 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 119.13 | x1074 |
| 5/28/2025 | HUMANA AHP | $ | 118.42 | x1074 |
| 5/28/2025 | CIGNA EDGE TRANS | $ | 116.88 | x1074 |
| 5/28/2025 | PAY PLUS | $ | 116.69 | x1074 |
| 5/28/2025 | CHECK DEPOSIT PACKAGE | $ | 111.78 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ | 109.13 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 103.39 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 98.00 | x1074 |
| 5/28/2025 | AETNA AS01 | $ | 96.29 | x2559 |
| 5/28/2025 | MAC PTB ALGATN | $ | 94.78 | x1074 |
| 5/28/2025 | GEHA UMR | $ | 90.67 | x1074 |
| 5/28/2025 | PAY PLUS | $ | 86.79 | x1074 |
| 5/28/2025 | Optum VA CCN Reg | $ | 81.86 | x2559 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 80.55 | x1074 |
| 5/28/2025 | BCBSAL SHIELD P | $ | 78.91 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 77.92 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 76.47 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/28/2025 | CIGNA | $ | 76.29 | x1074 |
| 5/28/2025 | AETNA AS01 | $ | 66.88 | x2559 |
| 5/28/2025 | UHC Community Pl | $ | 62.91 | x1074 |
| 5/28/2025 | PAY PLUS | $ | 57.42 | x1074 |
| 5/28/2025 | BCBSAL SHIELD P | $ | 52.53 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 50.94 | x1074 |
| 5/28/2025 | 36 TREAS 310 | $ | 49.75 | x1074 |
| 5/28/2025 | BCBSAL SHIELD P | $ | 49.18 | x1074 |
| 5/28/2025 | HBPIL | $ | 48.33 | x2559 |
| 5/28/2025 | UnitedHealthcare | $ | 47.05 | x1074 |
| 5/28/2025 | GEHA UMR | $ | 46.32 | x1074 |
| 5/28/2025 | UHC Community Pl | $ | 44.41 | x1074 |
| 5/28/2025 | BCBSAL SHIELD P | $ | 43.74 | x1074 |
| 5/28/2025 | BCBSAL SHIELD P | $ | 43.56 | x1074 |
| 5/28/2025 | HUMANA INS CO | $ | 42.42 | x1074 |
| 5/28/2025 | PAY PLUS | $ | 41.85 | x1074 |
| 5/28/2025 | UnitedHealthcare | $ | 39.73 | x1074 |
| 5/28/2025 | BCBSAL SHIELD P | $ | 38.08 | x1074 |
| 5/28/2025 | BCBSAL SHIELD P | $ | 37.97 | x1074 |
| 5/28/2025 | BCBSAL SHIELD P | $ | 37.83 | x1074 |
| 5/28/2025 | BCBSAL SHIELD P | $ | 36.97 | x1074 |
| 5/28/2025 | B OF A-CBIC CLMS | $ | 35.30 | x2559 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 28.00 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 26.76 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 25.62 | x1074 |
| 5/28/2025 | REGIONS BANK WLB 2438 | $ | 25.00 | x1074 |
| 5/28/2025 | B OF A-CBIC CLMS | $ | 24.18 | x1074 |
| 5/28/2025 | 36 TREAS 310 | $ | 22.01 | x1074 |
| 5/28/2025 | B OF A-CBIC CLMS | $ | 22.01 | x2559 |
| 5/28/2025 | PAY PLUS | $ | 21.81 | x1074 |
| 5/28/2025 | BCBSAL SHIELD P | $ | 17.65 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 17.65 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ | 17.65 | x1074 |
| 5/28/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 5/28/2025 | B OF A-CBIC CLMS | $ | 15.00 | x2559 |
| 5/28/2025 | BCBSAL SHIELD P | $ | 11.99 | x1074 |
| 5/28/2025 | Optum VA CCN Reg | $ | 10.31 | x1074 |
| 5/28/2025 | B OF A-CBIC CLMS | $ | 9.26 | x1074 |
| 5/28/2025 | BCBSAL SHIELD F | $ | 6.46 | x1074 |
| 5/28/2025 | BCBSAL SHIELD R | $ | 5.00 | x1074 |
| 5/29/2025 | A B MAC PT A AL | $ | 83,391.47 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 81,992.89 | x1074 |
| 5/29/2025 | ACCESS HEALTH | $ | 62,840.09 | x4680 |
| 5/29/2025 | Optum VA CCN Reg | $ | 38,012.30 | x1074 |
| 5/29/2025 | VIZIENT INC. | $ | 25,643.36 | x1074 |
| 5/29/2025 | AETNA AS01 | $ | 15,251.12 | x1074 |
| 5/29/2025 | ACCESS HEALTH | $ | 13,345.66 | x4680 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 12,615.85 | x1074 |
| 5/29/2025 | AETNA AS01 | $ | 9,172.79 | x1074 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 7,346.31 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 6,316.73 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 5,614.91 | x2559 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 4,362.81 | x2559 |
| 5/29/2025 | DEVOTED HEALTH I | $ | 4,140.42 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/29/2025 | Optum VA CCN Reg | $ | 3,904.92 | x1074 |
| 5/29/2025 | HUMANA INS CO | $ | 3,416.30 | x2559 |
| 5/29/2025 | MERCHANT SERVICE | $ | 3,385.82 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 3,100.40 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 2,921.52 | x2559 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 2,678.80 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 2,623.92 | x1074 |
| 5/29/2025 | 5 3 BANKCARD SYS | $ | 2,340.32 | x4680 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 2,337.77 | x2559 |
| 5/29/2025 | UnitedHealthcare | $ | 2,314.63 | x1074 |
| 5/29/2025 | MERCHANT SERVICE | $ | 2,076.88 | x1074 |
| 5/29/2025 | MAC PTB ALGATN | $ | 1,979.45 | x1074 |
| 5/29/2025 | MERCHANT SERVICE | $ | 1,726.25 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 1,724.07 | x1074 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 1,661.21 | x1074 |
| 5/29/2025 | AETNA AS01 | $ | 1,649.95 | x2559 |
| 5/29/2025 | MERCHANT SERVICE | $ | 1,365.94 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 1,333.78 | x1074 |
| 5/29/2025 | 5 3 BANKCARD SYS | $ | 1,260.99 | x4680 |
| 5/29/2025 | UnitedHealthcare | $ | 1,216.68 | x1074 |
| 5/29/2025 | AETNA AS01 | $ | 1,151.17 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 1,098.11 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 959.00 | x1074 |
| 5/29/2025 | Optum VA CCN Reg | $ | 923.12 | x1074 |
| 5/29/2025 | HUMANA INS CO | $ | 858.27 | x1074 |
| 5/29/2025 | ARGUS HEALTH SYS | $ | 845.89 | x4680 |
| 5/29/2025 | MAC PTB ALGATN | $ | 780.20 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 779.70 | x2559 |
| 5/29/2025 | DEVOTED HEALTH I | $ | 720.47 | x1074 |
| 5/29/2025 | MAC PTB ALGATN | $ | 709.05 | x1074 |
| 5/29/2025 | MERCHANT SERVICE | $ | 650.00 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 615.67 | x1074 |
| 5/29/2025 | PAY PLUS | $ | 607.96 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 588.49 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 561.87 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 535.77 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 525.19 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 490.05 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 487.05 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 454.96 | x1074 |
| 5/29/2025 | Optum VA CCN Reg | $ | 454.83 | x1074 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 438.50 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 434.00 | x2559 |
| 5/29/2025 | Optum VA CCN Reg | $ | 421.49 | x1074 |
| 5/29/2025 | HBPIL | $ | 391.25 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 388.01 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 382.00 | x1074 |
| 5/29/2025 | Optum VA CCN Reg | $ | 375.36 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 363.09 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 357.38 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 354.00 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 351.59 | x1074 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 348.32 | x1074 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 343.90 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|--------------------|--------|---|----------------|
| 5/29/2025 | AETNA AS01 | $ | 339.83 | x1074 |
| 5/29/2025 | MERCHANT SERVICE | $ | 323.99 | x7948 |
| 5/29/2025 | MAC PTB ALGATN | $ | 320.02 | x1074 |
| 5/29/2025 | PAY PLUS | $ | 311.75 | x1074 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 308.86 | x1074 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 295.13 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 275.83 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 269.89 | x1074 |
| 5/29/2025 | WPS-TMEP CONTRAC | $ | 269.41 | x1074 |
| 5/29/2025 | WPS-TMEP CONTRAC | $ | 269.15 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 268.38 | x1074 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 264.11 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 253.19 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 250.75 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 250.00 | x1074 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 248.37 | x1074 |
| 5/29/2025 | WPS-TMEP CONTRAC | $ | 220.86 | x1074 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 213.08 | x1074 |
| 5/29/2025 | Optum VA CCN Reg | $ | 210.35 | x2559 |
| 5/29/2025 | UnitedHealthcare | $ | 205.95 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 200.00 | x1074 |
| 5/29/2025 | GEHA UMR | $ | 193.00 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 191.72 | x1074 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 179.68 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 172.16 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 168.27 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 165.19 | x1074 |
| 5/29/2025 | Optum VA CCN Reg | $ | 162.50 | x1074 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 155.06 | x1074 |
| 5/29/2025 | UNITED BEHAVIORA | $ | 153.31 | x1074 |
| 5/29/2025 | Optum VA CCN Reg | $ | 150.69 | x1074 |
| 5/29/2025 | AETNA AS01 | $ | 144.65 | x2559 |
| 5/29/2025 | AETNA AS01 | $ | 141.24 | x2559 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 136.86 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 130.02 | x1074 |
| 5/29/2025 | Optum VA CCN Reg | $ | 128.11 | x1074 |
| 5/29/2025 | AETNA AS01 | $ | 127.49 | x2559 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 118.83 | x1074 |
| 5/29/2025 | Optum VA CCN Reg | $ | 117.99 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 113.19 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 110.00 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 110.00 | x1074 |
| 5/29/2025 | DEVOTED HEALTH I | $ | 109.64 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 107.31 | x1074 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 107.31 | x1074 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 106.73 | x1074 |
| 5/29/2025 | PAY PLUS | $ | 101.07 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 100.00 | x2559 |
| 5/29/2025 | AETNA AS01 | $ | 98.52 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 97.00 | x1074 |
| 5/29/2025 | PAY PLUS | $ | 96.65 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 96.06 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 95.54 | x1074 |
| 5/29/2025 | AETNA AS01 | $ | 94.52 | x2559 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/29/2025 | Optum VA CCN Reg | $ | 92.63 | x1074 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 88.25 | x1074 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 88.25 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 86.62 | x1074 |
| 5/29/2025 | DEVOTED HEALTH P | $ | 84.23 | x1074 |
| 5/29/2025 | MERCHANT SERVICE | $ | 80.00 | x7948 |
| 5/29/2025 | Freedom Life Ins | $ | 75.00 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 74.99 | x1074 |
| 5/29/2025 | WPS-TMEP CONTRAC | $ | 73.73 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 73.63 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 73.43 | x1074 |
| 5/29/2025 | AETNA AS01 | $ | 70.55 | x2559 |
| 5/29/2025 | EIC | $ | 64.17 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 61.39 | x1074 |
| 5/29/2025 | AETNA AS01 | $ | 60.13 | x2559 |
| 5/29/2025 | MAC PTB ALGATN | $ | 58.11 | x1074 |
| 5/29/2025 | DEVOTED HEALTH I | $ | 56.47 | x1074 |
| 5/29/2025 | B OF A-CBIC CLMS | $ | 55.58 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 54.42 | x2559 |
| 5/29/2025 | Optum VA CCN Reg | $ | 50.86 | x1074 |
| 5/29/2025 | Optum VA CCN Reg | $ | 50.14 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 50.00 | x1074 |
| 5/29/2025 | MAC PTB ALGATN | $ | 46.30 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 45.38 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 45.00 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 45.00 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 40.00 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 39.73 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 38.73 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 36.58 | x1074 |
| 5/29/2025 | DEVOTED HEALTH I | $ | 35.06 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 5/29/2025 | AETNA AS01 | $ | 33.87 | x2559 |
| 5/29/2025 | AETNA AS01 | $ | 32.42 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 32.04 | x1074 |
| 5/29/2025 | PAY PLUS | $ | 31.38 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 30.00 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 30.00 | x2559 |
| 5/29/2025 | REGIONS BANK WLB 2438 | $ | 25.00 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 25.00 | x1074 |
| 5/29/2025 | PAY PLUS | $ | 23.72 | x1074 |
| 5/29/2025 | PAY PLUS | $ | 23.72 | x1074 |
| 5/29/2025 | AETNA AS01 | $ | 23.16 | x1074 |
| 5/29/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/29/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 5/29/2025 | PAY PLUS | $ | 22.66 | x1074 |
| 5/29/2025 | Optum VA CCN Reg | $ | 20.62 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 20.36 | x1074 |
| 5/29/2025 | PAY PLUS | $ | 18.76 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 18.00 | x1074 |
| 5/29/2025 | PAY PLUS | $ | 15.29 | x1074 |
| 5/29/2025 | DEVOTED HEALTH I | $ | 13.10 | x1074 |
| 5/29/2025 | PAY PLUS | $ | 12.28 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/29/2025 | AETNA AS01 | $ | 11.99 | x2559 |
| 5/29/2025 | AETNA AS01 | $ | 10.19 | x2559 |
| 5/29/2025 | 36 TREAS 310 | $ | 10.00 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 9.63 | x1074 |
| 5/29/2025 | 36 TREAS 310 | $ | 8.90 | x1074 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 5.00 | x2559 |
| 5/29/2025 | CHECK DEPOSIT PACKAGE | $ | 5.00 | x2559 |
| 5/29/2025 | DEVOTED HEALTH I | $ | 4.27 | x1074 |
| 5/29/2025 | PAY PLUS | $ | 4.10 | x1074 |
| 5/29/2025 | UnitedHealthcare | $ | 2.08 | x1074 |
| 5/30/2025 | WELLPARTNE | $ | 1,136,594.05 | x1074 |
| 5/30/2025 | VERITY SOLUTIONS | $ | 479,788.00 | x4680 |
| 5/30/2025 | UnitedHealthcare | $ | 149,373.51 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 129,856.12 | x1074 |
| 5/30/2025 | ACCESS HEALTH | $ | 78,794.00 | x4680 |
| 5/30/2025 | A B MAC PT A AL | $ | 64,131.43 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 14,155.09 | x1074 |
| 5/30/2025 | HUMANA INS CO | $ | 12,614.71 | x1074 |
| 5/30/2025 | ACCESS HEALTH | $ | 11,421.52 | x4680 |
| 5/30/2025 | UnitedHealthcare | $ | 8,015.33 | x1074 |
| 5/30/2025 | Optum VA CCN Reg | $ | 7,973.99 | x1074 |
| 5/30/2025 | HUMANA INS CO | $ | 7,309.18 | x2559 |
| 5/30/2025 | UnitedHealthcare | $ | 6,930.56 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 6,402.31 | x1074 |
| 5/30/2025 | MERCHANT SERVICE | $ | 6,388.59 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 5,984.58 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 5,102.47 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 4,016.53 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 3,916.33 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 3,757.36 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 3,631.88 | x1074 |
| 5/30/2025 | CHECK DEPOSIT PACKAGE | $ | 3,599.45 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 2,834.60 | x2559 |
| 5/30/2025 | PAY PLUS | $ | 2,765.82 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 2,684.86 | x1074 |
| 5/30/2025 | MERCHANT SERVICE | $ | 2,544.59 | x1074 |
| 5/30/2025 | MERCHANT SERVICE | $ | 2,214.49 | x1074 |
| 5/30/2025 | CHECK DEPOSIT PACKAGE | $ | 2,127.01 | x2559 |
| 5/30/2025 | UnitedHealthcare | $ | 2,065.36 | x1074 |
| 5/30/2025 | CHECK DEPOSIT PACKAGE | $ | 1,919.10 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 1,897.91 | x1074 |
| 5/30/2025 | MERCHANT SERVICE | $ | 1,746.36 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 1,673.87 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 1,634.30 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 1,631.58 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 1,610.64 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 1,549.18 | x2559 |
| 5/30/2025 | 5 3 BANKCARD SYS | $ | 1,448.89 | x4680 |
| 5/30/2025 | UnitedHealthcare | $ | 1,434.07 | x1074 |
| 5/30/2025 | UNITEDHEALTHCARE | $ | 1,390.92 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 1,348.10 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 1,339.00 | x1074 |
| 5/30/2025 | CIGNA EDGE TRANS | $ | 1,255.50 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 1,183.10 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/30/2025 | PAY PLUS | $ | 1,176.36 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 1,161.19 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 1,144.20 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 1,130.91 | x1074 |
| 5/30/2025 | Serious Injury L | $ | 1,126.06 | x1203 |
| 5/30/2025 | MERCHANT SERVICE | $ | 1,124.32 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 1,082.64 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 1,073.11 | x1074 |
| 5/30/2025 | Optum VA CCN Reg | $ | 1,021.28 | x1074 |
| 5/30/2025 | 5 3 BANKCARD SYS | $ | 1,009.50 | x4680 |
| 5/30/2025 | UnitedHealthcare | $ | 951.41 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 920.26 | x1074 |
| 5/30/2025 | HUMANA AHP | $ | 899.60 | x2559 |
| 5/30/2025 | UnitedHealthcare | $ | 837.68 | x1074 |
| 5/30/2025 | CHECK DEPOSIT PACKAGE | $ | 828.14 | x2559 |
| 5/30/2025 | UnitedHealthcare | $ | 820.65 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 721.13 | x1074 |
| 5/30/2025 | HUMANA INS CO | $ | 709.61 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 706.95 | x2559 |
| 5/30/2025 | UnitedHealthcare | $ | 685.74 | x1074 |
| 5/30/2025 | CIGNA | $ | 657.25 | x1074 |
| 5/30/2025 | AETNA AS01 | $ | 647.91 | x2559 |
| 5/30/2025 | CIGNA | $ | 634.96 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 633.42 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 604.30 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 599.49 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 590.28 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 566.26 | x1074 |
| 5/30/2025 | Marketplace | $ | 557.59 | x1074 |
| 5/30/2025 | MAC PTB ALGATN | $ | 527.19 | x1074 |
| 5/30/2025 | CHECK DEPOSIT PACKAGE | $ | 515.45 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 501.19 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 495.85 | x1074 |
| 5/30/2025 | CHECK DEPOSIT PACKAGE | $ | 478.19 | x1074 |
| 5/30/2025 | Optum VA CCN Reg | $ | 469.84 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 462.09 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 457.64 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 452.60 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 439.91 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 438.59 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 436.57 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 434.70 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 427.59 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 425.60 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 400.27 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 372.34 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 371.05 | x1074 |
| 5/30/2025 | CHECK DEPOSIT PACKAGE | $ | 361.00 | x1074 |
| 5/30/2025 | DEVOTED HEALTH P | $ | 347.05 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 345.79 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 345.55 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 340.27 | x1074 |
| 5/30/2025 | DEVOTED HEALTH P | $ | 321.02 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 315.45 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/30/2025 | PAY PLUS | $ | 303.75 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 289.10 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 289.06 | x2559 |
| 5/30/2025 | PAY PLUS | $ | 283.84 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 283.35 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 279.68 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 274.94 | x1074 |
| 5/30/2025 | AETNA AS01 | $ | 255.27 | x2559 |
| 5/30/2025 | Marketplace | $ | 252.87 | x1074 |
| 5/30/2025 | CHECK DEPOSIT PACKAGE | $ | 234.67 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 228.02 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 225.95 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 224.19 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 222.90 | x1074 |
| 5/30/2025 | CHECK DEPOSIT PACKAGE | $ | 220.00 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 208.54 | x1074 |
| 5/30/2025 | DEVOTED HEALTH P | $ | 179.68 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 175.75 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 173.38 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 168.11 | x1074 |
| 5/30/2025 | Optum Risk and Q | $ | 165.00 | x1074 |
| 5/30/2025 | Optum VA CCN Reg | $ | 163.76 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 162.31 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 157.62 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 156.40 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 156.36 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 156.36 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 155.07 | x1074 |
| 5/30/2025 | Optum VA CCN Reg | $ | 150.69 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 149.50 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 147.45 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 144.48 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 143.45 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 132.33 | x1074 |
| 5/30/2025 | Freedom Life Ins | $ | 129.24 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 128.38 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 124.99 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 124.38 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 123.59 | x1074 |
| 5/30/2025 | UNITEDHEALTHCARE | $ | 121.38 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 118.47 | x1074 |
| 5/30/2025 | MAC PTB ALGATN | $ | 117.48 | x1074 |
| 5/30/2025 | AETNA AS01 | $ | 117.13 | x2559 |
| 5/30/2025 | PAY PLUS | $ | 115.78 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 112.05 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 111.97 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 108.73 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 108.63 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 106.98 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 105.77 | x1074 |
| 5/30/2025 | CHECK DEPOSIT PACKAGE | $ | 101.00 | x2559 |
| 5/30/2025 | PAY PLUS | $ | 100.26 | x1074 |
| 5/30/2025 | CHECK DEPOSIT PACKAGE | $ | 100.00 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 99.47 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/30/2025 | PAY PLUS | $ | 97.11 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 96.49 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 96.38 | x1074 |
| 5/30/2025 | 36 TREAS 310 | $ | 96.08 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 92.65 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 92.09 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 91.54 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 91.46 | x1074 |
| 5/30/2025 | GEHA UMR | $ | 91.27 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 89.93 | x1074 |
| 5/30/2025 | UNITEDHEALTHCARE | $ | 87.74 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 85.70 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 83.65 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 83.36 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 82.05 | x1074 |
| 5/30/2025 | Marketplace | $ | 81.94 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 80.69 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 78.40 | x1074 |
| 5/30/2025 | CHECK DEPOSIT PACKAGE | $ | 75.00 | x7035 |
| 5/30/2025 | 36 TREAS 310 | $ | 71.65 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 71.32 | x1074 |
| 5/30/2025 | CHECK DEPOSIT PACKAGE | $ | 70.76 | x2559 |
| 5/30/2025 | UnitedHealthcare | $ | 68.87 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 68.79 | x1074 |
| 5/30/2025 | Freedom Life Ins | $ | 64.73 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 62.95 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 62.08 | x1074 |
| 5/30/2025 | 36 TREAS 310 | $ | 61.39 | x1074 |
| 5/30/2025 | GEHA UMR | $ | 61.24 | x2559 |
| 5/30/2025 | PAY PLUS | $ | 59.74 | x1074 |
| 5/30/2025 | 36 TREAS 310 | $ | 58.75 | x1074 |
| 5/30/2025 | AETNA AS01 | $ | 57.34 | x2559 |
| 5/30/2025 | UNITEDHEALTHCARE | $ | 52.95 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 52.76 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 49.70 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 44.42 | x1074 |
| 5/30/2025 | Golden Rule Insu | $ | 43.53 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 37.25 | x1074 |
| 5/30/2025 | MEDE AMERICA CDA | $ | 35.00 | x4680 |
| 5/30/2025 | UnitedHealthcare | $ | 26.92 | x1074 |
| 5/30/2025 | 36 TREAS 310 | $ | 25.00 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 24.26 | x1074 |
| 5/30/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 5/30/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 5/30/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 5/30/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 23.15 | x1074 |
| 5/30/2025 | 36 TREAS 310 | $ | 21.99 | x1074 |
| 5/30/2025 | CHECK DEPOSIT PACKAGE | $ | 17.65 | x2559 |
| 5/30/2025 | PAY PLUS | $ | 14.72 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 14.55 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 14.35 | x1074 |
| 5/30/2025 | 36 TREAS 310 | $ | 13.00 | x1074 |
| 5/30/2025 | 36 TREAS 310 | $ | 11.99 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/30/2025 | AETNA AS01 | $ | 10.39 | x1074 |
| 5/30/2025 | 36 TREAS 310 | $ | 10.00 | x1074 |
| 5/30/2025 | UnitedHealthcare | $ | 9.00 | x1074 |
| 5/30/2025 | 36 TREAS 310 | $ | 6.40 | x1074 |
| 5/30/2025 | PAY PLUS | $ | 0.52 | x1074 |
| **TOTAL** | | **$ 25,895,713.47** | | |

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**May Monthly Operating Support**
**May 1, 2025 - May 31, 2025**
**Total Cash Disbursements**
**Exhibit D**

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/1/2025 | 08585FRSTAM CNB | Goods and Services | $ (23,000.00) | x7345 |
| 5/1/2025 | ABA BENEFIT | Goods and Services | $ (929.96) | x7345 |
| 5/1/2025 | ALLIANCE MEDICAL PHYSICS | Goods and Services | $ (860.00) | x7345 |
| 5/1/2025 | ALSCO - BIRMINGHAM | Goods and Services | $ (179.95) | x7345 |
| 5/1/2025 | AT&T | Utilities | $ (11,703.80) | x7345 |
| 5/1/2025 | AT&T | Utilities | $ (107.95) | x7345 |
| 5/1/2025 | COLLEGE TRANSCR 8699 | Goods and Services | $ (34.95) | x7345 |
| 5/1/2025 | COLLEGE TRANSCR 8699 | Goods and Services | $ (29.95) | x7345 |
| 5/1/2025 | COLLEGE TRANSCR 8699 | Goods and Services | $ (29.95) | x7345 |
| 5/1/2025 | DENNIS HARMON BRADSHAW | Insurance | $ (10.00) | x7345 |
| 5/1/2025 | EXECUTIVE PAYROLL | Payroll | $ (11,080.25) | x2525 |
| 5/1/2025 | FEDERAL EXPRESS DEBIT | Goods and Services | $ (816.66) | x7345 |
| 5/1/2025 | GENERAL PAYROLL TAXES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (1,052,854.08) | x0205 |
| 5/1/2025 | GENERAL PAYROLL TAXES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (28,910.96) | x0205 |
| 5/1/2025 | McKESSON | Goods and Services | $ (68,000.00) | x7345 |
| 5/1/2025 | MERCHANT SERVICE | Goods and Services | $ (251.39) | x7948 |
| 5/1/2025 | MERCHANT SERVICE | Goods and Services | $ (75.63) | x7948 |
| 5/1/2025 | MERCHANT SERVICE | Goods and Services | $ (62.73) | x7948 |
| 5/1/2025 | MERCHANT SERVICE | Goods and Services | $ (44.95) | x2559 |
| 5/1/2025 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/1/2025 | RJ YOUNG | Goods and Services | $ (62.85) | x7345 |
| 5/1/2025 | SERENDIPITY UNIFORMS | Goods and Services | $ (945.58) | x7345 |
| 5/1/2025 | US MED-EQUIP INC | Goods and Services | $ (12,664.87) | x7345 |
| 5/1/2025 | VITAL RECORDS CONTROL | Goods and Services | $ (8,376.74) | x7345 |
| 5/1/2025 | YELLOWHAMMER IT LLC | Goods and Services | $ (1,048.50) | x7345 |
| 5/2/2025 | 50 WORDS, LLC | Ordinary Course Professionals | $ (72,011.17) | x7345 |
| 5/2/2025 | ABA BENEFIT | Goods and Services | $ (2,545.38) | x7345 |
| 5/2/2025 | ALTERA DIGITAL HEALTH INC | Goods and Services | $ (200,000.00) | x7345 |
| 5/2/2025 | ANA Enterprise 8641 | Goods and Services | $ (50.00) | x7345 |
| 5/2/2025 | ANA Enterprise 8641 | Goods and Services | $ (50.00) | x7345 |
| 5/2/2025 | ANA Enterprise 8641 | Goods and Services | $ (50.00) | x7345 |
| 5/2/2025 | AUTAUGA STATION OFF CONDO | Goods and Services | $ (1,505.26) | x7345 |
| 5/2/2025 | BCBS | Insurance | $ (71,154.24) | x7345 |
| 5/2/2025 | CARDINAL HEALTH | Goods and Services | $ (7,918.75) | x7345 |
| 5/2/2025 | CHANGE HEALTHCARE | Goods and Services | $ (500.00) | x7345 |
| 5/2/2025 | EMPLOYEE | Employee Reimbursement | $ (10.49) | x7345 |
| 5/2/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (1,700.00) | x7345 |
| 5/2/2025 | CIRCLE K # 0663 5542 | Goods and Services | $ (43.00) | x7345 |
| 5/2/2025 | COLLEGE TRANSCR 8699 | Goods and Services | $ (29.95) | x7345 |
| 5/2/2025 | COOKS PEST CONTROL | Goods and Services | $ (720.00) | x7345 |
| 5/2/2025 | CUSTOMINK LLC 5691 | Goods and Services | $ (1,108.84) | x7345 |
| 5/2/2025 | FRESENIUS MEDICAL | Goods and Services | $ (129,771.47) | x7345 |
| 5/2/2025 | GE HEALTHCARE | Goods and Services | $ (1,950.64) | x7345 |
| 5/2/2025 | GFL ENVIRONMENTAL | Utilities | $ (612.66) | x7345 |
| 5/2/2025 | INOVALON PROVIDER | Goods and Services | $ (1,053.17) | x7345 |
| 5/2/2025 | JACKSON IMAGING CENTER | Goods and Services | $ (17,000.00) | x7345 |
| 5/2/2025 | EMPLOYEE | Employee Reimbursement | $ (3,276.11) | x7345 |
| 5/2/2025 | LANDAUER INC | Goods and Services | $ (1,476.30) | x7345 |
| 5/2/2025 | McKESSON | Goods and Services | $ (140,000.00) | x7345 |
| 5/2/2025 | MED ONE CAPITAL FUNDING | Goods and Services | $ (1,580.00) | x7345 |
| 5/2/2025 | MEDICAL RECEIVABLES SERVICES | Goods and Services | $ (23,336.46) | x7345 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (3,310.72) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (1,188.26) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (511.04) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (475.57) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (399.06) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (380.59) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (356.48) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (325.57) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (303.98) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (239.48) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (224.35) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (213.80) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (191.03) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (186.94) | x2559 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (185.49) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (170.01) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (154.73) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (154.35) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (139.54) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (139.36) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (138.75) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (136.67) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (132.86) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (132.17) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (124.32) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (119.67) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (116.43) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (114.66) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (99.63) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (93.41) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (91.15) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (86.96) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (83.93) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (81.92) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (79.00) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (79.00) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (67.97) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (66.22) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (62.52) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (61.20) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/2/2025 | MERCHANT SERVICE | Goods and Services | $ (20.00) | x7948 |
| 5/2/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 5/2/2025 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/2/2025 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/2/2025 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/2/2025 | PARK MEDICAL ELECTRIC | Goods and Services | $ (700.00) | x7345 |
| 5/2/2025 | EMPLOYEE | Employee Reimbursement | $ (12,222.76) | x7345 |
| 5/2/2025 | PIEDMONT DOOR S 5099 | Goods and Services | $ (1,136.67) | x7345 |
| 5/2/2025 | PREMIER IMAGING MEDICAL | Goods and Services | $ (192,452.60) | x7345 |
| 5/2/2025 | RADIOLOGY GROUP | Goods and Services | $ (52,326.00) | x7345 |
| 5/2/2025 | RADIOLOGY GROUP | Goods and Services | $ (7,050.00) | x7345 |
| 5/2/2025 | EMPLOYEE | Employee Reimbursement | $ (1,300.00) | x7345 |
| 5/2/2025 | STERICYCLE | Utilities | $ (8,000.00) | x7345 |
| 5/2/2025 | TST* CHAPPY S D 5812 | Goods and Services | $ (28.54) | x7345 |
| 5/2/2025 | TST* MONTGOMERY 5812 | Goods and Services | $ (511.00) | x7345 |
| 5/2/2025 | US FOODS | Goods and Services | $ (85,739.71) | x7345 |
| 5/2/2025 | WOW | Utilities | $ (462.10) | x7345 |
| 5/5/2025 | 50 WORDS, LLC | Ordinary Course Professionals | $ (9,983.32) | x7345 |
| 5/5/2025 | ABA BENEFIT | Goods and Services | $ (3,681.62) | x7345 |
| 5/5/2025 | ADP TAX & FINANCIAL SERVICES | Goods and Services | $ (2,680.24) | x0205 |
| 5/5/2025 | AMA*CREDENTIALI 8999 | Goods and Services | $ (18.00) | x7345 |
| 5/5/2025 | DICKEYS.CO* SN: 5812 | Goods and Services | $ (228.21) | x7345 |
| 5/5/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,520.00) | x7345 |
| 5/5/2025 | ESCREEN INC | Goods and Services | $ (311.65) | x7345 |
| 5/5/2025 | FED OF STATE ME 8299 | Goods and Services | $ (21.00) | x7345 |
| 5/5/2025 | JACKSON IMAGING CENTER | Goods and Services | $ (65,000.00) | x7345 |
| 5/5/2025 | JACKSON INVESTMENT GROUP | DIP Interest Expense | $ (1,821.92) | x7345 |
| 5/5/2025 | ER DOCTOR | ER Doctor | $ (15,480.00) | x7345 |
| 5/5/2025 | LANDAUER INC | Goods and Services | $ (1,304.83) | x7345 |
| 5/5/2025 | LEASING ASSOCIATES OF BARRINGTON | Goods and Services | $ (1,790.00) | x7345 |
| 5/5/2025 | M & M ELECTRIC 7699 | Utilities | $ (390.57) | x7345 |
| 5/5/2025 | McKESSON | Goods and Services | $ (194,000.00) | x7345 |
| 5/5/2025 | MEDLINE | Goods and Services | $ (208,125.69) | x7345 |
| 5/5/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (3,200.00) | x7345 |
| 5/5/2025 | ME-PLANO-ECOMM 7999 | Goods and Services | $ (282.34) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/5/2025 | MERCHANT BANKCD | Goods and Services | $ (124.49) | x7948 |
| 5/5/2025 | MGC DIAGNOSTICS | Goods and Services | $ (193.10) | x7345 |
| 5/5/2025 | MODERNIZING MEDICINE GASTRO | Goods and Services | $ (3,721.12) | x7345 |
| 5/5/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 5/5/2025 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/5/2025 | NSF | Bank Fees | $ (120.00) | x1074 |
| 5/5/2025 | SERVARO HEALTH | Goods and Services | $ (515.32) | x7345 |
| 5/5/2025 | SOLVENTUM HEALTH | Goods and Services | $ (11,453.69) | x7345 |
| 5/5/2025 | SP SHES HAPPY H 5999 | Goods and Services | $ (606.20) | x7345 |
| 5/5/2025 | ER DOCTOR | ER Doctor | $ (37,050.00) | x7345 |
| 5/5/2025 | SUNMED INC | Goods and Services | $ (148.96) | x7345 |
| 5/5/2025 | TST* MONTGOMERY 5812 | Goods and Services | $ (1,040.98) | x7345 |
| 5/5/2025 | VALIC | Retirement Withholdings | $ (77,300.75) | x7345 |
| 5/5/2025 | VALIC | Retirement Withholdings | $ (60,701.65) | x7345 |
| 5/5/2025 | VENTRIS MEDICAL | Goods and Services | $ (28,448.00) | x7345 |
| 5/5/2025 | VENTRIS MEDICAL | Goods and Services | $ (18,627.00) | x7345 |
| 5/5/2025 | EMPLOYEE | Employee Reimbursement | $ (50.00) | x7345 |
| 5/6/2025 | ABA BENEFIT | Goods and Services | $ (11,887.55) | x7345 |
| 5/6/2025 | ABA BENEFIT | Goods and Services | $ (2,452.45) | x7345 |
| 5/6/2025 | ABA BENEFIT | Goods and Services | $ (1,633.67) | x7345 |
| 5/6/2025 | ABA BENEFIT | Goods and Services | $ (375.93) | x7345 |
| 5/6/2025 | ABA BENEFIT | Goods and Services | $ (192.31) | x7345 |
| 5/6/2025 | APEX INFUSION AND WELLNESS | Goods and Services | $ (14,300.00) | x7345 |
| 5/6/2025 | ER DOCTOR | ER Doctor | $ (11,250.00) | x7345 |
| 5/6/2025 | ASK MANAGEMENT | Goods and Services | $ (15,003.00) | x7345 |
| 5/6/2025 | ATHENA HEALTH | Goods and Services | $ (168,840.45) | x7345 |
| 5/6/2025 | AUBURN UNIVERSITY MONTGOMERY | Goods and Services | $ (859.00) | x7345 |
| 5/6/2025 | ER DOCTOR | ER Doctor | $ (3,840.00) | x7345 |
| 5/6/2025 | BLACKROCK COLLEGE ADVANTAGE | Goods and Services | $ (200.00) | x7345 |
| 5/6/2025 | ER DOCTOR | ER Doctor | $ (44,460.00) | x7345 |
| 5/6/2025 | COCA-COLA | Goods and Services | $ (6,248.08) | x7345 |
| 5/6/2025 | ER DOCTOR | ER Doctor | $ (12,780.00) | x7345 |
| 5/6/2025 | LABCORP | Goods and Services | $ (25,000.00) | x7345 |
| 5/6/2025 | McKESSON | Goods and Services | $ (96,000.00) | x7345 |
| 5/6/2025 | MESSER LLC | Goods and Services | $ (5,188.44) | x7345 |
| 5/6/2025 | MISCELLANEOUS FEES | Miscellaneous Expense | $ - | x7345 |
| 5/6/2025 | NEXXT SPINE | Goods and Services | $ (17,400.00) | x7345 |
| 5/6/2025 | REPUBLIC SERVICES | Goods and Services | $ (288.91) | x7345 |
| 5/6/2025 | ER DOCTOR | ER Doctor | $ (66,900.00) | x7345 |
| 5/6/2025 | EMPLOYEE | Employee Reimbursement | $ (623.85) | x7345 |
| 5/6/2025 | ER DOCTOR | ER Doctor | $ (46,930.00) | x7345 |
| 5/6/2025 | SPIRE | Utilities | $ (65,823.37) | x7345 |
| 5/6/2025 | ER DOCTOR | ER Doctor | $ (2,120.00) | x7345 |
| 5/6/2025 | TELA BIO | Goods and Services | $ (4,103.00) | x7345 |
| 5/6/2025 | THE SALVETTI LAW GROUP | Goods and Services | $ (500.00) | x7345 |
| 5/6/2025 | VALIC | Retirement Withholdings | $ (979.16) | x7345 |
| 5/6/2025 | VANTIV_INTG_PYMT | Goods and Services | $ (1,657.90) | x4680 |
| 5/6/2025 | VANTIV_INTG_PYMT | Goods and Services | $ (928.94) | x4680 |
| 5/6/2025 | VLP, LLC | Goods and Services | $ (761.79) | x7345 |
| 5/7/2025 | ABA BENEFIT | Goods and Services | $ (317.82) | x7345 |
| 5/7/2025 | ADVANCE MEDICAL DESIGNS | Goods and Services | $ (30.40) | x7345 |
| 5/7/2025 | AESCULAP | Goods and Services | $ (132.63) | x7345 |
| 5/7/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ (5,970.38) | x7345 |
| 5/7/2025 | ER DOCTOR | ER Doctor | $ (13,870.00) | x7345 |
| 5/7/2025 | ANA Enterprise 8641 | Goods and Services | $ (50.00) | x7345 |
| 5/7/2025 | ANGIODYNAMICS | Goods and Services | $ (336.41) | x7345 |
| 5/7/2025 | APPLIED MEDICAL | Goods and Services | $ (2,002.00) | x7345 |
| 5/7/2025 | ARTHREX | Goods and Services | $ (1,374.45) | x7345 |
| 5/7/2025 | BACH AND LOMB | Goods and Services | $ (107.25) | x7345 |
| 5/7/2025 | BEAVER-VISITEC | Goods and Services | $ (379.25) | x7345 |
| 5/7/2025 | BECKMAN COULTER | Goods and Services | $ (445.39) | x7345 |
| 5/7/2025 | BIOMERIEUX | Goods and Services | $ (13,650.00) | x4699 |
| 5/7/2025 | BIOMERIEUX | Goods and Services | $ (3,613.38) | x7345 |
| 5/7/2025 | BOSTON SCIENTIFIC | Goods and Services | $ (16,362.61) | x7345 |
| 5/7/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ (12,900.06) | x7345 |
| 5/7/2025 | CARDINAL HEALTH | Goods and Services | $ (5,207.47) | x7345 |
| 5/7/2025 | CARDINAL OPTIFREIGHT | Goods and Services | $ (2,928.70) | x7345 |
| 5/7/2025 | CODONICS | Goods and Services | $ (2,035.92) | x7345 |
| 5/7/2025 | CONMED | Goods and Services | $ (1,452.11) | x7345 |
| 5/7/2025 | COOK MEDICAL | Goods and Services | $ (1,777.78) | x7345 |
| 5/7/2025 | CORDIS | Goods and Services | $ (2,436.02) | x7345 |
| 5/7/2025 | COZZINI BROS INC | Goods and Services | $ (45.50) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/7/2025 | CR BARD | Goods and Services | $ (3,269.28) | x7345 |
| 5/7/2025 | CROWN HEALTHCARE LAUNDRY | Goods and Services | $ (32,571.02) | x7345 |
| 5/7/2025 | CURBELL | Goods and Services | $ (447.85) | x7345 |
| 5/7/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (3,200.00) | x7345 |
| 5/7/2025 | DAYSTAR | Goods and Services | $ (5,028.84) | x7345 |
| 5/7/2025 | DIAGNOSTICA STAGO INC | Goods and Services | $ (28,593.45) | x7345 |
| 5/7/2025 | EBRODER LLC | Goods and Services | $ (8,550.00) | x7345 |
| 5/7/2025 | EQUOVA WATER TECH | Goods and Services | $ (1,153.60) | x7345 |
| 5/7/2025 | FISHER HEALTHCARE | Goods and Services | $ (641.43) | x7345 |
| 5/7/2025 | GALLAGHER | Insurance | $ (95,435.00) | x7345 |
| 5/7/2025 | GLOBUS | Goods and Services | $ (63,764.75) | x7345 |
| 5/7/2025 | INTUITIVE | Goods and Services | $ (16,946.60) | x7345 |
| 5/7/2025 | EMPLOYEE | Employee Reimbursement | $ (90.98) | x7345 |
| 5/7/2025 | EMPLOYEE | Employee Reimbursement | $ (45.49) | x7345 |
| 5/7/2025 | EMPLOYEE | Employee Reimbursement | $ (45.49) | x7345 |
| 5/7/2025 | ER DOCTOR | ER Doctor | $ (15,100.00) | x7345 |
| 5/7/2025 | EMPLOYEE | Employee Reimbursement | $ (2,820.03) | x7345 |
| 5/7/2025 | LEICA MICROSYSTEMS | Goods and Services | $ (3,660.28) | x7345 |
| 5/7/2025 | LEMAITRE VASCULAR INC | Goods and Services | $ (338.00) | x7345 |
| 5/7/2025 | LEXINGTON MEDICAL | Goods and Services | $ (1,644.36) | x7345 |
| 5/7/2025 | LIFESOUTH COMMUNITY | Goods and Services | $ (31,197.00) | x7345 |
| 5/7/2025 | MICROSURGICAL TECH | Goods and Services | $ (2,237.76) | x7345 |
| 5/7/2025 | ER DOCTOR | ER Doctor | $ (45,980.00) | x7345 |
| 5/7/2025 | ER DOCTOR | ER Doctor | $ (37,050.00) | x7345 |
| 5/7/2025 | NEOTECH PRODUCTS | Goods and Services | $ (408.00) | x7345 |
| 5/7/2025 | ER DOCTOR | ER Doctor | $ (3,560.00) | x7345 |
| 5/7/2025 | NUVASIVE | Goods and Services | $ (651.00) | x7345 |
| 5/7/2025 | ER DOCTOR | ER Doctor | $ (14,250.00) | x7345 |
| 5/7/2025 | PENUMBRA | Goods and Services | $ (1,980.00) | x7345 |
| 5/7/2025 | PHILLIPS HEALTHCARE | Goods and Services | $ (9,900.00) | x7345 |
| 5/7/2025 | RICHARD WOLF | Goods and Services | $ (573.17) | x7345 |
| 5/7/2025 | SHOCKWAVE | Goods and Services | $ (4,888.00) | x7345 |
| 5/7/2025 | SMITH AND NEPHEW | Goods and Services | $ (2,176.40) | x7345 |
| 5/7/2025 | SOUTHEAST APOTHECARY | Goods and Services | $ (30,283.50) | x7345 |
| 5/7/2025 | STERIS CORP | Goods and Services | $ (8,839.25) | x7345 |
| 5/7/2025 | STERIS INSTRUMENT | Goods and Services | $ (15,119.80) | x7345 |
| 5/7/2025 | TERUMO | Goods and Services | $ (8,760.29) | x7345 |
| 5/7/2025 | TRI-ANIM | Goods and Services | $ (3,589.56) | x7345 |
| 5/7/2025 | TRUBRIDGE | Goods and Services | $ (10,925.00) | x7345 |
| 5/7/2025 | UTAH MEDICAL | Goods and Services | $ (328.44) | x7345 |
| 5/7/2025 | XEROX | Goods and Services | $ (1,669.00) | x7345 |
| 5/8/2025 | ABA BENEFIT | Goods and Services | $ (2,707.68) | x7345 |
| 5/8/2025 | ER DOCTOR | ER Doctor | $ (240.00) | x7345 |
| 5/8/2025 | COFFEY COMMUNICATIONS | Goods and Services | $ (1,462.00) | x7345 |
| 5/8/2025 | EMPLOYEE | Employee Reimbursement | $ (1,944.94) | x7345 |
| 5/8/2025 | FOUTS COMMERICAL PHOTO | Goods and Services | $ (1,060.00) | x7345 |
| 5/8/2025 | GEMINI MEDICAL TECHNOLOGY | Goods and Services | $ (9,200.00) | x7345 |
| 5/8/2025 | INTEGRITY OSTEOPATHIC | Goods and Services | $ (49,380.00) | x7345 |
| 5/8/2025 | JACKSON NURSING PROFEESIONAL | Goods and Services | $ (43,323.25) | x7345 |
| 5/8/2025 | EMPLOYEE | Employee Reimbursement | $ (2,340.00) | x7345 |
| 5/8/2025 | MARBURY WATER SYSTEM | Utilities | $ (55.00) | x7345 |
| 5/8/2025 | McKESSON | Goods and Services | $ (487,000.00) | x7345 |
| 5/8/2025 | MONTGOMERY COUNTY COMMISSION | Goods and Services | $ (135,886.11) | x7345 |
| 5/8/2025 | PARTNERS HEALTHCARE | Goods and Services | $ (35,000.00) | x7345 |
| 5/8/2025 | SONOONE IMAGING LLC | Goods and Services | $ (600.00) | x7345 |
| 5/9/2025 | ABA BENEFIT | Goods and Services | $ (2,935.64) | x7345 |
| 5/9/2025 | ALABAMA POWER | Utilities | $ (34.56) | x7345 |
| 5/9/2025 | ANALYSIS CHARGE 04-25 | Bank Fees | $ (7,554.73) | x1074 |
| 5/9/2025 | ANGIODYNAMICS | Goods and Services | $ (225.30) | x7345 |
| 5/9/2025 | BAYER | Goods and Services | $ (1,000.00) | x7345 |
| 5/9/2025 | BCBS | Insurance | $ (130,764.22) | x7345 |
| 5/9/2025 | CARMICHAEL ROAD LLC | Goods and Services | $ (4,305.00) | x7345 |
| 5/9/2025 | COCA-COLA | Goods and Services | $ (664.20) | x7345 |
| 5/9/2025 | CR BARD | Goods and Services | $ (1,508.00) | x7345 |
| 5/9/2025 | EMPLOYEE | Employee Reimbursement | $ (2,000.00) | x7345 |
| 5/9/2025 | ER DOCTOR | ER Doctor | $ (11,340.00) | x7345 |
| 5/9/2025 | ER DOCTOR | ER Doctor | $ (1,760.00) | x7345 |
| 5/9/2025 | ER DOCTOR | ER Doctor | $ (1,760.00) | x7345 |
| 5/9/2025 | JACKSON MEDICAL SLEEP LAB | Goods and Services | $ (94,362.54) | x7345 |
| 5/9/2025 | JOHNSON & JOHNSON | Goods and Services | $ (50,277.93) | x7345 |
| 5/9/2025 | KRYSTAL CLEAN EXTERIOR | Goods and Services | $ (15,038.33) | x7345 |
| 5/9/2025 | McKESSON | Goods and Services | $ (145,000.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/9/2025 | MEDLINE INDUSTRIES | Goods and Services | $ (154,115.63) | x7345 |
| 5/9/2025 | MILLER ADVERTISING AGENCY | Goods and Services | $ (801.32) | x7345 |
| 5/9/2025 | MILLIPOR CORPORATION | Goods and Services | $ (306.56) | x7345 |
| 5/9/2025 | PENUMBRA | Goods and Services | $ (2,871.00) | x7345 |
| 5/9/2025 | PMC | Goods and Services | $ (1,332.02) | x7345 |
| 5/9/2025 | PRATTVILLE PARTNERS LP | Goods and Services | $ (15,292.93) | x7345 |
| 5/9/2025 | PROSTATE LASER TECHNOLOGY | Goods and Services | $ (3,700.00) | x7345 |
| 5/9/2025 | RIVER REGIONS MEDICAL HOLDINGS | Goods and Services | $ (5,417.00) | x7345 |
| 5/9/2025 | ROK SOLID LAWN CARE | Goods and Services | $ (5,500.00) | x7345 |
| 5/9/2025 | EMPLOYEE | Employee Reimbursement | $ (7,088.58) | x7345 |
| 5/9/2025 | SYSMEX | Goods and Services | $ (11,268.50) | x7345 |
| 5/9/2025 | TERUMO | Goods and Services | $ (407.00) | x7345 |
| 5/9/2025 | EMPLOYEE | Employee Reimbursement | $ (1,950.00) | x7345 |
| 5/9/2025 | UMS MR FUSION | Goods and Services | $ (4,500.00) | x7345 |
| 5/9/2025 | W. L. GORE | Goods and Services | $ (24,318.00) | x7345 |
| 5/12/2025 | 210 MEDICAL CENTER DRIVE | Goods and Services | $ (6,500.00) | x7345 |
| 5/12/2025 | ABA BENEFIT | Goods and Services | $ (3,615.67) | x7345 |
| 5/12/2025 | ASCENSION HEALTH ALLIANCE | Goods and Services | $ (1,249.94) | x7345 |
| 5/12/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (1,275.00) | x7345 |
| 5/12/2025 | CSI COMPANIES INC | Goods and Services | $ (91,606.36) | x7345 |
| 5/12/2025 | EMPLOYEE | Employee Reimbursement | $ (1,200.00) | x7345 |
| 5/12/2025 | ER DOCTOR | ER Doctor | $ (9,400.00) | x7345 |
| 5/12/2025 | JACKSON IMAGING CENTER | Goods and Services | $ (28,198.00) | x7345 |
| 5/12/2025 | ER DOCTOR | ER Doctor | $ (15,600.00) | x7345 |
| 5/12/2025 | McKESSON | Goods and Services | $ (190,000.00) | x7345 |
| 5/12/2025 | NATIONAL RESIDENT MATCHING | Goods and Services | $ (310.00) | x7345 |
| 5/12/2025 | PAYROLL | Payroll | $ (430.06) | x0205 |
| 5/12/2025 | EMPLOYEE | Employee Reimbursement | $ (45.68) | x7345 |
| 5/12/2025 | EMPLOYEE | Employee Reimbursement | $ (73.14) | x7345 |
| 5/12/2025 | SOUTHEAST ALABAMA LITHO | Goods and Services | $ (16,000.00) | x7345 |
| 5/12/2025 | TORMEY GANG LLC | Goods and Services | $ (1,825.00) | x7345 |
| 5/12/2025 | TROY REGIONAL MEDICAL CENTER | Goods and Services | $ (960.00) | x7345 |
| 5/12/2025 | WETUMPKA MEDICAL COMPLEX | Goods and Services | $ (3,106.83) | x7345 |
| 5/13/2025 | ABA BENEFIT | Goods and Services | $ (13,656.28) | x7345 |
| 5/13/2025 | ABA BENEFIT | Goods and Services | $ (1,966.02) | x7345 |
| 5/13/2025 | ABA BENEFIT | Goods and Services | $ (1,188.17) | x7345 |
| 5/13/2025 | ABA BENEFIT | Goods and Services | $ (925.28) | x7345 |
| 5/13/2025 | ABA BENEFIT | Goods and Services | $ (250.00) | x7345 |
| 5/13/2025 | DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 5/13/2025 | DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 5/13/2025 | DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 5/13/2025 | DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 5/13/2025 | DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 5/13/2025 | DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 5/13/2025 | DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 5/13/2025 | DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 5/13/2025 | HYBRIDCHART | Goods and Services | $ (8,075.04) | x7345 |
| 5/13/2025 | EMPLOYEE | Employee Reimbursement | $ (56.16) | x7345 |
| 5/13/2025 | EMPLOYEE | Employee Reimbursement | $ (56.16) | x7345 |
| 5/13/2025 | McKESSON | Goods and Services | $ (98,000.00) | x7345 |
| 5/13/2025 | MESSER LLC | Goods and Services | $ (1,434.89) | x7345 |
| 5/13/2025 | MONTGOMERY ANESTHESIA | Goods and Services | $ (200,000.00) | x7345 |
| 5/13/2025 | NSF | Bank Fees | $ (30.00) | x2559 |
| 5/13/2025 | PEARSON MEDICAL TECHNOLOGIES | Goods and Services | $ (3,395.00) | x7345 |
| 5/13/2025 | PRATTVILLE OFFICE CENTER | Goods and Services | $ (5,040.00) | x7345 |
| 5/13/2025 | SHOPS AT PIKE ROAD | Goods and Services | $ (14,049.88) | x7345 |
| 5/13/2025 | SOUTHEAST APOTHECARY | Goods and Services | $ (7,559.50) | x7345 |
| 5/13/2025 | US DEPT OF HOMELAND SECURITY | Taxes & Fees | $ (500.00) | x7345 |
| 5/13/2025 | US DEPT OF HOMELAND SECURITY | Taxes & Fees | $ (460.00) | x7345 |
| 5/14/2025 | ABA BENEFIT | Goods and Services | $ (622.36) | x7345 |
| 5/14/2025 | ABBOTT | Goods and Services | $ (185,365.49) | x7345 |
| 5/14/2025 | ADVANCE MEDICAL DESIGNS | Goods and Services | $ (1,875.00) | x7345 |
| 5/14/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ (2,985.17) | x7345 |
| 5/14/2025 | ALCON | Goods and Services | $ (5,000.00) | x7345 |
| 5/14/2025 | ARGON | Goods and Services | $ (385.00) | x7345 |
| 5/14/2025 | BECTON DICKINSON | Goods and Services | $ (3,069.90) | x7345 |
| 5/14/2025 | BIOMERIEUX | Goods and Services | $ (3,356.71) | x7345 |
| 5/14/2025 | BOSTON SCIENTIFIC | Goods and Services | $ (165,998.22) | x7345 |
| 5/14/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ (10,999.12) | x7345 |
| 5/14/2025 | CARDINAL HEALTH | Goods and Services | $ (27,245.89) | x7345 |
| 5/14/2025 | CARDINAL OPTIFREIGHT | Goods and Services | $ (1,026.05) | x7345 |
| 5/14/2025 | COCA-COLA | Goods and Services | $ (5,518.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/14/2025 | COOK MEDICAL | Goods and Services | $ (243.58) | x7345 |
| 5/14/2025 | CR BARD | Goods and Services | $ (874.16) | x7345 |
| 5/14/2025 | CROWN HEALTHCARE LAUNDRY | Goods and Services | $ (14,615.24) | x7345 |
| 5/14/2025 | EMPLOYEE | Employee Reimbursement | $ (400.00) | x7345 |
| 5/14/2025 | EDWARDS | Goods and Services | $ (590.92) | x7345 |
| 5/14/2025 | EISNER ADVISORY GROUP LLC | Professional Fees | $ (997,035.69) | x7345 |
| 5/14/2025 | EXECUTIVE PAYROLL | Payroll | $ (733,237.18) | x2525 |
| 5/14/2025 | EXECUTIVE PAYROLL TAXES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (410,377.58) | x2525 |
| 5/14/2025 | FEDERAL EXPRESS DEBIT | Goods and Services | $ (923.57) | x7345 |
| 5/14/2025 | FISHER HEALTHCARE | Goods and Services | $ (11,707.68) | x7345 |
| 5/14/2025 | GALLAGHER BENEFIT SERV | Insurance | $ (164,234.18) | x7345 |
| 5/14/2025 | GENERAL PAYROLL | Payroll | $ (2,679,506.06) | x0205 |
| 5/14/2025 | GETINGE | Goods and Services | $ (1,898.00) | x7345 |
| 5/14/2025 | EMPLOYEE | Employee Reimbursement | $ (140.73) | x7345 |
| 5/14/2025 | EMPLOYEE | Employee Reimbursement | $ (285.43) | x7345 |
| 5/14/2025 | GLOBUS | Goods and Services | $ (26,636.02) | x7345 |
| 5/14/2025 | HOLOGIC | Goods and Services | $ (1,462.95) | x7345 |
| 5/14/2025 | INTEGRA | Goods and Services | $ (3,174.92) | x7345 |
| 5/14/2025 | INTUITIVE | Goods and Services | $ (25,564.00) | x7345 |
| 5/14/2025 | EMPLOYEE | Employee Reimbursement | $ (69.49) | x7345 |
| 5/14/2025 | JJN HOLDINGS LLC | Goods and Services | $ (4,466.58) | x7345 |
| 5/14/2025 | JOHNSON & JOHNSON | Goods and Services | $ (35,043.21) | x7345 |
| 5/14/2025 | LEMAITRE VASCULAR INC | Goods and Services | $ (725.82) | x7345 |
| 5/14/2025 | LIFESOUTH COMMUNITY | Goods and Services | $ (14,975.57) | x7345 |
| 5/14/2025 | McKESSON | Goods and Services | $ (86,000.00) | x7345 |
| 5/14/2025 | MEDTRONIC | Goods and Services | $ (12,620.30) | x7345 |
| 5/14/2025 | MERIT MEDICAL | Goods and Services | $ (1,099.89) | x7345 |
| 5/14/2025 | NUVASIVE | Goods and Services | $ (2,269.00) | x7345 |
| 5/14/2025 | OLYMPUS | Goods and Services | $ (3,618.68) | x7345 |
| 5/14/2025 | PUBLIX SUPER MARKETS INC | Goods and Services | $ (7,398.72) | x7345 |
| 5/14/2025 | SHOCKWAVE | Goods and Services | $ (4,888.00) | x7345 |
| 5/14/2025 | SIEMENS HEALTHCARE | Goods and Services | $ (4,362.50) | x7345 |
| 5/14/2025 | SMITH AND NEPHEW | Goods and Services | $ (3,576.81) | x7345 |
| 5/14/2025 | SRS MEDICAL | Goods and Services | $ (18,650.00) | x7345 |
| 5/14/2025 | STERIS INSTRUMENT | Goods and Services | $ (508.10) | x7345 |
| 5/14/2025 | STERLING | Goods and Services | $ (3,930.94) | x7345 |
| 5/14/2025 | STRYKER ORTHOPAEDICS | Goods and Services | $ (2,418.13) | x7345 |
| 5/14/2025 | TERUMO | Goods and Services | $ (3,390.75) | x7345 |
| 5/14/2025 | TRI-ANIM | Goods and Services | $ (2,008.08) | x7345 |
| 5/14/2025 | U S DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 5/14/2025 | U S DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 5/14/2025 | UMS MR FUSION | Goods and Services | $ (13,500.00) | x7345 |
| 5/14/2025 | ER DOCTOR | ER Doctor | $ (54,150.00) | x7345 |
| 5/14/2025 | VLP LLC | Goods and Services | $ (620.44) | x7345 |
| 5/14/2025 | WERFEN | Goods and Services | $ (4,422.80) | x7345 |
| 5/14/2025 | WESTMED | Goods and Services | $ (52.00) | x7345 |
| 5/14/2025 | XEROX | Goods and Services | $ (495.00) | x7345 |
| 5/15/2025 | ABA BENEFIT | Goods and Services | $ (1,594.33) | x7345 |
| 5/15/2025 | ALABAMA POWER | Utilities | $ (1,112.24) | x7345 |
| 5/15/2025 | BRENDLE RENTALS | Goods and Services | $ (2,900.48) | x7345 |
| 5/15/2025 | CARDINAL HEALTH | Goods and Services | $ (59,362.95) | x7345 |
| 5/15/2025 | COOK'S PEST CONTROL | Goods and Services | $ (2,880.00) | x7345 |
| 5/15/2025 | FTI CONSULTING INC | Professional Fees | $ (78,840.80) | x7345 |
| 5/15/2025 | GENERAL PAYROLL TAXES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (955,747.35) | x0205 |
| 5/15/2025 | GENERAL PAYROLL TAXES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (29,797.27) | x0205 |
| 5/15/2025 | HARMON DENNIS BRADSHAW | Insurance | $ (1,869.84) | x7345 |
| 5/15/2025 | ICE CREAM WAREHOUSE | Goods and Services | $ (455.35) | x7345 |
| 5/15/2025 | JACKSON NURSE PROFESSIONALS | Goods and Services | $ (50,384.00) | x7345 |
| 5/15/2025 | EMPLOYEE | Employee Reimbursement | $ (796.88) | x7345 |
| 5/15/2025 | KIRKLAND ENTERPRISES llc | Goods and Services | $ (3,937.50) | x7345 |
| 5/15/2025 | LENDKEY TECHNOLOGIES | Goods and Services | $ (416.67) | x7345 |
| 5/15/2025 | McKESSON | Goods and Services | $ (101,443.93) | x7345 |
| 5/15/2025 | MONTGOMERY PULMONARY | Goods and Services | $ (22,833.33) | x7345 |
| 5/15/2025 | MONTGOMERY PULMONARY | Goods and Services | $ (1,393.92) | x7345 |
| 5/15/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 5/15/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 5/15/2025 | NET HEALTH | Goods and Services | $ (144.90) | x7345 |
| 5/15/2025 | ROK SOLID LAWN CARE | Goods and Services | $ (7,874.00) | x7345 |
| 5/15/2025 | SILLS CUMMIS & GROSS PC | Professional Fees | $ (75,223.00) | x7345 |
| 5/15/2025 | WATER WAY DISTRIBUTING | Goods and Services | $ (16.13) | x7345 |
| 5/16/2025 | ABA BENEFIT | Goods and Services | $ (2,032.20) | x7345 |
| 5/16/2025 | ADP BENEFIT SERVICES | Goods and Services | $ (25,566.75) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/16/2025 | AL BOARAD OF NURSING | Goods and Services | $ (400.00) | x7345 |
| 5/16/2025 | AL DEPARTMENT OF WORKFORCE DEV | Taxes & Fees | $ (465.00) | x7345 |
| 5/16/2025 | AT&T | Utilities | $ (6,603.70) | x7345 |
| 5/16/2025 | BCBS | Insurance | $ (130,631.22) | x7345 |
| 5/16/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,520.00) | x7345 |
| 5/16/2025 | EXECUTIVE PAYROLL | Payroll | $ (129,401.81) | x2525 |
| 5/16/2025 | FEDERAL EXPRESS DEBIT | Goods and Services | $ (1,034.45) | x7345 |
| 5/16/2025 | EMPLOYEE | Employee Reimbursement | $ (2,170.00) | x7345 |
| 5/16/2025 | McKESSON | Goods and Services | $ (131,243.44) | x7345 |
| 5/16/2025 | MED ONE CAPITAL FUNDING | Goods and Services | $ (829.50) | x7345 |
| 5/16/2025 | MED ONE CAPITAL FUNDING | Goods and Services | $ (790.00) | x7345 |
| 5/16/2025 | MEDICAL RECEIVABLES SERVICES | Goods and Services | $ (20,647.67) | x7345 |
| 5/16/2025 | MEDLINE INDUSTRIES | Goods and Services | $ (201,973.51) | x7345 |
| 5/16/2025 | MERCEDES SCIENTIFIC | Goods and Services | $ (39.22) | x7345 |
| 5/16/2025 | MESSER LLC | Goods and Services | $ (4,329.28) | x7345 |
| 5/16/2025 | MONTGOMERY WATER WORKS | Utilities | $ (45,870.64) | x7345 |
| 5/16/2025 | NEXXT SPINE | Goods and Services | $ (41,000.00) | x7345 |
| 5/16/2025 | NEXXT SPINE | Goods and Services | $ (39,200.00) | x7345 |
| 5/16/2025 | NORDIC ICE | Goods and Services | $ (907.44) | x7345 |
| 5/16/2025 | RUMBURGER KIRK | Professional Fees | $ (41,862.94) | x7345 |
| 5/16/2025 | SENTINEL PHARMACY SOLUTIONS | Goods and Services | $ (14,000.00) | x7345 |
| 5/16/2025 | SHAMROCK LABELS | Goods and Services | $ (564.48) | x7345 |
| 5/16/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (600.00) | x7345 |
| 5/16/2025 | SPECIALITY CARE IOM SERVICES | Goods and Services | $ (3,027.00) | x7345 |
| 5/16/2025 | STERICYCLE | Utilities | $ (8,000.00) | x7345 |
| 5/16/2025 | EMPLOYEE | Employee Reimbursement | $ (2,805.00) | x7345 |
| 5/16/2025 | VERISYS | Goods and Services | $ (31.25) | x7345 |
| 5/19/2025 | ABA BENEFIT | Goods and Services | $ (1,482.23) | x7345 |
| 5/19/2025 | AHA ECC DISTRIBUTION | Goods and Services | $ (726.44) | x7345 |
| 5/19/2025 | AIRGAS SOUTH | Goods and Services | $ (1,009.30) | x7345 |
| 5/19/2025 | ALTERA DIGITAL HEALTH INC | Goods and Services | $ (675.00) | x7345 |
| 5/19/2025 | ASHURST HOLDINGS | Goods and Services | $ (3,958.00) | x7345 |
| 5/19/2025 | ATHENA HEALTH | Goods and Services | $ (147,991.58) | x7345 |
| 5/19/2025 | AUTAUGA COUNTY REVENUE | Goods and Services | $ (2,648.20) | x7345 |
| 5/19/2025 | EMPLOYEE | Employee Reimbursement | $ (55.00) | x7345 |
| 5/19/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (1,700.00) | x7345 |
| 5/19/2025 | CINTAS CORP | Goods and Services | $ (1,319.40) | x7345 |
| 5/19/2025 | COZZINI BROS INC | Goods and Services | $ (45.50) | x7345 |
| 5/19/2025 | GE HEALTHCARE | Goods and Services | $ (1,950.64) | x7345 |
| 5/19/2025 | ICE CREAM WAREHOUSE | Goods and Services | $ (1,735.25) | x7345 |
| 5/19/2025 | INSIGHT RX | Goods and Services | $ (16,440.00) | x7345 |
| 5/19/2025 | LOCUMTENNENS.COM | Goods and Services | $ (250.00) | x7345 |
| 5/19/2025 | LOCUMTENNENS.COM | Goods and Services | $ (250.00) | x7345 |
| 5/19/2025 | McKESSON | Goods and Services | $ (158,000.00) | x7345 |
| 5/19/2025 | MONTGOMERY ANESTHESIA | Goods and Services | $ (200,000.00) | x7345 |
| 5/19/2025 | MONTGOMERY PULMONARY | Goods and Services | $ (89,454.89) | x7345 |
| 5/19/2025 | MONTGOMERY PULMONARY | Goods and Services | $ (377.52) | x7345 |
| 5/19/2025 | NIHON KOHDEN | Goods and Services | $ (1,672.44) | x7345 |
| 5/19/2025 | OUR MED | Goods and Services | $ (560.00) | x7345 |
| 5/19/2025 | RIVER REGION MOBILE ULTRASOUND | Goods and Services | $ (1,379.17) | x7345 |
| 5/19/2025 | RJ YOUNG | Goods and Services | $ (259.00) | x7345 |
| 5/19/2025 | SERENDIPITY UNIFORMS | Goods and Services | $ (988.16) | x7345 |
| 5/19/2025 | STRATUS VIDEO INTERPRETING | Goods and Services | $ (4,269.25) | x7345 |
| 5/19/2025 | SUMMIT FIRE NATIONAL ACC | Goods and Services | $ (5,155.00) | x7345 |
| 5/19/2025 | TRANSCRIPTION SERVICES SOUTH | Goods and Services | $ (2,106.06) | x7345 |
| 5/19/2025 | US DEPT OF HOMELAND SECURITY | Taxes & Fees | $ (2,805.00) | x7345 |
| 5/19/2025 | US DEPT OF HOMELAND SECURITY | Taxes & Fees | $ (715.00) | x7345 |
| 5/19/2025 | VALIC | Retirement Withholdings | $ (70,239.75) | x7345 |
| 5/19/2025 | VALIC | Retirement Withholdings | $ (52,865.72) | x7345 |
| 5/19/2025 | VENTRIS MEDICAL | Goods and Services | $ (5,579.00) | x7345 |
| 5/19/2025 | WELLSKY | Goods and Services | $ (5,676.08) | x7345 |
| 5/19/2025 | WM CORPORATE SERVICES | Utilities | $ (3,284.61) | x7345 |
| 5/19/2025 | WOW | Utilities | $ (255.27) | x7345 |
| 5/19/2025 | WOW | Utilities | $ (133.30) | x7345 |
| 5/20/2025 | ABA BENEFIT | Goods and Services | $ (8,694.29) | x7345 |
| 5/20/2025 | ABA BENEFIT | Goods and Services | $ (1,991.07) | x7345 |
| 5/20/2025 | ABA BENEFIT | Goods and Services | $ (808.56) | x7345 |
| 5/20/2025 | ABA BENEFIT | Goods and Services | $ (237.59) | x7345 |
| 5/20/2025 | ABA BENEFIT | Goods and Services | $ (192.31) | x7345 |
| 5/20/2025 | ADVANCE MEDICAL DESIGNS | Goods and Services | $ (500.00) | x7345 |
| 5/20/2025 | AL ONESPOT TAX | Taxes & Fees | $ (11,873.35) | x7345 |
| 5/20/2025 | AL-DEPT OF REV | Taxes & Fees | $ (5,748.04) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/20/2025 | AL-DEPT OF REV | Taxes & Fees | $ (5,680.12) | x7345 |
| 5/20/2025 | AL-DEPT OF REV | Taxes & Fees | $ (5,335.80) | x7345 |
| 5/20/2025 | AL-DEPT OF REV | Taxes & Fees | $ (5,066.54) | x7345 |
| 5/20/2025 | ALSCO - BIRMINGHAM | Goods and Services | $ (373.50) | x7345 |
| 5/20/2025 | AT&T | Utilities | $ (1,386.32) | x7345 |
| 5/20/2025 | AUTAGUA STATION OFF CONDO | Goods and Services | $ (513.95) | x7345 |
| 5/20/2025 | BLACKROCK COLLEGE ADVANTAGE | Goods and Services | $ (30.43) | x7345 |
| 5/20/2025 | CHARTER | Utilities | $ (273.97) | x7345 |
| 5/20/2025 | COCA-COLA | Goods and Services | $ (5,258.60) | x7345 |
| 5/20/2025 | EMPLOYEE | Employee Reimbursement | $ (180.44) | x7345 |
| 5/20/2025 | EMPLOYEE | Employee Reimbursement | $ (5,240.21) | x7345 |
| 5/20/2025 | FILTA ENVIROMENTAL KITCHEN | Goods and Services | $ (507.00) | x7345 |
| 5/20/2025 | GANNETT ALABAMA LOCALIQ | Goods and Services | $ (798.00) | x7345 |
| 5/20/2025 | EMPLOYEE | Employee Reimbursement | $ (1,102.00) | x7345 |
| 5/20/2025 | HENSLER SURGICAL PRODUCTS | Goods and Services | $ (240.00) | x7345 |
| 5/20/2025 | IRADMED CORP | Goods and Services | $ (372.24) | x7345 |
| 5/20/2025 | JACKSON IMAGING CENTER | Goods and Services | $ (65,000.00) | x7345 |
| 5/20/2025 | JACKSON IMAGING CENTER | Goods and Services | $ (5,280.00) | x7345 |
| 5/20/2025 | McKESSON | Goods and Services | $ (226,000.00) | x7345 |
| 5/20/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (3,200.00) | x7345 |
| 5/20/2025 | MOTHERS MILK BANK OF ALABAMA | Goods and Services | $ (709.24) | x7345 |
| 5/20/2025 | NUANCE COMMUNICATIONS | Goods and Services | $ (10,778.74) | x7345 |
| 5/20/2025 | PIEDMONT DOOR SOLUTIONS | Goods and Services | $ (5,190.91) | x7345 |
| 5/20/2025 | PRESS GANEY ASSOCIATES | Goods and Services | $ (6,000.00) | x7345 |
| 5/20/2025 | PRINICIPAL CUSTODY SOLUTIONS | Goods and Services | $ (1,979.17) | x7345 |
| 5/20/2025 | Refer to Maker | Miscellaneous Expense | $ (7,538.00) | x1074 |
| 5/20/2025 | REPUBLIC SERVICES | Goods and Services | $ (384.65) | x7345 |
| 5/20/2025 | ROOTS LAWN & LANDSCAPE | Goods and Services | $ (162.50) | x7345 |
| 5/20/2025 | SUNMED INC | Goods and Services | $ (527.24) | x7345 |
| 5/20/2025 | VANTIVE US HEALTHCARE LLC | Goods and Services | $ (449.86) | x7345 |
| 5/20/2025 | VLP LLC | Goods and Services | $ (1,895.19) | x7345 |
| 5/20/2025 | YELLOWHAMMER IT LLC | Goods and Services | $ (1,048.50) | x7345 |
| 5/21/2025 | ABA BENEFIT | Goods and Services | $ (380.44) | x7345 |
| 5/21/2025 | AL ONESPOT TAX | Taxes & Fees | $ (13,791.68) | x7345 |
| 5/21/2025 | AL ONESPOT TAX | Taxes & Fees | $ (11,679.83) | x7345 |
| 5/21/2025 | AL ONESPOT TAX | Taxes & Fees | $ (10,898.71) | x7345 |
| 5/21/2025 | ALTERA DIGITAL HEALTH INC | Goods and Services | $ (8,679.45) | x7345 |
| 5/21/2025 | CHANGE HEALTHCARE | Goods and Services | $ (500.00) | x7345 |
| 5/21/2025 | CLIA LABORATORY PROGRAM | Goods and Services | $ (496.00) | x7345 |
| 5/21/2025 | EMPLOYEE | Employee Reimbursement | $ (116.80) | x7345 |
| 5/21/2025 | CSI COMPANIES INC | Goods and Services | $ (66,730.70) | x7345 |
| 5/21/2025 | DATABASE SOLUTIONS INC | Goods and Services | $ (21,714.00) | x7345 |
| 5/21/2025 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ (7,537.60) | x7345 |
| 5/21/2025 | KARL STORZ ENDOSCOPY | Goods and Services | $ (393.99) | x7345 |
| 5/21/2025 | EMPLOYEE | Employee Reimbursement | $ (1,930.00) | x7345 |
| 5/21/2025 | LOGOBRANDERS | Goods and Services | $ (22,119.42) | x7345 |
| 5/21/2025 | McKESSON | Goods and Services | $ (102,000.00) | x7345 |
| 5/21/2025 | NATIONWIDE | Goods and Services | $ (597.36) | x7345 |
| 5/21/2025 | EMPLOYEE | Employee Reimbursement | $ (20.00) | x7345 |
| 5/21/2025 | SPOK INC | Goods and Services | $ (8,597.57) | x7345 |
| 5/21/2025 | SUMMIT FIRE NATIONAL ACC | Goods and Services | $ (3,833.75) | x7345 |
| 5/21/2025 | TEMPERATSURE | Goods and Services | $ (1,918.49) | x7345 |
| 5/21/2025 | THE SALVETTI LAW GROUP | Goods and Services | $ (5,250.00) | x7345 |
| 5/21/2025 | THE WATER WORKS BOARD | Utilities | $ (41.15) | x7345 |
| 5/22/2025 | ABA BENEFIT | Goods and Services | $ (1,656.37) | x7345 |
| 5/22/2025 | AIRGAS SOUTH | Goods and Services | $ (1,458.41) | x7345 |
| 5/22/2025 | AL PATHOLOGY ASSOC | Goods and Services | $ (27,495.36) | x7345 |
| 5/22/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ (6,485.04) | x7345 |
| 5/22/2025 | ALLSTATE BENEFITS | Goods and Services | $ (9,729.10) | x7345 |
| 5/22/2025 | AMBU | Goods and Services | $ (5,329.51) | x7345 |
| 5/22/2025 | APPLIED | Goods and Services | $ (1,886.50) | x7345 |
| 5/22/2025 | ARGON | Goods and Services | $ (2,031.04) | x7345 |
| 5/22/2025 | ATHENAHEALTH IN | Goods and Services | $ (194,952.39) | x2559 |
| 5/22/2025 | ATHENAHEALTH IN | Goods and Services | $ (20,365.91) | x2559 |
| 5/22/2025 | BD | Goods and Services | $ (26,321.96) | x7345 |
| 5/22/2025 | BIOMERIEUX | Goods and Services | $ (6,488.32) | x7345 |
| 5/22/2025 | BIOTISSUE OCULAR | Goods and Services | $ (989.00) | x7345 |
| 5/22/2025 | BOSTON SCIENTIFIC | Goods and Services | $ (54,035.34) | x7345 |
| 5/22/2025 | BRACCO | Goods and Services | $ (4,101.69) | x7345 |
| 5/22/2025 | CARDINAL HEALTH | Goods and Services | $ (445.67) | x7345 |
| 5/22/2025 | CARDINAL OPTIFREIGHT | Goods and Services | $ (1,084.53) | x7345 |
| 5/22/2025 | CHARTER | Utilities | $ (4,415.39) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/22/2025 | CHARTER | Utilities | $ (246.45) | x7345 |
| 5/22/2025 | CONMED | Goods and Services | $ (9,327.76) | x7345 |
| 5/22/2025 | COOKS | Goods and Services | $ (4,795.33) | x7345 |
| 5/22/2025 | COOPER | Goods and Services | $ (1,276.00) | x7345 |
| 5/22/2025 | CORDIS | Goods and Services | $ (4,777.21) | x7345 |
| 5/22/2025 | COZZINI BROS INC | Goods and Services | $ (45.50) | x7345 |
| 5/22/2025 | CR BARD | Goods and Services | $ (16,077.52) | x7345 |
| 5/22/2025 | CROWN HEALTH LAUNDRY | Goods and Services | $ (20,046.29) | x7345 |
| 5/22/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (3,200.00) | x7345 |
| 5/22/2025 | DIAGNOSTICA STAGO INC | Goods and Services | $ (262.06) | x7345 |
| 5/22/2025 | FEDERAL EXPRESS DEBIT | Goods and Services | $ (798.89) | x7345 |
| 5/22/2025 | FIRST INSURANCE FUNDING | Insurance | $ (121,460.11) | x7345 |
| 5/22/2025 | FISHER | Goods and Services | $ (2,143.19) | x7345 |
| 5/22/2025 | FREEMAN WATER TREATMENT | Goods and Services | $ (564.92) | x7345 |
| 5/22/2025 | GALLAGHER BENEFITS | Insurance | $ (47,717.50) | x7345 |
| 5/22/2025 | GLOBUS | Goods and Services | $ (20,271.00) | x7345 |
| 5/22/2025 | GRAINGER | Goods and Services | $ (2,872.33) | x7345 |
| 5/22/2025 | HANNON HILL CORP | Goods and Services | $ (10,254.62) | x7345 |
| 5/22/2025 | INTEGRA | Goods and Services | $ (1,517.67) | x7345 |
| 5/22/2025 | INTUITIVE | Goods and Services | $ (8,663.60) | x7345 |
| 5/22/2025 | JACKSON NURSE PROFESSIONALS | Goods and Services | $ (8,167.50) | x7345 |
| 5/22/2025 | EMPLOYEE | Employee Reimbursement | $ (90.98) | x7345 |
| 5/22/2025 | JOHNSON & JOHNSON | Goods and Services | $ (4,240.22) | x7345 |
| 5/22/2025 | JOHNSON & JOHNSON VISION | Goods and Services | $ (1,403.17) | x7345 |
| 5/22/2025 | KILPATRICK TOWNSEND | Professional Fees | $ (126,610.58) | x7345 |
| 5/22/2025 | LEXINGTON | Goods and Services | $ (3,029.88) | x7345 |
| 5/22/2025 | LIFESOUTH COMMUNITY | Goods and Services | $ (21,345.14) | x7345 |
| 5/22/2025 | LINA MEDICAL | Goods and Services | $ (110.00) | x7345 |
| 5/22/2025 | McKESSON | Goods and Services | $ (100,000.00) | x7345 |
| 5/22/2025 | MEDKEEPER FINANCIAL SERVICES | Goods and Services | $ (6,272.28) | x7345 |
| 5/22/2025 | MEDKEEPER FINANCIAL SERVICES | Goods and Services | $ (3,136.14) | x7345 |
| 5/22/2025 | MEDTRONIC | Goods and Services | $ (4,360.40) | x7345 |
| 5/22/2025 | MEMORY & MEMORY | Professional Fees | $ (11,564.00) | x7345 |
| 5/22/2025 | MICROSOFT CORP | Goods and Services | $ (22,754.67) | x7345 |
| 5/22/2025 | NAMOSONICS | Goods and Services | $ (1,214.72) | x7345 |
| 5/22/2025 | NEXAIR | Goods and Services | $ (101.51) | x7345 |
| 5/22/2025 | OLYMPUS | Goods and Services | $ (4,728.67) | x7345 |
| 5/22/2025 | OMNI | Professional Fees | $ (54,993.81) | x7345 |
| 5/22/2025 | PAJUNK | Goods and Services | $ (324.11) | x7345 |
| 5/22/2025 | PENUMBRA | Goods and Services | $ (5,461.50) | x7345 |
| 5/22/2025 | PRECISION MEDICAL | Goods and Services | $ (885.28) | x7345 |
| 5/22/2025 | PREMIER IMAGING MEDICAL | Goods and Services | $ (48,054.50) | x7345 |
| 5/22/2025 | PROHEALTH PHARMACY SOLUTIONS | Goods and Services | $ (130,804.00) | x7345 |
| 5/22/2025 | PROSTATE LASER TECHNOLOGY | Goods and Services | $ (1,850.00) | x7345 |
| 5/22/2025 | EMPLOYEE | Employee Reimbursement | $ (353.39) | x7345 |
| 5/22/2025 | SHOCKWAVE | Goods and Services | $ (49,068.00) | x7345 |
| 5/22/2025 | SIEMENS | Goods and Services | $ (124.70) | x7345 |
| 5/22/2025 | SIEMENS HEALTHCARE | Goods and Services | $ (20,900.00) | x7345 |
| 5/22/2025 | SPAR MEDICAL | Goods and Services | $ (3,145.14) | x7345 |
| 5/22/2025 | SSG ADVISORS | Professional Fees | $ (50,000.00) | x7345 |
| 5/22/2025 | STERIS CORP | Goods and Services | $ (1,369.09) | x7345 |
| 5/22/2025 | TERUMO | Goods and Services | $ (5,391.10) | x7345 |
| 5/22/2025 | US FOODS | Goods and Services | $ (109,848.58) | x7345 |
| 5/22/2025 | VERATHON | Goods and Services | $ (1,452.00) | x7345 |
| 5/22/2025 | VERITY SOULTIONS | Goods and Services | $ (1,128.20) | x7345 |
| 5/22/2025 | WERFEN | Goods and Services | $ (1,900.00) | x7345 |
| 5/22/2025 | XEROX | Goods and Services | $ (7,769.00) | x7345 |
| 5/23/2025 | ABA BENEFIT | Goods and Services | $ (1,405.98) | x7345 |
| 5/23/2025 | ALABAMA POWER | Utilities | $ (148,370.67) | x7345 |
| 5/23/2025 | ALIENVAULT | Goods and Services | $ (5,758.00) | x7345 |
| 5/23/2025 | ALIENVAULT | Goods and Services | $ (5,758.00) | x7345 |
| 5/23/2025 | BCBS | Insurance | $ (174,478.97) | x7345 |
| 5/23/2025 | CARNAHAN GROUP | Goods and Services | $ (12,040.00) | x7345 |
| 5/23/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (850.00) | x7345 |
| 5/23/2025 | GFL ENVIRONMENTAL | Utilities | $ (314.60) | x7345 |
| 5/23/2025 | EMPLOYEE | Employee Reimbursement | $ (37.80) | x7345 |
| 5/23/2025 | McKESSON | Goods and Services | $ (164,122.10) | x7345 |
| 5/23/2025 | MEDLINE INDUSTRIES | Goods and Services | $ (234,304.59) | x7345 |
| 5/23/2025 | MONTGOMERY BISCUITS | Goods and Services | $ (3,212.61) | x7345 |
| 5/23/2025 | PRECISION PIPETTE | Goods and Services | $ (1,200.00) | x7345 |
| 5/23/2025 | RESURGENCE FINANCIAL SERVICES | Professional Fees | $ (23,908.50) | x7345 |
| 5/27/2025 | ABA BENEFIT | Goods and Services | $ (4,383.99) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/27/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,125.00) | x7345 |
| 5/27/2025 | DYNA LIFT | Goods and Services | $ (1,765.36) | x7345 |
| 5/27/2025 | FOUTS COMMERCIAL PHOTO | Goods and Services | $ (836.00) | x7345 |
| 5/27/2025 | EMPLOYEE | Employee Reimbursement | $ (785.78) | x7345 |
| 5/27/2025 | GRANITE TELECOMMUNCATION | Utilities | $ (28,591.00) | x7345 |
| 5/27/2025 | JMS HEALTH SERVICES | Goods and Services | $ (3,780.56) | x7345 |
| 5/27/2025 | NEOGENOMICS LABORATORIES | Goods and Services | $ (380.00) | x7345 |
| 5/27/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 5/27/2025 | PROLINK SECURITY | Goods and Services | $ (109.50) | x7345 |
| 5/27/2025 | EMPLOYEE | Employee Reimbursement | $ (957.78) | x0205 |
| 5/27/2025 | EMPLOYEE | Employee Reimbursement | $ (52.46) | x7345 |
| 5/27/2025 | SPIRE | Utilities | $ (58,326.91) | x7345 |
| 5/27/2025 | SPIRE | Utilities | $ (23.77) | x7345 |
| 5/27/2025 | TEHRAPEUTIC RESEARCH CENTER | Goods and Services | $ (685.43) | x7345 |
| 5/27/2025 | WOW | Utilities | $ (4,039.98) | x7345 |
| 5/27/2025 | WOW | Utilities | $ (204.37) | x7345 |
| 5/27/2025 | YMCA | Goods and Services | $ (1,876.50) | x7345 |
| 5/28/2025 | 50 WORDS, LLC | Ordinary Course Professionals | $ (70,386.68) | x7345 |
| 5/28/2025 | ABA BENEFIT | Goods and Services | $ (10,718.94) | x7345 |
| 5/28/2025 | ABA BENEFIT | Goods and Services | $ (1,367.65) | x7345 |
| 5/28/2025 | ABA BENEFIT | Goods and Services | $ (1,219.91) | x7345 |
| 5/28/2025 | ABA BENEFIT | Goods and Services | $ (1,174.45) | x7345 |
| 5/28/2025 | ABA BENEFIT | Goods and Services | $ (263.00) | x7345 |
| 5/28/2025 | ABA BENEFIT | Goods and Services | $ (241.86) | x7345 |
| 5/28/2025 | ALSCO - BIRMINGHAM | Goods and Services | $ (346.50) | x7345 |
| 5/28/2025 | ASSAY TECHNOLOGIES | Goods and Services | $ (2,197.00) | x7345 |
| 5/28/2025 | CIOX HEALTH | Goods and Services | $ (3.03) | x7345 |
| 5/28/2025 | COCA-COLA | Goods and Services | $ (4,876.15) | x7345 |
| 5/28/2025 | COOKS PEST CONTROL | Goods and Services | $ (480.00) | x7345 |
| 5/28/2025 | CSI COMPANIES INC | Goods and Services | $ (152,714.20) | x7345 |
| 5/28/2025 | EMPLOYEE | Employee Reimbursement | $ (663.58) | x7345 |
| 5/28/2025 | EMPLOYEE | Employee Reimbursement | $ (1,040.00) | x7345 |
| 5/28/2025 | EMPLOYEE | Employee Reimbursement | $ (115.80) | x7345 |
| 5/28/2025 | ESSENCE PHENIX | Goods and Services | $ (810.00) | x7345 |
| 5/28/2025 | EXECUTIVE PAYROLL | Payroll | $ (852,326.47) | x2525 |
| 5/28/2025 | FEDERAL LICENSING | Miscellaneous Expense | $ (135.00) | x7345 |
| 5/28/2025 | GENERAL PAYROLL | Payroll | $ (2,713,050.99) | x0205 |
| 5/28/2025 | HEALTHCARE SOURCE HR | Goods and Services | $ (11,980.00) | x7345 |
| 5/28/2025 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ (3,754.40) | x7345 |
| 5/28/2025 | ICE CREAM WAREHOUSE | Goods and Services | $ (1,657.82) | x7345 |
| 5/28/2025 | EMPLOYEE | Employee Reimbursement | $ (1,240.00) | x7345 |
| 5/28/2025 | McKESSON | Goods and Services | $ (173,000.00) | x7345 |
| 5/28/2025 | McKESSON | Goods and Services | $ (92,000.00) | x7345 |
| 5/28/2025 | EMPLOYEE | Employee Reimbursement | $ (85.91) | x7345 |
| 5/28/2025 | MONTGOMERY ANETHESIA | Goods and Services | $ (210,000.00) | x7345 |
| 5/28/2025 | NIXON POWER SERVICES | Goods and Services | $ (29,190.92) | x7345 |
| 5/28/2025 | PMC | Goods and Services | $ (1,395.23) | x7345 |
| 5/28/2025 | PRIORITY HEALTHCARE | Goods and Services | $ (13,244.87) | x7345 |
| 5/28/2025 | RJ YOUNG | Goods and Services | $ (117.69) | x7345 |
| 5/28/2025 | SERENDIPITY UNIFORMS | Goods and Services | $ (1,077.16) | x7345 |
| 5/28/2025 | EMPLOYEE | Employee Reimbursement | $ (372.29) | x7345 |
| 5/28/2025 | THE WATER WORKS BOARD | Utilities | $ (341.49) | x7345 |
| 5/28/2025 | VENTRIS MEDICAL | Goods and Services | $ (13,045.00) | x7345 |
| 5/28/2025 | VERITY SOULTIONS | Goods and Services | $ (462.04) | x7345 |
| 5/28/2025 | VIZIENT | Goods and Services | $ (4,821.75) | x7345 |
| 5/28/2025 | VLP, LLC | Goods and Services | $ (677.55) | x7345 |
| 5/29/2025 | ABA BENEFIT | Goods and Services | $ (287.26) | x7345 |
| 5/29/2025 | ABBOTT | Goods and Services | $ (35,708.75) | x7345 |
| 5/29/2025 | ACGME | Goods and Services | $ (6,355.00) | x7345 |
| 5/29/2025 | AESCULAP | Goods and Services | $ (3,500.00) | x7345 |
| 5/29/2025 | AIRGAS | Goods and Services | $ (11,480.41) | x7345 |
| 5/29/2025 | AL DEPT OF WORKFORCE | Taxes & Fees | $ (600.00) | x7345 |
| 5/29/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ (5,894.57) | x7345 |
| 5/29/2025 | AMBU | Goods and Services | $ (59.75) | x7345 |
| 5/29/2025 | AMERICAN BENEFIT ADMIN | Goods and Services | $ (2,992.00) | x7345 |
| 5/29/2025 | AMERICAN HEART ASSOC | Goods and Services | $ (1,200.32) | x7345 |
| 5/29/2025 | ANGIODYNAMICS | Goods and Services | $ (918.66) | x7345 |
| 5/29/2025 | APPLIED MEDICAL | Goods and Services | $ (220.00) | x7345 |
| 5/29/2025 | ARGON | Goods and Services | $ (2,031.04) | x7345 |
| 5/29/2025 | BAPTIST HEALTH | Goods and Services | $ (81.98) | x7345 |
| 5/29/2025 | BECTON DICKINSON | Goods and Services | $ (300.58) | x7345 |
| 5/29/2025 | BIOMERIEUX | Goods and Services | $ (1,902.91) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/29/2025 | BIOTISSUE OCULAR | Goods and Services | $ (668.00) | x7345 |
| 5/29/2025 | BOSTON SCIENTIFIC | Goods and Services | $ (58,417.54) | x7345 |
| 5/29/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ (1,047.52) | x7345 |
| 5/29/2025 | EMPLOYEE | Employee Reimbursement | $ (238.56) | x7345 |
| 5/29/2025 | CARDINAL HEALTH | Goods and Services | $ (90,412.40) | x7345 |
| 5/29/2025 | CARDINAL OPTIFREIGHT | Goods and Services | $ (2,287.94) | x7345 |
| 5/29/2025 | CENTRAL AL ELECTRIC COOPERATIVE | Utilities | $ (503.29) | x7345 |
| 5/29/2025 | EMPLOYEE | Employee Reimbursement | $ (1,268.00) | x7345 |
| 5/29/2025 | CINTAS CORP | Goods and Services | $ (659.70) | x7345 |
| 5/29/2025 | CONMED | Goods and Services | $ (2,064.82) | x7345 |
| 5/29/2025 | COOK MEDICAL | Goods and Services | $ (2,789.95) | x7345 |
| 5/29/2025 | COOPER SURGICAL | Goods and Services | $ (684.69) | x7345 |
| 5/29/2025 | CR BARD | Goods and Services | $ (17,284.47) | x7345 |
| 5/29/2025 | CROWN HEALTH LAUNDRY | Goods and Services | $ (9,635.14) | x7345 |
| 5/29/2025 | CST MEDICAL | Goods and Services | $ (21,777.00) | x4699 |
| 5/29/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,800.00) | x7345 |
| 5/29/2025 | EMPLOYEE | Employee Reimbursement | $ (2,413.85) | x7345 |
| 5/29/2025 | EDWARDS | Goods and Services | $ (537.20) | x7345 |
| 5/29/2025 | EUROTROL | Goods and Services | $ (265.00) | x7345 |
| 5/29/2025 | EXECUTIVE PAYROLL | Payroll | $ (960,497.75) | x0205 |
| 5/29/2025 | EXECUTIVE PAYROLL | Payroll | $ (534,184.13) | x2525 |
| 5/29/2025 | FEDERAL EXPRESS DEBIT | Goods and Services | $ (1,126.25) | x7345 |
| 5/29/2025 | FFIC PREMIUM | Insurance | $ (86,090.75) | x7345 |
| 5/29/2025 | FIRST INSURANCE FUNDING | Insurance | $ (19,045.93) | x7345 |
| 5/29/2025 | FIRST INSURANCE FUNDING | Insurance | $ (4,781.39) | x7345 |
| 5/29/2025 | FISCHER HEALTHCARE | Goods and Services | $ (512.71) | x7345 |
| 5/29/2025 | GETINGE | Goods and Services | $ (1,540.80) | x7345 |
| 5/29/2025 | GLOBUS | Goods and Services | $ (20,535.33) | x7345 |
| 5/29/2025 | GRAINGER | Goods and Services | $ (2,220.12) | x7345 |
| 5/29/2025 | HWCF | Insurance | $ (55,415.07) | x7345 |
| 5/29/2025 | INTEGRA | Goods and Services | $ (3,082.44) | x7345 |
| 5/29/2025 | INTUITIVE | Goods and Services | $ (31,561.20) | x7345 |
| 5/29/2025 | JACKSON IMAGING CENTER | Goods and Services | $ (75,000.00) | x7345 |
| 5/29/2025 | JACKSON NURSE PROFESSIONALS | Goods and Services | $ (32,668.00) | x7345 |
| 5/29/2025 | JOHNSON & JOHNSON VISION | Goods and Services | $ (63,790.63) | x7345 |
| 5/29/2025 | LABORIE | Goods and Services | $ (1,426.40) | x7345 |
| 5/29/2025 | LANDAUER | Goods and Services | $ (2,467.49) | x7345 |
| 5/29/2025 | LANDAUER | Goods and Services | $ (483.70) | x7345 |
| 5/29/2025 | LANDAUER | Goods and Services | $ (327.60) | x7345 |
| 5/29/2025 | LANDUAER | Goods and Services | $ (772.50) | x7345 |
| 5/29/2025 | LIFESOUTH COMMUNITY | Goods and Services | $ (14,571.57) | x7345 |
| 5/29/2025 | McKESSON | Goods and Services | $ (178,000.00) | x7345 |
| 5/29/2025 | MERIT MEDICAL | Goods and Services | $ (74.25) | x7345 |
| 5/29/2025 | MODERNIZING MEDICINE GASTROENTEROLOGY | Goods and Services | $ (220.32) | x7345 |
| 5/29/2025 | OLYMPUS | Goods and Services | $ (1,481.60) | x7345 |
| 5/29/2025 | OMNI AGENT | Professional Fees | $ (3,703.02) | x7345 |
| 5/29/2025 | PAJUNK | Goods and Services | $ (324.11) | x7345 |
| 5/29/2025 | PAUL EADS | Goods and Services | $ (200.00) | x7345 |
| 5/29/2025 | PRATTVILLE YMCA | Goods and Services | $ (227.00) | x7345 |
| 5/29/2025 | PRECISION MEDICAL | Goods and Services | $ (2,899.83) | x7345 |
| 5/29/2025 | PREMIER IMAGING MEDICAL | Goods and Services | $ (211,267.00) | x7345 |
| 5/29/2025 | PROASSURANCE | Insurance | $ (9,430.00) | x7345 |
| 5/29/2025 | PROASSURANCE | Insurance | $ (8,606.75) | x7345 |
| 5/29/2025 | RADIOLOGY GROUP, P.A. | Goods and Services | $ (48,756.00) | x7345 |
| 5/29/2025 | RADIOLOGY GROUP, P.A. | Goods and Services | $ (7,655.00) | x7345 |
| 5/29/2025 | ROOTS LAWN & LANDSCAPE | Goods and Services | $ (146.25) | x7345 |
| 5/29/2025 | SHAKTI CONSULTANTS | Goods and Services | $ (40,600.00) | x7345 |
| 5/29/2025 | EMPLOYEE | Employee Reimbursement | $ (229.10) | x7345 |
| 5/29/2025 | SHOCKWAVE | Goods and Services | $ (28,388.00) | x7345 |
| 5/29/2025 | SMITH AND NEPHEW | Goods and Services | $ (2,611.68) | x7345 |
| 5/29/2025 | SPEACIALTYCARE 10M SERVICES | Goods and Services | $ (1,009.00) | x7345 |
| 5/29/2025 | STERIS INSTRUMENT | Goods and Services | $ (2,666.83) | x7345 |
| 5/29/2025 | STRYKER | Goods and Services | $ (5,542.14) | x7345 |
| 5/29/2025 | EMPLOYEE | Employee Reimbursement | $ (55.00) | x7345 |
| 5/29/2025 | TELEFLEX | Goods and Services | $ (685.00) | x7345 |
| 5/29/2025 | TERUMO | Goods and Services | $ (1,232.00) | x7345 |
| 5/29/2025 | TRI-ANIM | Goods and Services | $ (1,582.33) | x7345 |
| 5/29/2025 | VERIZON | Utilities | $ (2,897.70) | x7345 |
| 5/29/2025 | VMG HEALTH | Goods and Services | $ (3,605.00) | x7345 |
| 5/29/2025 | W.L. GORE | Goods and Services | $ (12,159.00) | x7345 |
| 5/29/2025 | WAGE GARNISHMENT | Taxes & Fees | $ (26,605.30) | x0205 |
| 5/29/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,000.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/29/2025 | WM CORPORATE SERVICES | Utilities | $ (29,609.49) | x7345 |
| 5/30/2025 | ARROW PEST CONTROL | Goods and Services | $ (100.00) | x7345 |
| 5/30/2025 | BANCORPSV | Goods and Services | $ (1,244.24) | x7345 |
| 5/30/2025 | BCBS | Insurance | $ (113,622.07) | x7345 |
| 5/30/2025 | BLACKROCK COLLEGE ADVANTAGE | Goods and Services | $ (200.00) | x7345 |
| 5/30/2025 | BURR & FOREMAN | Professional Fees | $ (329,710.40) | x7345 |
| 5/30/2025 | CAREFUSION SOLUTIONS LLC | Goods and Services | $ (31,253.23) | x7345 |
| 5/30/2025 | EMPLOYEE | Employee Reimbursement | $ (1,338.00) | x7345 |
| 5/30/2025 | FTI CONSULTING INC | Professional Fees | $ (67,776.40) | x7345 |
| 5/30/2025 | INFINITE CONVERGENCE SOLUTIONS | Goods and Services | $ (139.12) | x7345 |
| 5/30/2025 | JACKSON INVESTMENT GROUP | DIP Interest Expense | $ (214,083.33) | x7345 |
| 5/30/2025 | EMPLOYEE | Employee Reimbursement | $ (721.24) | x0205 |
| 5/30/2025 | EMPLOYEE | Employee Reimbursement | $ (1,981.03) | x7345 |
| 5/30/2025 | McKESSON | Goods and Services | $ (84,000.00) | x7345 |
| 5/30/2025 | MEDLINE INDUSTRIES | Goods and Services | $ (206,368.00) | x7345 |
| 5/30/2025 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 5/30/2025 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/30/2025 | OUR MED | Goods and Services | $ (120.00) | x7345 |
| 5/30/2025 | EMPLOYEE | Employee Reimbursement | $ (1,320.50) | x7345 |
| 5/30/2025 | EMPLOYEE | Employee Reimbursement | $ (2,044.96) | x7345 |
| 5/30/2025 | THE CLEVELAND LAW FIRM | Goods and Services | $ (10,000.00) | x7345 |
| 5/30/2025 | TST* MONTGOMERY 5812 | Goods and Services | $ (24.80) | x7345 |
| 5/30/2025 | TST* MONTGOMERY 5812 | Goods and Services | $ (24.80) | x7345 |
| 5/30/2025 | VERISYS CORP | Goods and Services | $ (57.00) | x7345 |

**TOTAL** $ (26,602,573.26)

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**May Monthly Operating Support**
**May 1, 2025 - May 31, 2025**
**Unpaid Bills (AP Aging)**
**Exhibit E**

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| 1099 CONTRACTOR | 5/30/2025 | 6/1/2025 | $ 1,700.00 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 5/28/2025 | 6/1/2025 | $ 5,500.00 | Invoice | Goods and Services |
| 50 WORDS LLC | 5/30/2025 | 6/1/2025 | $ 2,353.96 | Invoice | Goods and Services |
| ACCUREG DBA | 5/1/2025 | 6/1/2025 | $ 21,714.00 | Invoice | Goods and Services |
| ADP BENEFITS SERVICES | 5/30/2025 | 6/1/2025 | $ 31,851.08 | Invoice | Goods and Services |
| ADVANCING SIGHT NETWORK | 4/16/2025 | 6/1/2025 | $ 9,750.00 | Invoice | Goods and Services |
| AIRGAS SOUTH-ACCT FSR67 | 5/31/2025 | 6/1/2025 | $ 10,161.02 | Invoice | Goods and Services |
| AL PATHOLOGY ASSOC (E-P) | 5/1/2025 | 6/1/2025 | $ 12,500.00 | Invoice | Goods and Services |
| AL POWER | 2/4/2025 | 6/1/2025 | $ 75,738.18 | Invoice | Utilities |
| AL POWER SUMMARY SB18338-35065 | 5/28/2025 | 6/1/2025 | $ 353,397.59 | Invoice | Utilities |
| ALBA BIOSCIENCE INC | 5/21/2025 | 6/1/2025 | $ 425.00 | Invoice | Goods and Services |
| ALCON LABORATORIES INC | 4/15/2025 | 6/1/2025 | $ 2,534.20 | Invoice | Goods and Services |
| ALIENVAULT, INC | 5/5/2025 | 6/1/2025 | $ 11,516.00 | Invoice | Goods and Services |
| ALLSCRIPTS LLC | 5/28/2025 | 6/2/2025 | $ 424,000.25 | Invoice | Goods and Services |
| ALSCO INC | 5/14/2025 | 6/1/2025 | $ 173.25 | Invoice | Goods and Services |
| ALTERA DIGITAL HEALTH INC | 5/31/2025 | 6/2/2025 | $ 851,909.14 | Invoice | Goods and Services |
| AMBLER SURGICAL | 3/20/2025 | 6/1/2025 | $ 461.70 | Invoice | Goods and Services |
| AMERICAN HEART ASSOCIATION | 5/31/2025 | 6/1/2025 | $ 332.86 | Invoice | Goods and Services |
| APPLIED STATISTICS & MANAGEMENT INC | 5/1/2025 | 6/1/2025 | $ 7,860.00 | Invoice | Goods and Services |
| AQUITY SOLUTIONS LLC | 4/30/2025 | 6/1/2025 | $ 2,907.77 | Invoice | Goods and Services |
| ARROW INTERNATIONAL | 5/20/2025 | 6/2/2025 | $ 685.00 | Invoice | Goods and Services |
| ASHP | 4/7/2025 | 6/1/2025 | $ 460.00 | Invoice | Goods and Services |
| ATHENA HEALTH INC | 2/13/2025 | 6/1/2025 | $ 179,961.91 | Invoice | Goods and Services |
| AUTO-SAN LLC | 2/26/2025 | 6/1/2025 | $ 1,151.48 | Invoice | Goods and Services |
| BALL, BALL MATHEWS & NOVAK P.A. | 4/8/2025 | 6/1/2025 | $ 1,972.50 | Invoice | Legal Services |
| BAPTIST HEALTH (LAB) | 5/1/2025 | 6/1/2025 | $ 185.42 | Invoice | Goods and Services |
| BIO-TISSUE OCULAR | 5/30/2025 | 6/1/2025 | $ 668.00 | Invoice | Goods and Services |
| BOLES HOLMES WHITE LLC | 3/10/2025 | 6/1/2025 | $ 2,500.00 | Invoice | Legal Services |
| BUILT FOR TEAMS, INC. | 4/30/2025 | 6/1/2025 | $ 77,350.00 | Invoice | Goods and Services |
| CAPELL & HOWARD P C | 4/22/2025 | 6/1/2025 | $ 10,000.00 | Invoice | Legal Services |
| CARMICHAEL PROPERTIES | 5/1/2025 | 6/1/2025 | $ 9,823.50 | Invoice | Goods and Services |
| CDW COMPUTER CENTERS | 2/4/2025 | 6/1/2025 | $ 3,885.30 | Invoice | Goods and Services |
| CENTRAL AL ELECTRIC COOPERATIVE | 3/3/2025 | 6/1/2025 | $ 14.47 | Invoice | Utilities |
| CERAPEDICS INC | 2/28/2025 | 6/1/2025 | $ 550.00 | Invoice | Goods and Services |
| CHANGE HEALTHCARE | 2/13/2025 | 6/1/2025 | $ 1,000.00 | Invoice | Goods and Services |
| CIOX HEALTH | 4/25/2025 | 6/1/2025 | $ 8.78 | Invoice | Goods and Services |
| CLEAR FIELD OPTICS LLC | 5/28/2025 | 6/1/2025 | $ 2,200.00 | Invoice | Goods and Services |
| CLIA LABORATORY PROGRAM | 5/6/2025 | 6/1/2025 | $ 496.00 | Invoice | Goods and Services |
| COCA-COLA BOTTLING CO UNITED | 2/5/2025 | 6/1/2025 | $ 5,738.98 | Invoice | Goods and Services |
| COMMUNITY HOSPITAL | 5/5/2025 | 6/1/2025 | $ 692.15 | Invoice | Goods and Services |
| CONTROLLED ENV CERTIFICATION SERVICES | 5/7/2025 | 6/1/2025 | $ 5,016.00 | Invoice | Goods and Services |
| COOK'S PEST CONTROL INC | 5/28/2025 | 6/1/2025 | $ 9,360.00 | Invoice | Goods and Services |
| CORBRIDGE SOLUTIONS INC. | 5/29/2025 | 6/1/2025 | $ 43,222.37 | Invoice | Goods and Services |
| COZZINI BROS INC | 5/22/2025 | 6/1/2025 | $ 96.10 | Invoice | Goods and Services |
| CPSI | 5/9/2025 | 6/1/2025 | $ 10,225.00 | Invoice | Goods and Services |
| CROWN HEALTH CARE LAUNDRY (JACKSON FAM | 5/30/2025 | 6/1/2025 | $ 2,786.66 | Invoice | Goods and Services |
| CROWN HEALTH CARE LAUNDRY SERV (8106) | 5/30/2025 | 6/1/2025 | $ 60,559.19 | Invoice | Goods and Services |
| CSI COMPANIES INC | 3/27/2025 | 6/1/2025 | $ 28,218.50 | Invoice | Goods and Services |
| DEPUY ORTHOPAEDICS | 5/28/2025 | 6/1/2025 | $ 48,992.23 | Invoice | Goods and Services |
| DEPUY SYNTHES | 5/23/2025 | 6/1/2025 | $ 35,258.75 | Invoice | Goods and Services |
| DIAGNOSTICA STAGO INC (E-P) | 5/8/2025 | 6/1/2025 | $ 4,440.15 | Invoice | Goods and Services |
| DOXO | 4/2/2025 | 6/1/2025 | $ 25.00 | Invoice | Goods and Services |
| EMPLOYEE | 5/13/2025 | 6/1/2025 | $ 375.00 | Invoice | Goods and Services |
| EMPLOYEE | 4/7/2025 | 6/1/2025 | $ 143.62 | Invoice | Goods and Services |
| EMPLOYEE | 5/6/2025 | 6/1/2025 | $ 1,268.00 | Invoice | Goods and Services |
| EMPLOYEE | 5/1/2025 | 6/2/2025 | $ 10,800.00 | Invoice | Goods and Services |
| EMPLOYEE | 5/9/2025 | 6/1/2025 | $ 209.41 | Invoice | Goods and Services |
| EMPLOYEE | 3/12/2025 | 6/1/2025 | $ 376.34 | Invoice | Goods and Services |
| EMPLOYEE | 3/31/2025 | 6/1/2025 | $ 199.80 | Invoice | Goods and Services |
| EMPLOYEE | 3/31/2025 | 6/1/2025 | $ 229.10 | Invoice | Goods and Services |
| EMPLOYEE | 3/31/2025 | 6/1/2025 | $ 229.10 | Invoice | Goods and Services |
| EMPLOYEE | 3/31/2025 | 6/1/2025 | $ 286.38 | Invoice | Goods and Services |
| EMPLOYEE | 5/13/2025 | 6/1/2025 | $ 200.00 | Invoice | Goods and Services |
| ERBE USA INC | 4/18/2025 | 6/1/2025 | $ 2,448.50 | Invoice | Goods and Services |
| FIRST AMERICAN EQUIPMENT FINANCE | 5/6/2025 | 6/1/2025 | $ 23,000.00 | Invoice | Goods and Services |
| FORVIS | 3/24/2025 | 6/1/2025 | $ 6,889.00 | Invoice | Accounting Services |
| FOUTS COMMERICAL PHOTO | 5/21/2025 | 6/1/2025 | $ 870.00 | Invoice | Goods and Services |
| FREEMAN WATER TREATMENT OF MS LLC | 5/1/2025 | 6/1/2025 | $ 564.92 | Invoice | Goods and Services |
| FX SHOULDER USA INC | 5/7/2025 | 6/1/2025 | $ 150.00 | Invoice | Goods and Services |
| GLOBAL FOCUS MARKETING & DIST | 5/6/2025 | 6/1/2025 | $ 126.94 | Invoice | Goods and Services |

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| HYLAND SOFTWARE INC | 4/25/2025 | 6/1/2025 | $ 132,895.84 | Invoice | Goods and Services |
| ICE CREAM WAREHOUSE | 5/27/2025 | 6/1/2025 | $ 596.49 | Invoice | Goods and Services |
| INFINITE CONVERGENCE SOLUTIONS | 5/8/2025 | 6/1/2025 | $ 139.12 | Invoice | Goods and Services |
| INGENIOUS MED INC | 5/21/2025 | 6/1/2025 | $ 52,593.22 | Invoice | Goods and Services |
| INOVALON PROVIDER INC | 5/22/2025 | 6/1/2025 | $ 1,128.40 | Invoice | Goods and Services |
| IT CART PRIVATE LIMITED | 2/28/2025 | 6/1/2025 | $ 88,224.00 | Invoice | Goods and Services |
| JACKSON MEDICAL SLEEP LAB | 5/6/2025 | 6/2/2025 | $ 111,297.20 | Invoice | Goods and Services |
| JACKSON MONTGOMERY AL INPATIENT SER | 4/30/2025 | 6/1/2025 | $ 107,673.95 | Invoice | Goods and Services |
| JACKSON NURSE PROFESSIONALS LLC | 5/28/2025 | 6/1/2025 | $ 34,329.25 | Invoice | Goods and Services |
| JACKSON SURGERY CENTER | 4/23/2025 | 6/1/2025 | $ 13,323.35 | Invoice | Goods and Services |
| JMS HEALTH SERVICES LLC | 4/30/2025 | 6/1/2025 | $ 2,497.87 | Invoice | Goods and Services |
| KCI USA (E-P) | 5/15/2025 | 6/1/2025 | $ 10,869.40 | Invoice | Goods and Services |
| LABCORP | 3/1/2025 | 6/1/2025 | $ 13,573.61 | Invoice | Goods and Services |
| LANDAUER - CARDIOLOGY | 5/14/2025 | 6/1/2025 | $ 153.80 | Invoice | Goods and Services |
| LANDAUER - CATH LAB | 5/14/2025 | 6/1/2025 | $ 38.94 | Invoice | Goods and Services |
| LANDAUER INC | 5/14/2025 | 6/1/2025 | $ 211.25 | Invoice | Goods and Services |
| LANDAUER INC (X RAY) | 5/14/2025 | 6/1/2025 | $ 403.50 | Invoice | Goods and Services |
| LEASING ASSOCIATES OF BARRINGTON INC | 5/1/2025 | 6/1/2025 | $ 1,790.00 | Invoice | Goods and Services |
| LIFESOUTH COMMUNITY BLOOD CENTERS | 5/24/2025 | 6/1/2025 | $ 37,207.57 | Invoice | Goods and Services |
| MARBURY WATER SYSTEM | 2/13/2025 | 6/1/2025 | $ 54.84 | Invoice | Utilities |
| MED ONE CAPITAL FUNDING | 5/21/2025 | 6/1/2025 | $ 790.00 | Invoice | Goods and Services |
| MEDICAL RECEIVABLES SERVICES LLC | 4/30/2025 | 6/1/2025 | $ 20,658.00 | Invoice | Goods and Services |
| MEDKEEPER FINANCIAL SERVICES | 4/1/2025 | 6/1/2025 | $ 3,136.14 | Invoice | Goods and Services |
| MEDUSIND INC | 4/30/2025 | 6/1/2025 | $ 11,902.42 | Invoice | Goods and Services |
| MESSER LLC | 5/31/2025 | 6/1/2025 | $ 10,264.30 | Invoice | Goods and Services |
| MICROSOFT CORP | 5/17/2025 | 6/1/2025 | $ 22,568.60 | Invoice | Goods and Services |
| MODERNIZING MEDICINE GASTROENTEROLOGY | 5/2/2025 | 6/1/2025 | $ 2,142.00 | Invoice | Goods and Services |
| MOTHERS MILK BANK OF AL | 5/30/2025 | 6/1/2025 | $ 394.72 | Invoice | Goods and Services |
| NET HEALTH SYSTEMS INC | 4/30/2025 | 6/1/2025 | $ 3,670.82 | Invoice | Goods and Services |
| NEXXT SPINE LLC | 5/29/2025 | 6/1/2025 | $ 55,700.00 | Invoice | Goods and Services |
| NORDIC ICE | 5/30/2025 | 6/2/2025 | $ 7,359.17 | Invoice | Goods and Services |
| NUANCE COMMUNICATIONS INC | 5/27/2025 | 6/2/2025 | $ 10,778.74 | Invoice | Goods and Services |
| OAKTREE PRODUCTS INC | 2/13/2025 | 6/2/2025 | $ 458.64 | Invoice | Goods and Services |
| OP2 LABS | 4/30/2025 | 6/1/2025 | $ 180.00 | Invoice | Goods and Services |
| ORTHOFIX | 2/26/2025 | 6/1/2025 | $ 20,250.00 | Invoice | Goods and Services |
| OUR MED | 4/17/2025 | 6/1/2025 | $ 40.00 | Invoice | Goods and Services |
| PARTNERS HEALTHCARE ACCOUNTING | 5/27/2025 | 6/1/2025 | $ 35,000.00 | Invoice | Accounting Services |
| PHILIPS HEALTHCARE | 5/28/2025 | 6/1/2025 | $ 414,293.18 | Invoice | Goods and Services |
| PRECISION PRACTICE MANAGEMENT | 4/30/2025 | 6/1/2025 | $ 181,144.50 | Invoice | Goods and Services |
| PREMIER IMAGING MEDICAL SYSTEMS LLC | 5/2/2025 | 6/2/2025 | $ 239,034.30 | Invoice | Goods and Services |
| PRESS GANEY ASSOCIATES | 3/1/2025 | 6/1/2025 | $ 1,163.63 | Invoice | Goods and Services |
| PRINCIPAL CUSTODY SOLUTIONS | 4/22/2025 | 6/1/2025 | $ 1,145.83 | Invoice | Goods and Services |
| PROASSURANCE INDEMNITY CO, INC | 5/8/2025 | 6/1/2025 | $ 19,362.00 | Invoice | Insurance |
| PROHEALTH PHARMACY SOLUTIONS LLC | 4/30/2025 | 6/1/2025 | $ 154,807.31 | Invoice | Goods and Services |
| PURCHASING POWER | 3/21/2025 | 6/1/2025 | $ 1,938.09 | Invoice | Goods and Services |
| RADIOLOGY GROUP P A | 5/13/2025 | 6/1/2025 | $ 13,876.60 | Invoice | Goods and Services |
| RITA MEDICAL SYSTEMS | 4/23/2025 | 6/1/2025 | $ 435.07 | Invoice | Goods and Services |
| RIVER REGION MOBILE ULTRASOUND | 2/3/2025 | 6/1/2025 | $ 937.50 | Invoice | Goods and Services |
| RIVER REGION PSYCHIATRY ASSOCIATES LLC | 4/30/2025 | 6/1/2025 | $ 24,875.02 | Invoice | Goods and Services |
| RJ YOUNG | 5/16/2025 | 6/1/2025 | $ 291.30 | Invoice | Goods and Services |
| ROGERS HEATING & COOLING LLC | 2/21/2025 | 6/1/2025 | $ 6,735.22 | Invoice | Goods and Services |
| ROOTS LAWN & LANDSCAPE | 5/22/2025 | 6/1/2025 | $ 195.00 | Invoice | Goods and Services |
| RR DONNELLEY | 5/2/2025 | 6/1/2025 | $ 64.90 | Invoice | Goods and Services |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, IN | 5/23/2025 | 6/1/2025 | $ 10,765.00 | Invoice | Goods and Services |
| SEVARO HEALTH | 5/5/2025 | 6/1/2025 | $ 14,580.00 | Invoice | Goods and Services |
| SOLVENTUM HEALTH INFORMATION SYSTEMS | 5/23/2025 | 6/1/2025 | $ 80,285.89 | Invoice | Goods and Services |
| SOUTHEAST APOTHECARY (E-P) | 2/28/2025 | 6/1/2025 | $ 581.50 | Invoice | Goods and Services |
| SPENDMEND LLC | 5/6/2025 | 6/1/2025 | $ 20,000.00 | Invoice | Goods and Services |
| SPIRE | 2/3/2025 | 6/1/2025 | $ 1,190.85 | Invoice | Utilities |
| ST JUDE MEDICAL | 5/1/2025 | 6/1/2025 | $ 27,947.90 | Invoice | Goods and Services |
| STALLERGENES GREER | 4/28/2025 | 6/1/2025 | $ 7,797.01 | Invoice | Goods and Services |
| STERICYCLE | 5/30/2025 | 6/1/2025 | $ 67,252.12 | Invoice | Goods and Services |
| STRATUS VIDEO INTERPRETING | 5/27/2025 | 6/1/2025 | $ 4,327.42 | Invoice | Goods and Services |
| SUMMIT FIRE NATIONAL CONSULTING LLC | 5/16/2025 | 6/1/2025 | $ 4,677.88 | Invoice | Goods and Services |
| SUNMED GROUP HOLDINGS | 2/5/2025 | 6/1/2025 | $ 346.39 | Invoice | Goods and Services |
| TELA BIO | 5/15/2025 | 6/1/2025 | $ 1,080.00 | Invoice | Goods and Services |
| THE PEPI COMPANIES | 5/27/2025 | 6/2/2025 | $ 677.55 | Invoice | Goods and Services |
| THE WATER WORKS BOARD | 2/27/2025 | 6/1/2025 | $ 61.94 | Invoice | Utilities |
| TORNIER INC | 5/23/2025 | 6/1/2025 | $ 10,437.50 | Invoice | Goods and Services |
| TRANE U S INC | 5/23/2025 | 6/1/2025 | $ 1,962.00 | Invoice | Goods and Services |
| U S DEPT OF EDUCATION | 5/1/2025 | 6/1/2025 | $ 416.67 | Invoice | Goods and Services |
| UMS MR FUSION OF LOWER AL LLC | 5/8/2025 | 6/1/2025 | $ 4,500.00 | Invoice | Goods and Services |
| US FOODS INC | 5/14/2025 | 6/1/2025 | $ 135,826.50 | Invoice | Goods and Services |
| US MED-EQUIP INC | 4/30/2025 | 6/1/2025 | $ 25,228.03 | Invoice | Goods and Services |
| VENTRIS MEDICAL LLC | 5/29/2025 | 6/1/2025 | $ 76,386.00 | Invoice | Goods and Services |
| VERATHON INC (E-P) | 3/5/2025 | 6/1/2025 | $ 208.00 | Invoice | Goods and Services |
| VERIZON WIRELESS | 2/26/2025 | 6/1/2025 | $ 540.00 | Invoice | Utilities |

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| VIZIENT INC | 5/31/2025 | 6/1/2025 | $ 33,787.06 | Invoice | Goods and Services |
| WATER WAY DISTRIBUTING | 5/31/2025 | 6/1/2025 | $ 16.13 | Invoice | Goods and Services |
| WESTMED | 4/30/2025 | 6/1/2025 | $ 104.00 | Invoice | Goods and Services |
| WEX BANK | 2/21/2025 | 6/1/2025 | $ 395.11 | Invoice | Goods and Services |
| WHITE OAK COMMERCIAL FINANCE LLC | 5/22/2025 | 6/1/2025 | $ 1,125.04 | Invoice | Goods and Services |
| WM CORPORATE SERVICES | 3/3/2025 | 6/1/2025 | $ 1,632.69 | Invoice | Utilities |
| YELLOW PAGES | 3/11/2025 | 6/1/2025 | $ 499.81 | Invoice | Goods and Services |
| ZOLL MEDICAL CORPORATION (E-P) | 2/5/2025 | 6/1/2025 | $ 67.08 | Invoice | Goods and Services |
| **TOTAL** | | | **$ 4,831,993.22** | | |

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**May Monthly Operating Support**
**May 1, 2025 - May 31, 2025**
**Accounts Receivables**
**Exhibit F**

### HOSPITAL AR

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| BLUE CROSS | $ 6,046,618.89 | $ 2,928,611.52 | $ 1,021,902.74 | $ 574,349.61 | $ 415,115.49 | $ 453,471.68 | $ 340,232.73 | $ 1,172,769.09 | $ 12,953,071.75 |
| CHAMPUS | 304,815.38 | 404,718.75 | 685,175.67 | 756,575.34 | 488,163.71 | 831,373.19 | 382,728.97 | 903,040.42 | 4,756,591.43 |
| CLIENT BILLING | 470.00 | - | - | - | - | - | - | - | 470.00 |
| COMMERCIAL | 46,476.60 | 54,958.89 | 136,914.72 | 148,528.55 | 142,869.69 | 28,932.59 | 266,277.80 | 2,995,792.95 | 3,820,751.79 |
| HMO | 1,248,423.73 | 709,219.81 | 1,117,138.29 | 679,368.81 | 1,009,598.05 | 485,173.07 | 252,090.04 | 4,986,478.89 | 10,487,490.69 |
| MEDICAID | 3,732,235.19 | 3,289,880.13 | 1,967,469.64 | 2,094,483.90 | 956,621.13 | 1,280,725.22 | 1,931,252.99 | 9,995,001.22 | 25,247,669.42 |
| MEDICAID PENDING | 312,684.01 | 85,389.62 | 14,963.09 | 5,340.29 | 885.00 | - | - | - | 419,262.01 |
| MEDICARE | 6,281,694.16 | 2,551,651.40 | 3,699,679.00 | 2,201,508.10 | 2,480,688.64 | 3,324,242.14 | 1,668,960.32 | 6,957,749.05 | 29,166,172.81 |
| MEDICARE HMO | 12,825,075.80 | 12,544,625.73 | 7,848,227.24 | 3,297,191.80 | 2,204,391.93 | 3,649,273.97 | 3,068,397.20 | 40,005,541.17 | 85,442,724.84 |
| SELF PAY | 1,718,050.80 | 414,167.38 | 534,083.68 | 605,766.74 | 718,611.45 | 700,480.56 | 725,257.17 | 11,721,059.06 | 17,137,476.84 |
| SELF PAY AFTER INS | - | 163,576.18 | 653,314.49 | 620,502.16 | 517,752.86 | 598,347.63 | 409,780.00 | 8,659,915.85 | 11,623,189.17 |
| VETERANS HOSPITAL | 1,106,488.00 | 576,726.37 | 835,436.18 | 352,519.96 | 423,343.13 | 835,645.12 | 1,290,606.30 | 7,038,538.06 | 12,459,303.12 |
| WORKERS COMPENSATION | 58,129.03 | 324,614.89 | 286,995.86 | 193,336.12 | 203,255.51 | 25,643.34 | 136,096.72 | 2,370,971.48 | 3,599,042.95 |
| **TOTAL** | **$ 33,681,161.59** | **$ 24,048,140.67** | **$ 18,801,300.60** | **$ 11,529,471.38** | **$ 9,561,296.59** | **$ 12,213,308.51** | **$ 10,471,680.24** | **$ 96,806,857.24** | **$ 217,113,216.82** |

### CLINIC/HOSPITALIST AR

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| BLUE | $ - | $ 426,561.89 | $ 145,828.04 | $ 123,380.81 | $ 71,540.79 | $ 63,793.17 | $ 31,186.27 | $ 259,478.50 | $ 1,121,769.46 |
| COMMERCIAL | - | 653,661.24 | 294,194.94 | 230,821.82 | 148,008.08 | 113,103.37 | 63,313.83 | 748,799.52 | 2,251,902.80 |
| CONTRACTS | - | 44,350.29 | 20,401.30 | 24,640.68 | 22,318.39 | 16,277.68 | 10,281.48 | 45,506.98 | 183,776.80 |
| CORPORATE BILLING | - | 1,841.56 | 2,133.68 | 5,254.36 | 2,295.15 | 3,158.03 | 2,059.76 | 6,199.29 | 22,941.82 |
| LEGAL/MVA | - | - | - | - | - | - | - | 1,402.13 | 1,402.13 |
| MEDICAID | - | 110,586.37 | 90,953.53 | 94,666.12 | 68,802.73 | 42,201.24 | 33,512.03 | 644,318.91 | 1,085,040.93 |
| MEDICARE A | - | 107,346.94 | 21,237.60 | 31,315.09 | 34,759.53 | 25,657.73 | 11,283.92 | 100,435.31 | 332,036.12 |
| MEDICARE B/DME | - | 177,231.51 | 56,678.33 | 58,666.94 | 66,798.00 | 27,095.45 | 21,816.06 | 200,701.68 | 608,987.97 |
| SELF-PAY | - | 79,187.21 | 147,647.57 | 138,709.35 | 149,861.57 | 130,095.75 | 62,784.03 | 84,552.75 | 792,838.23 |
| WORKERS COMPENSATION | - | 1,131.89 | 1,240.95 | 287.45 | 569.74 | 446.39 | 250.84 | 3,393.67 | 7,320.92 |
| **TOTAL** | **$ -** | **$ 1,601,898.89** | **$ 780,315.93** | **$ 707,742.61** | **$ 564,953.97** | **$ 421,828.81** | **$ 236,488.21** | **$ 2,094,788.75** | **$ 6,408,017.17** |

### ER AR

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 120 + Days | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| NEW BILLINGS | $ 84,630.92 | $ - | $ - | $ 454.58 | $ - | $ - | | | $ 85,085.50 |
| PATIENT | 164,004.89 | 96,546.44 | 144,907.47 | 96,359.96 | 109,133.67 | 3,669,932.24 | | | 4,280,884.67 |
| INSURANCE | 30,296.34 | 884,974.04 | 162,459.35 | 37,900.40 | 30,314.34 | 247,485.43 | | | 1,393,429.90 |
| **TOTAL** | **$ 278,932.15** | **$ 981,520.48** | **$ 307,366.82** | **$ 134,714.94** | **$ 139,448.01** | **$ 3,917,417.67** | | | **$ 5,759,400.07** |

### PHARMACY - MAIN CAMPUS

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 120 + Days | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| THIRD-PARTY INSURANCE | - | 168,098.07 | 81,986.43 | 36,567.40 | 39,864.71 | 549,162.00 | | | 875,678.61 |
| **TOTAL** | **$ -** | **$ 168,098.07** | **$ 81,986.43** | **$ 36,567.40** | **$ 39,864.71** | **$ 549,162.00** | **$ -** | **$ -** | **$ 875,678.61** |

### PHARMACY - APOTHECARY

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 120 + Days | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| THIRD-PARTY INSURANCE | - | 623,930.43 | 497,496.21 | 232,203.83 | 237,517.15 | 2,196,856.96 | | | 3,788,004.58 |
| **TOTAL** | **$ -** | **$ 623,930.43** | **$ 497,496.21** | **$ 232,203.83** | **$ 237,517.15** | **$ 2,196,856.96** | **$ -** | **$ -** | **$ 3,788,004.58** |

| TOTAL COMBINED AR | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL HOSPITAL AR | $ 33,681,161.59 | $ 24,048,140.67 | $ 18,801,300.60 | $ 11,529,471.38 | $ 9,561,296.59 | $ 12,213,308.51 | $ 10,471,680.24 | $ 96,806,857.24 | $ 217,113,216.82 |
| TOTAL CLINIC/HOSPITALIST AR | - | 1,601,898.89 | 780,315.93 | 707,742.61 | 564,953.97 | 421,828.81 | 236,488.21 | 2,094,788.75 | 6,408,017.17 |
| TOTAL ER AR | 278,932.15 | 981,520.48 | 307,366.82 | 134,714.94 | 139,448.01 | 3,917,417.67 | - | - | 5,759,400.07 |
| TOTAL PHARMACY - MAIN CAMPUS | - | 168,098.07 | 81,986.43 | 36,567.40 | 39,864.71 | 549,162.00 | - | - | 875,678.61 |
| TOTAL PHARMACY - APOTHECARY | - | 623,930.43 | 497,496.21 | 232,203.83 | 237,517.15 | 2,196,856.96 | - | - | 3,788,004.58 |
| **TOTAL COMBINED AR** | **$ 33,960,093.74** | **$ 27,423,588.54** | **$ 20,468,465.99** | **$ 12,640,700.16** | **$ 10,543,080.43** | **$ 19,298,573.95** | **$ 10,708,168.45** | **$ 98,901,645.99** | **$ 233,944,317.25** |

**REGIONS**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
PAYROLL ENTITY 10
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ▉▉▉▉**0205**

|  |  |
|---|---|
|  | 001 |
| Cycle | 23 |
| Enclosures | 0 |
| Page | 1 of 3 |

## COMMERCIAL ANALYZED CHECKING
May 1, 2025 through May 15, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$1,118,229.12** | Minimum Balance | $2,511 − |
| Deposits & Credits | $3,700,000.00 + | | |
| Withdrawals | $4,817,799.06 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $430.06 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | | | |
|---|---|---|---|---|
| 05/14 | Regions Bank Acct Trans Jacksonh | Jwhite | | 3,700,000.00 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 05/01 | Wire Transfer ADP Client Tru | | 1,052,854.08 |
| 05/01 | Wire Transfer ADP Client Tru | | 28,910.96 |
| 05/05 | Wire Transfer ADP Client Tru | | 2,680.24 |
| 05/12 | Regions Bank Acct Trans Jacksonh | Pmathews | 33,353.78 |
| 05/14 | Wire Transfer ADP Client Tru | | 2,679,506.06 |
| 05/15 | Regions Bank Acct Trans Jacksonh | Pmathews | 34,949.32 |
| 05/15 | Wire Transfer ADP Client Tru | | 29,797.27 |
| 05/15 | Wire Transfer ADP Client Tru | | 955,747.35 |
| | Total Withdrawals | | $4,817,799.06 |

### CHECKS

| Date | Check No. | Amount |
|---|---|---|
| 05/12 | 488853 | 430.06 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/01 | 36,464.08 | 05/12 | 0.00 | 05/15 | 0.00 |
| 05/05 | 33,783.84 | 05/14 | 1,020,493.94 | | |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
PAYROLL ENTITY 10
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account within 24 hours at any time, please visit regions.com.

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
PAYROLL ENTITY 10
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ▮▮▮▮▮▮0205

|  |  |
|---|---|
|  | 001 |
| Cycle | 23 |
| Enclosures | 0 |
| Page | 1 of 3 |

## COMMERCIAL ANALYZED CHECKING
May 16, 2025 through May 30, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$0.00** | | Minimum Balance | $0 |
| Deposits & Credits | $3,712,000.00 | + | | |
| Withdrawals | $3,709,042.22 | – | | |
| Fees | $0.00 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $1,679.02 | – | | |
| **Ending Balance** | **$1,278.76** | | | |

### DEPOSITS & CREDITS

| Date | | | | Amount |
|---|---|---|---|---|
| 05/22 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,000.00 |
| 05/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | 3,710,000.00 |
| | | | Total Deposits & Credits | $3,712,000.00 |

### WITHDRAWALS

| Date | | | Amount |
|---|---|---|---|
| 05/28 | Wire Transfer ADP Client Tru | | 2,713,050.99 |
| 05/29 | Regions Bank    Acct Trans Jacksonh | Pmathews | 8,888.18 |
| 05/29 | Wire Transfer ADP Client Tru | | 26,605.30 |
| 05/29 | Wire Transfer ADP Client Tru | | 960,497.75 |
| | | Total Withdrawals | $3,709,042.22 |

### CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 05/27 | 488861 | 957.78 | 05/30 | 488862 | 721.24 |
| | | | | Total Checks | $1,679.02 |

* Break In Check Number Sequence.

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
PAYROLL ENTITY 10
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ▮▮▮▮▮**0205**

|  |  |
|---|---|
|  | 001 |
| Cycle | 23 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/22 | 2,000.00 | 05/28 | 997,991.23 | 05/30 | 1,278.76 |
| 05/27 | 1,042.22 | 05/29 | 2,000.00 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account within 24 hours, call toll-free 1-800-734-4667 or visit us at regions.com

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

# REGIONS

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  ███████ **7345**

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 355 |
| Page | 1 of 34 |

## COMMERCIAL ANALYZED CHECKING
May 1, 2025 through May 30, 2025

### SUMMARY

| | | |
|---|---|---|
| **Beginning Balance** | **$2,049,854.30** | Minimum Balance | $130,247 |
| Deposits & Credits | $20,864,992.74 + | | |
| Withdrawals | $17,168,817.28 - | | |
| Fees | $0.00 - | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $3,263,027.73 - | | |
| **Ending Balance** | **$2,483,002.03** | | |

### DEPOSITS & CREDITS

| Date | Description | | | | Amount |
|---|---|---|---|---|---|
| 05/05 | Card Credit Sp Shes Happy H  5999 Houston | TX 77031 | 4420 | | 606.20 |
| 05/06 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 58,224.72 |
| 05/06 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 1,878,096.65 |
| 05/06 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 284,232.76 |
| 05/06 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 1,008.51 |
| 05/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 34,291.52 |
| 05/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 1,980,548.06 |
| 05/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 24,243.54 |
| 05/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 454.45 |
| 05/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 39,703.80 |
| 05/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 124,432.68 |
| 05/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 4,462.51 |
| 05/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 148,588.35 |
| 05/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 3,252.79 |
| 05/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 33,353.78 |
| 05/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 1,947.54 |
| 05/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 1,518,374.60 |
| 05/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 621,671.02 |
| 05/13 | Reg E Claim Correction | | | | 228.21 |
| 05/13 | Reg E Claim Correction | | | | 282.34 |
| 05/13 | Reg E Claim Correction | | | | 1,108.84 |
| 05/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 56,810.74 |
| 05/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 63,474.85 |
| 05/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 487.57 |
| 05/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 4,395,915.99 |
| 05/15 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 19,414.32 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

Case 25-30256  Doc 649  Filed 06/26/25  Entered 06/26/25 16:18:58  Desc Main
Document  Page 102 of 229



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | | | | Amount |
|------|---|---|---|-------:|
| 05/15 | Regions Bank | Acct Trans Jacksonh | Pmathews | 34,949.32 |
| 05/15 | Regions Bank | Acct Trans Jacksonh | Pmathews | 645,059.56 |
| 05/15 | Regions Bank | Acct Trans Jacksonh | Pmathews | 426.78 |
| 05/15 | Regions Bank | Acct Trans Jacksonh | Pmathews | 87,753.15 |
| 05/19 | Bancorpsv | Bancorpsv American Benef 99995 | | 74.05 |
| 05/19 | Regions Bank | Acct Trans Jacksonh | Pmathews | 35,510.42 |
| 05/19 | Regions Bank | Acct Trans Jacksonh | Pmathews | 142,460.55 |
| 05/19 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,124,663.68 |
| 05/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 11,230.66 |
| 05/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 424,829.59 |
| 05/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 643,950.90 |
| 05/22 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,235,172.44 |
| 05/22 | Regions Bank | Acct Trans Jacksonh | Pmathews | 81,983.43 |
| 05/22 | Regions Bank | Acct Trans Jacksonh | Pmathews | 102,625.82 |
| 05/22 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,684.59 |
| 05/23 | Regions Bank | Acct Trans Jacksonh | Pmathews | 23,054.50 |
| 05/23 | Regions Bank | Acct Trans Jacksonh | Pmathews | 643,278.74 |
| 05/23 | Regions Bank | Acct Trans Jacksonh | Pmathews | 13,650.34 |
| 05/23 | Regions Bank | Acct Trans Jacksonh | Pmathews | 335.60 |
| 05/23 | Recon Ref #: | 1556610001 | | 1,850.00 |
| 05/27 | Return Settle | Return Retire | -Sett-Access | 885.28 |
| 05/28 | Bancorpsv | Bancorpsv American Benef 99995 | | 150.00 |
| 05/28 | Bancorpsv | Bancorpsv American Benef 99995 | | 719.85 |
| 05/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | 50,689.14 |
| 05/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | 365,654.75 |
| 05/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | 197,945.75 |
| 05/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | 303.80 |
| 05/29 | Regions Bank | Acct Trans Jacksonh | Pmathews | 8,960.02 |
| 05/29 | Regions Bank | Acct Trans Jacksonh | Pmathews | 8,888.18 |
| 05/29 | Regions Bank | Acct Trans Jacksonh | Pmathews | 13,489.40 |
| 05/29 | Regions Bank | Acct Trans Jacksonh | Pmathews | 299,411.75 |
| 05/29 | Regions Bank | Acct Trans Jacksonh | Pmathews | 403.99 |
| 05/29 | Regions Bank | Acct Trans Jacksonh | Pmathews | 80,632.95 |
| 05/30 | Regions Bank | Acct Trans Jacksonh | Pmathews | 23.00 |
| 05/30 | Regions Bank | Acct Trans Jacksonh | Pmathews | 30,398.47 |
| 05/30 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,684,179.04 |
| 05/30 | Regions Bank | Acct Trans Jacksonh | Pmathews | 572,496.91 |

Total Deposits & Credits    $20,864,992.74

## WITHDRAWALS

| Date | Description | Amount |
|------|-------------|-------:|
| 05/01 | Card Purchase College Transcr 8699 Clover.Com VA 20171 4420 | 29.95 |
| 05/01 | Card Purchase College Transcr 8699 Clover.Com VA 20171 4420 | 29.95 |
| 05/01 | Card Purchase College Transcr 8699 Clover.Com VA 20171 4420 | 34.95 |
| 05/01 | Card Purchase Npdb Npdb.Hrsa. 9399 800-767-6732 VA 22033 4420 | 2.50 |
| 05/01 | Federal Express Debit Jackson Hospit Epa36346017 | 816.66 |
| 05/01 | Bancorpsv Bancorpsv American Benef 99994 | 929.96 |
| 05/01 | 08585frstam/Cnb Cashcd The Medical Cl 2019849-01 | 23,000.00 |
| 05/01 | Wire Transfer McKesson Corpo | 68,000.00 |
| 05/02 | Regions Bank Prefunddbt Jacksonh Jwhite | 3,276.11 |
| 05/02 | Regions Bank Prefunddbt Jacksonh Jwhite | 7,918.75 |
| 05/02 | Regions Bank Prefunddbt Jacksonh Jwhite | 72,011.17 |
| 05/02 | Regions Bank Prefunddbt Jacksonh Jwhite | 200,000.00 |



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 355 |
| Page | 3 of 34 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/02 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 7,050.00 |
| 05/02 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 52,326.00 |
| 05/02 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 129,771.47 |
| 05/02 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 192,452.60 |
| 05/02 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 8,000.00 |
| 05/02 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 85,739.71 |
| 05/02 | Card Purchase Ana Enterprise  8641 800-9237709   MD 20910    4420 | 50.00 |
| 05/02 | Card Purchase Ana Enterprise  8641 800-9237709   MD 20910    4420 | 50.00 |
| 05/02 | Card Purchase Ana Enterprise  8641 800-9237709   MD 20910    4420 | 50.00 |
| 05/02 | Card Purchase College Transcr  8699 Clover.Com   VA 20171   4420 | 29.95 |
| 05/02 | Card Purchase Tst* Chappy S D  5812 Montgomery   AL 36106   4420 | 28.54 |
| 05/02 | Card Purchase Circle K # 0663  5542 Montgomery   AL 36109   4420 | 43.00 |
| 05/02 | Card Purchase Tst* Montgomery  5812 Montgomery   AL 36104   4420 | 511.00 |
| 05/02 | Card Purchase Customink LLC    5691 800-293-4232   VA 22031   4420 | 1,108.84 |
| 05/02 | Card Purchase Npdb Npdb.Hrsa.  9399 800-767-6732   VA 22033   4420 | 2.50 |
| 05/02 | Card Purchase Npdb Npdb.Hrsa.  9399 800-767-6732   VA 22033   4420 | 2.50 |
| 05/02 | Card Purchase Npdb Npdb.Hrsa.  9399 800-767-6732   VA 22033   4420 | 2.50 |
| 05/02 | Card Purchase Piedmont Door S  5099 012-345-6789   NC 28217   4420 | 1,136.67 |
| 05/02 | Neopost Advance  Advance Jackson Hospit 0067849152 | 1,000.00 |
| 05/02 | Bancorpsv    Bancorpsv American Benef 99994 | 2,545.38 |
| 05/02 | BCBS of AL    Localaccts Jackson Hospit 0037030999 | 71,154.24 |
| 05/02 | Wire Transfer McKesson Corpo | 140,000.00 |
| 05/02 | Wire Transfer Jackson Imagin | 17,000.00 |
| 05/05 | Card Purchase Fed of State ME  8299 817-868-4000  TX 76039   4420 | 21.00 |
| 05/05 | Card Purchase M & M Electric  7699 Montgomery   AL 36104   4420 | 390.57 |
| 05/05 | Card Purchase Ama*credentiali  8999 800-621-8335  IL 60611   4420 | 18.00 |
| 05/05 | Card Purchase Tst* Montgomery  5812 Montgomery   AL 36104   4420 | 1,040.98 |
| 05/05 | Card Purchase Npdb Npdb.Hrsa.  9399 800-767-6732  VA 22033   4420 | 2.50 |
| 05/05 | Card Purchase Dickeys.Co* Sn:  5812 Dickeys.Com   TX 75093   4420 | 228.21 |
| 05/05 | Card Purchase ME-Plano-Ecomm   7999 972-881-8181  TX 75023   4420 | 282.34 |
| 05/05 | Card Purchase Sp Shes Happy H  5999 Sheshappyhair TX 77031   4420 | 606.20 |
| 05/05 | Neopost Advance  Advance Jackson Hospit 0067849152 | 1,000.00 |
| 05/05 | Bancorpsv    Bancorpsv American Benef 99994 | 3,681.62 |
| 05/05 | Valic    Eremit Prm Jack    42080 | 60,701.65 |
| 05/05 | Valic    Eremit Prm Jack    42080 | 77,300.75 |
| 05/05 | Wire Transfer Jackson Invest | 1,821.92 |
| 05/05 | Wire Transfer McKesson Corpo | 194,000.00 |
| 05/05 | Wire Transfer Medline Indust | 208,125.69 |
| 05/05 | Wire Transfer Jackson Imagin | 65,000.00 |
| 05/06 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 761.79 |
| 05/06 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 6,248.08 |
| 05/06 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 25,000.00 |
| 05/06 | Bancorpsv    Bancorpsv American Benef 99994 | 375.93 |
| 05/06 | Valic    Eremit Prm Jack    42080 | 979.16 |
| 05/06 | Bancorpsv    Bancorpsv American Benef 99994 | 1,633.67 |
| 05/06 | Bancorpsv    Bancorpsv American Benef 99994 | 2,452.45 |
| 05/06 | Aba Benefit    Tpa Srvc Jackson Hospit 636001820 | 192.31 |
| 05/06 | Aba Benefit    Tpa Srvc Jackson Hospit 636001820 | 11,887.55 |
| 05/06 | Wire Transfer McKesson Corpo | 96,000.00 |
| 05/07 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 10,925.00 |
| 05/07 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 31,197.00 |
| 05/07 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 95,435.00 |
| 05/07 | Regions Bank    Prefunddbt Jacksonh    Jwhite | 32,571.02 |
| 05/07 | Regions Bank    Acct Trans Jacksonh    Jwhite | 13,650.00 |


JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## WITHDRAWALS (CONTINUED)

| Date | | | | | Amount |
|---|---|---|---|---|---|
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 408.00 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 328.44 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 1,669.00 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 3,589.56 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 8,760.29 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 8,839.25 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 9,900.00 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 15,119.80 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 573.17 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 1,980.00 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 2,176.40 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 4,888.00 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 651.00 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 1,644.36 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 2,237.76 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 3,660.28 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 641.43 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 1,153.60 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 16,946.60 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 63,764.75 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 447.85 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 2,436.02 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 5,028.84 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 1,452.11 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 1,777.78 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 2,035.92 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 2,928.70 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 379.25 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 5,207.47 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 12,900.06 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 16,362.61 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 107.25 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 445.39 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 3,613.38 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 336.41 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 1,374.45 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 2,002.00 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 3,269.28 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 30.40 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 132.63 |
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 5,970.38 |
| 05/07 | Card Purchase Ana Enterprise | 8641 800-9237709 | MD 20910 | 4420 | 50.00 |
| 05/07 | Bancorpsv | Bancorpsv American Benef 99994 | | | 317.82 |
| 05/08 | Bancorpsv | Bancorpsv American Benef 99994 | | | 2,707.68 |
| 05/08 | Wire Transfer McKesson Corpo | | | | 487,000.00 |
| 05/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 24,318.00 |
| 05/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 407.00 |
| 05/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 2,871.00 |
| 05/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 50,277.93 |
| 05/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 225.30 |
| 05/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 1,000.00 |
| 05/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 1,508.00 |
| 05/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 4,500.00 |
| 05/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | 664.20 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## WITHDRAWALS (CONTINUED)

| Date | Description | | | Amount |
|---|---|---|---|---|
| 05/09 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 11,268.50 |
| 05/09 | Bancorpsv | Bancorpsv American Benef 99994 | | 2,935.64 |
| 05/09 | BCBS of AL | Localaccts Jackson Hospit 0037030999 | | 130,764.22 |
| 05/09 | Wire Transfer McKesson Corpo | | | 145,000.00 |
| 05/09 | Wire Transfer Medline Indust | | | 154,115.63 |
| 05/12 | Bancorpsv | Bancorpsv American Benef 99994 | | 3,615.67 |
| 05/12 | Wire Transfer McKesson Corpo | | | 190,000.00 |
| 05/12 | Wire Transfer Jackson Imagin | | | 28,198.00 |
| 05/13 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,150,000.00 |
| 05/13 | Regions Bank | Prefunddbt Jacksonh | Pmathews | 200,000.00 |
| 05/13 | Aba Benefit | Tpa Srvc Jackson Hospit 636001820 | | 250.00 |
| 05/13 | Bancorpsv | Bancorpsv American Benef 99994 | | 925.28 |
| 05/13 | Bancorpsv | Bancorpsv American Benef 99994 | | 1,188.17 |
| 05/13 | Bancorpsv | Bancorpsv American Benef 99994 | | 1,966.02 |
| 05/13 | Aba Benefit | Tpa Srvc Jackson Hospit 636001820 | | 13,656.28 |
| 05/13 | Wire Transfer McKesson Corpo | | | 98,000.00 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 620.44 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,422.80 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,518.00 |
| 05/14 | Regions Bank | Acct Trans Jacksonh | Jwhite | 3,700,000.00 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 13,500.00 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 14,975.57 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 14,615.24 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 164,234.18 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 495.00 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,008.08 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 508.10 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,418.13 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,390.75 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 18,650.00 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,576.81 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,618.68 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,362.50 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,888.00 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 725.82 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,099.89 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,269.00 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 12,620.30 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,462.95 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,174.92 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 25,564.00 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 35,043.21 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,898.00 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 11,707.68 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 26,636.02 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 243.58 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 590.92 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,026.05 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 27,245.89 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,069.90 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,356.71 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 10,999.12 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 165,998.22 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 385.00 |


JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**        **7345**

|  |  |
| --- | --- |
|  | 001 |
| Cycle | 27 |
| Enclosures | 355 |
| Page | 6 of 34 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | | Amount |
| --- | --- | --- | --- | ---: |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 874.16 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,000.00 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,875.00 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,985.17 |
| 05/14 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 185,365.49 |
| 05/14 | Bancorpsv | Bancorpsv American Benef 99994 | | 622.36 |
| 05/14 | Federal Express | Debit Jackson Hospit Epa36768030 | | 923.57 |
| 05/14 | Wire Transfer McKesson Corpo | | | 86,000.00 |
| 05/14 | Wire Transfer Eisner Advisor | | | 997,035.69 |
| 05/15 | Regions Bank | Acct Trans Jacksonh | Pmathews | 205,000.00 |
| 05/15 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 59,362.95 |
| 05/15 | Net Health Coll | Payment Jackson Hospit | | 144.90 |
| 05/15 | Neopost Advance | Advance Jackson Hospit 0067849152 | | 1,000.00 |
| 05/15 | Neopost Advance | Advance Jackson Hospit 0067849152 | | 1,000.00 |
| 05/15 | Bancorpsv | Bancorpsv American Benef 99994 | | 1,594.33 |
| 05/15 | Wire Transfer McKesson Corpo | | | 101,443.93 |
| 05/15 | Wire Transfer Sills Cummis & | | | 75,223.00 |
| 05/15 | Wire Transfer Fti Consulting | | | 78,840.80 |
| 05/16 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 8,000.00 |
| 05/16 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 31.25 |
| 05/16 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 564.48 |
| 05/16 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 907.44 |
| 05/16 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 45,870.64 |
| 05/16 | Federal Express | Debit Jackson Hospit Epa36852644 | | 1,034.45 |
| 05/16 | Bancorpsv | Bancorpsv American Benef 99994 | | 2,032.20 |
| 05/16 | BCBS of AL | Localaccts Jackson Hospit 0037030999 | | 130,631.22 |
| 05/16 | Wire Transfer McKesson Corpo | | | 131,243.44 |
| 05/16 | Wire Transfer Rumberger Kirk | | | 41,862.94 |
| 05/16 | Wire Transfer Medline Indust | | | 201,973.51 |
| 05/19 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 200,000.00 |
| 05/19 | Bancorpsv | Bancorpsv American Benef 99994 | | 1,482.23 |
| 05/19 | Valic | Eremit Prm Jack | 42080 | 52,865.72 |
| 05/19 | Valic | Eremit Prm Jack | 42080 | 70,239.75 |
| 05/19 | Wire Transfer McKesson Corpo | | | 158,000.00 |
| 05/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,895.19 |
| 05/20 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,258.60 |
| 05/20 | Aba Benefit | Tpa Srvc Jackson Hospit 636001820 | | 192.31 |
| 05/20 | Bancorpsv | Bancorpsv American Benef 99994 | | 237.59 |
| 05/20 | Bancorpsv | Bancorpsv American Benef 99994 | | 808.56 |
| 05/20 | Bancorpsv | Bancorpsv American Benef 99994 | | 1,991.07 |
| 05/20 | AL-Dept of Rev Direct Dbt Jackson Hospit | 751188800 | | 5,066.54 |
| 05/20 | AL-Dept of Rev Direct Dbt Jackson Hospit | 1177582400 | | 5,335.80 |
| 05/20 | AL-Dept of Rev Direct Dbt Jackson Hospit | 717380416 | | 5,680.12 |
| 05/20 | AL-Dept of Rev Direct Dbt Jackson Hospit | 1797334848 | | 5,748.04 |
| 05/20 | Aba Benefit | Tpa Srvc Jackson Hospit 636001820 | | 8,694.29 |
| 05/20 | AL Onespot Tax | Alabama.Go Jackson Hospit 2025103064814 | | 11,873.35 |
| 05/20 | Wire Transfer McKesson Corpo | | | 226,000.00 |
| 05/20 | Wire Transfer Jackson Imagin | | | 5,280.00 |
| 05/20 | Wire Transfer Jackson Imagin | | | 65,000.00 |
| 05/21 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,918.49 |
| 05/21 | Bancorpsv | Bancorpsv American Benef 99994 | | 380.44 |
| 05/21 | AL Onespot Tax | Alabama.Go Jackson Hospit 2025103257746 | | 10,898.71 |
| 05/21 | AL Onespot Tax | Alabama.Go Jackson Hospit 2025103272382 | | 11,679.83 |
| 05/21 | AL Onespot Tax | Alabama.Go Jackson Hospit 2025103292010 | | 13,791.68 |



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ███7345

|  | 001 |
|---|---|
| Cycle | 27 |
| Enclosures | 355 |
| Page | 7 of 34 |

## WITHDRAWALS (CONTINUED)

| Date | | | | Amount |
|---|---|---|---|---|
| 05/21 | Wire Transfer McKesson Corpo | | | 102,000.00 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,214.72 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 110.00 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 3,029.88 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,360.40 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,403.17 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,240.22 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 8,663.60 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,517.67 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,143.19 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,872.33 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 20,271.00 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 262.06 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,276.00 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,777.21 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,795.33 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 445.67 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,084.53 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 9,327.76 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 989.00 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,101.69 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 6,488.32 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 54,035.34 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 2,031.04 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 16,077.52 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 26,321.96 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,886.50 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,329.51 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 6,485.04 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 20,900.00 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 109,848.58 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 130,804.00 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 21,345.14 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 22,754.67 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 48,054.50 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 10,254.62 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 47,717.50 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 121,460.11 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 564.92 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,900.00 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 7,769.00 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 20,046.29 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 124.70 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,369.09 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 1,452.00 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,391.10 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 885.28 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 5,461.50 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 49,068.00 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 324.11 |
| 05/22 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 4,728.67 |
| 05/22 | Regions Bank | Acct Trans Jacksonh | Pmathews | 162,021.10 |
| 05/22 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,000.00 |
| 05/22 | Federal Express | Debit Jackson Hospit Epa37043303 | | 798.89 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**                    **7345**

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 355 |
| Page | 8 of 34 |

## WITHDRAWALS (CONTINUED)

| | | | |
|---|---|---|---:|
| 05/22 | Bancorpsv | Bancorpsv American Benef 99994 | 1,656.37 |
| 05/22 | Wire Transfer McKesson Corpo | | 100,000.00 |
| 05/22 | Wire Transfer Ssg Advisors, | | 50,000.00 |
| 05/22 | Wire Transfer Memory Memory | | 11,564.00 |
| 05/22 | Wire Transfer Omni | | 54,993.81 |
| 05/22 | Wire Transfer Kilpatrick Tow | | 126,610.58 |
| 05/23 | GFL - Env | GFL Enviro Null *Null   8046347 | 314.60 |
| 05/23 | Bancorpsv | Bancorpsv American Benef 99994 | 1,405.98 |
| 05/23 | BCBS of AL | Localaccts Jackson Hospit 0037030999 | 174,478.97 |
| 05/23 | Wire Transfer McKesson Corpo | | 164,122.10 |
| 05/23 | Wire Transfer Medline Indust | | 234,304.59 |
| 05/27 | Neopost Advance  Advance Jackson Hospit 0067849152 | | 1,000.00 |
| 05/27 | Bancorpsv | Bancorpsv American Benef 99994 | 4,383.99 |
| 05/28 | Regions Bank   Prefunddbt Jacksonh | Pmathews | 677.55 |
| 05/28 | Regions Bank   Prefunddbt Jacksonh | Pmathews | 4,876.15 |
| 05/28 | Bancorpsv | Bancorpsv American Benef 99994 | 241.86 |
| 05/28 | Aba Benefit | Tpa Srvc Jackson Hospit 636001820 | 263.00 |
| 05/28 | Bancorpsv | Bancorpsv American Benef 99994 | 1,174.45 |
| 05/28 | Bancorpsv | Bancorpsv American Benef 99994 | 1,219.91 |
| 05/28 | Bancorpsv | Bancorpsv American Benef 99994 | 1,367.65 |
| 05/28 | Aba Benefit | Tpa Srvc Jackson Hospit 636001820 | 10,718.94 |
| 05/28 | Wire Transfer McKesson Corpo | | 92,000.00 |
| 05/28 | Wire Transfer Montgomery Ane | | 210,000.00 |
| 05/28 | Wire Transfer McKesson Corpo | | 173,000.00 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 685.00 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 1,232.00 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 1,582.33 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 2,611.68 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 2,666.83 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 5,542.14 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 28,388.00 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 324.11 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 1,481.60 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 2,899.83 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 74.25 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 1,426.40 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 31,561.20 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 63,790.63 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 2,220.12 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 3,082.44 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 12,159.00 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 20,535.33 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 265.00 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 512.71 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 1,540.80 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 537.20 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 684.69 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 2,789.95 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 1,047.52 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 2,064.82 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 2,287.94 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 300.58 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 668.00 |
| 05/29 | Regions Bank   Prefunddbt Jacksonh | Jwhite | 1,902.91 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## WITHDRAWALS (CONTINUED)

| Date | | | | | | | Amount |
|------|---|---|---|---|---|---|-------:|
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 58,417.54 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 220.00 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 2,031.04 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 17,284.47 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 59.75 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 918.66 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 1,200.32 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 5,894.57 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 3,500.00 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 35,708.75 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Pmathews | | | | 48,756.00 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Pmathews | | | | 7,655.00 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 3,605.00 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 9,430.00 |
| 05/29 | Regions Bank | Prefunddbt Jacsonh | Jwhite | | | | 8,606.75 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 14,571.57 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 211,267.00 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 4,781.39 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 9,635.14 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 19,045.93 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 55,415.07 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 86,090.75 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 90,412.40 |
| 05/29 | Bancorpsv | Bancorpsv American Benef 99994 | | | | | 287.26 |
| 05/29 | Federal Express | Debit Jackson Hospit Epa37269732 | | | | | 1,126.25 |
| 05/29 | Wire Transfer McKesson Corpo | | | | | | 178,000.00 |
| 05/29 | Wire Transfer Jackson Imagin | | | | | | 75,000.00 |
| 05/30 | Regions Bank | Prefunddbt Jacksonh | Jwhite | | | | 329,710.40 |
| 05/30 | Card Purchase Tst* Montgomery | 5812 Montgomery | AL 36104 | 1439 | | | 24.80 |
| 05/30 | Card Purchase Tst* Montgomery | 5812 Montgomery | AL 36104 | 1439 | | | 24.80 |
| 05/30 | Card Purchase Npdb Npdb.Hrsa. | 9399 800-767-6732 | VA 22033 | 1413 | | | 2.50 |
| 05/30 | Neopost Advance | Advance Jackson Hospit 0067849152 | | | | | 1,000.00 |
| 05/30 | Bancorpsv | Bancorpsv American Benef 99994 | | | | | 1,244.24 |
| 05/30 | BCBS of AL | Localaccts Jackson Hospit 0037030999 | | | | | 113,622.07 |
| 05/30 | Wire Transfer McKesson Corpo | | | | | | 84,000.00 |
| 05/30 | Wire Transfer Jackson Invest | | | | | | 214,083.33 |
| 05/30 | Wire Transfer Fti Consulting | | | | | | 67,776.40 |
| 05/30 | Wire Transfer Medline Indust | | | | | | 206,368.00 |

| | Total Withdrawals | $17,168,817.28 |
|---|---|---:|

## FEES

| | | |
|---|---|---:|
| 05/06 | Stop Pay-Special Pay Inst Fee | 0.00 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|-------:|------|-----------|-------:|
| 05/05 | 522225 | 50.00 | 05/02 | 529705 * | 1,300.00 |
| 05/20 | 529209 * | 180.44 | 05/07 | 529706 | 90.98 |
| 05/07 | 529238 * | 45.49 | 05/13 | 529709 * | 8,075.04 |
| 05/07 | 529476 * | 45.49 | 05/02 | 529719 * | 1,580.00 |
| 05/19 | 529479 * | 55.00 | 05/02 | 529731 * | 10.49 |
| 05/02 | 529502 * | 700.00 | 05/06 | 529732 | 4,103.00 |



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ██████ **7345**

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 355 |
| Page | 10 of 34 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 05/13 | 529735 * | 500.00 | 05/02 | 529852 | 23,336.46 |
| 05/13 | 529736 | 460.00 | 05/02 | 529853 | 12,222.76 |
| 05/01 | 529744 * | 860.00 | 05/09 | 529854 | 801.32 |
| 05/02 | 529750 * | 1,505.26 | 05/16 | 529855 | 25,566.75 |
| 05/02 | 529754 * | 500.00 | 05/23 | 529856 | 5,758.00 |
| 05/02 | 529765 * | 1,476.30 | 05/19 | 529857 | 675.00 |
| 05/07 | 529766 | 338.00 | 05/29 | 529858 | 2,992.00 |
| 05/16 | 529767 | 790.00 | 05/06 | 529859 | 15,003.00 |
| 05/12 | 529780 * | 16,000.00 | 05/28 | 529860 | 2,197.00 |
| 05/13 | 529781 | 7,559.50 | 05/06 | 529861 | 168,840.45 |
| 05/20 | 529783 * | 449.86 | 05/05 | 529862 | 3,200.00 |
| 05/05 | 529784 | 28,448.00 | 05/19 | 529863 | 45.50 |
| 05/01 | 529787 * | 8,376.74 | 05/12 | 529864 | 91,606.36 |
| 05/21 | 529793 * | 8,597.57 | 05/05 | 529865 | 2,520.00 |
| 05/05 | 529800 * | 9,983.32 | 05/08 | 529866 | 1,060.00 |
| 05/09 | 529802 * | 34.56 | 05/19 | 529867 | 16,440.00 |
| 05/01 | 529804 * | 179.95 | 05/08 | 529868 | 43,323.25 |
| 05/01 | 529807 * | 107.95 | 05/09 | 529869 | 94,362.54 |
| 05/01 | 529808 | 11,703.80 | 05/08 | 529870 | 55.00 |
| 05/06 | 529809 | 200.00 | 05/22 | 529871 | 6,272.28 |
| 05/07 | 529810 | 3,200.00 | 05/06 | 529872 | 5,188.44 |
| 05/08 | 529811 | 1,462.00 | 05/15 | 529873 | 1,393.92 |
| 05/02 | 529812 | 720.00 | 05/12 | 529874 | 310.00 |
| 05/07 | 529813 | 45.50 | 05/06 | 529875 | 17,400.00 |
| 05/05 | 529815 * | 311.65 | 05/19 | 529876 | 560.00 |
| 05/02 | 529818 * | 1,950.64 | 05/08 | 529877 | 35,000.00 |
| 05/08 | 529819 | 9,200.00 | 05/13 | 529878 | 3,395.00 |
| 05/02 | 529820 | 612.66 | 05/28 | 529879 | 810.00 |
| 05/01 | 529821 | 10.00 | 05/09 | 529880 | 1,332.02 |
| 05/20 | 529822 | 240.00 | 05/12 | 529881 | 1,275.00 |
| 05/02 | 529824 * | 1,053.17 | 05/07 | 529882 | 30,283.50 |
| 05/05 | 529827 * | 1,304.83 | 05/14 | 529883 | 3,930.94 |
| 05/05 | 529828 | 1,790.00 | 05/19 | 529884 | 5,579.00 |
| 05/05 | 529829 | 193.10 | 05/22 | 529885 | 1,128.20 |
| 05/09 | 529830 | 306.56 | 05/14 | 529886 | 52.00 |
| 05/05 | 529831 | 3,721.12 | 05/06 | 529888 * | 12,780.00 |
| 05/06 | 529833 * | 288.91 | 05/07 | 529889 | 14,250.00 |
| 05/01 | 529834 | 62.85 | 05/07 | 529890 | 37,050.00 |
| 05/02 | 529835 | 1,700.00 | 05/05 | 529891 | 37,050.00 |
| 05/01 | 529837 * | 945.58 | 05/07 | 529892 | 13,870.00 |
| 05/05 | 529838 | 11,453.69 | 05/12 | 529893 | 15,600.00 |
| 05/08 | 529839 | 600.00 | 05/08 | 529894 | 49,380.00 |
| 05/06 | 529840 | 65,823.37 | 05/07 | 529895 | 15,100.00 |
| 05/05 | 529841 | 148.96 | 05/06 | 529896 | 11,250.00 |
| 05/06 | 529842 | 500.00 | 05/07 | 529897 | 8,550.00 |
| 05/19 | 529843 | 2,805.00 | 05/06 | 529898 | 44,460.00 |
| 05/19 | 529844 | 715.00 | 05/06 | 529899 | 2,120.00 |
| 05/01 | 529845 | 12,664.87 | 05/05 | 529900 | 15,480.00 |
| 05/05 | 529846 | 18,627.00 | 05/09 | 529901 | 11,340.00 |
| 05/02 | 529847 | 462.10 | 05/09 | 529902 | 1,760.00 |
| 05/01 | 529848 | 1,048.50 | 05/08 | 529903 | 240.00 |
| 05/06 | 529850 * | 859.00 | 05/06 | 529904 | 3,840.00 |
| 05/05 | 529851 | 515.32 | 05/14 | 529905 | 54,150.00 |



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 355 |
| Page | 11 of 34 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 05/07 | 529906 | 45,980.00 | 05/20 | 529962 | 373.50 |
| 05/07 | 529907 | 3,560.00 | 05/19 | 529963 | 726.44 |
| 05/06 | 529908 | 66,900.00 | 05/14 | 529964 | 140.73 |
| 05/06 | 529909 | 14,300.00 | 05/16 | 529965 | 6,603.70 |
| 05/06 | 529910 | 46,930.00 | 05/20 | 529966 | 513.95 |
| 05/09 | 529911 | 1,760.00 | 05/15 | 529967 | 796.88 |
| 05/13 | 529912 | 416.67 | 05/20 | 529968 | 30.43 |
| 05/13 | 529913 | 416.67 | 05/12 | 529969 | 73.14 |
| 05/12 | 529914 | 1,249.94 | 05/22 | 529970 | 3,200.00 |
| 05/19 | 529915 | 3,958.00 | 05/21 | 529971 | 500.00 |
| 05/09 | 529916 | 4,305.00 | 05/20 | 529972 | 273.97 |
| 05/13 | 529917 | 416.67 | 05/19 | 529973 | 1,319.40 |
| 05/13 | 529918 | 416.67 | 05/15 | 529974 | 2,880.00 |
| 05/09 | 529919 | 2,000.00 | 05/21 | 529975 | 21,714.00 |
| 05/14 | 529920 | 416.67 | 05/22 | 529976 | 90.98 |
| 05/14 | 529921 | 4,466.58 | 05/12 | 529977 | 1,825.00 |
| 05/15 | 529922 | 3,937.50 | 05/19 | 529978 | 1,950.64 |
| 05/15 | 529923 | 416.67 | 05/27 | 529979 | 28,591.00 |
| 05/15 | 529924 | 22,833.33 | 05/14 | 529980 | 285.43 |
| 05/12 | 529925 | 6,500.00 | 05/20 | 529981 | 1,102.00 |
| 05/13 | 529926 | 416.67 | 05/21 | 529982 | 20.00 |
| 05/13 | 529927 | 416.67 | 05/15 | 529983 | 1,869.84 |
| 05/13 | 529928 | 416.67 | 05/15 | 529984 | 455.35 |
| 05/13 | 529929 | 416.67 | 05/30 | 529985 | 139.12 |
| 05/13 | 529930 | 5,040.00 | 05/20 | 529986 | 372.24 |
| 05/09 | 529931 | 15,292.93 | 05/21 | 529987 | 7,537.60 |
| 05/14 | 529932 | 7,398.72 | 05/15 | 529988 | 50,384.00 |
| 05/09 | 529933 | 5,417.00 | 05/16 | 529991 * | 2,170.00 |
| 05/13 | 529934 | 14,049.88 | 05/21 | 529992 | 393.99 |
| 05/09 | 529935 | 1,950.00 | 05/19 | 529994 * | 250.00 |
| 05/12 | 529936 | 960.00 | 05/14 | 529995 | 69.49 |
| 05/14 | 529937 | 416.67 | 05/16 | 529996 | 829.50 |
| 05/12 | 529938 | 3,106.83 | 05/22 | 529997 | 3,136.14 |
| 05/12 | 529939 | 1,200.00 | 05/16 | 529998 | 39.22 |
| 05/09 | 529940 | 7,088.58 | 05/13 | 529999 | 1,434.89 |
| 05/15 | 529941 | 2,900.48 | 05/19 | 530000 | 377.52 |
| 05/08 | 529942 | 1,944.94 | 05/20 | 530001 | 709.24 |
| 05/07 | 529943 | 28,593.45 | 05/13 | 530002 | 56.16 |
| 05/08 | 529944 | 2,340.00 | 05/21 | 530003 | 597.36 |
| 05/09 | 529945 | 15,038.33 | 05/22 | 530005 * | 101.51 |
| 05/09 | 529946 | 3,700.00 | 05/16 | 530006 | 39,200.00 |
| 05/07 | 529947 | 2,820.03 | 05/19 | 530007 | 1,672.44 |
| 05/06 | 529948 | 623.85 | 05/23 | 530008 | 37.80 |
| 05/08 | 529949 | 135,886.11 | 05/20 | 530009 | 10,778.74 |
| 05/12 | 529950 | 9,400.00 | 05/29 | 530011 * | 3,703.02 |
| 05/09 | 529952 * | 5,500.00 | 05/30 | 530012 | 120.00 |
| 05/16 | 529954 * | 2,805.00 | 05/27 | 530014 * | 52.46 |
| 05/14 | 529955 | 400.00 | 05/20 | 530015 | 5,190.91 |
| 05/19 | 529956 | 1,009.30 | 05/16 | 530016 | 600.00 |
| 05/16 | 529957 | 465.00 | 05/20 | 530017 | 6,000.00 |
| 05/15 | 529958 | 1,112.24 | 05/20 | 530018 | 1,979.17 |
| 05/23 | 529960 * | 5,758.00 | 05/20 | 530019 | 384.65 |
| 05/22 | 529961 | 9,729.10 | 05/19 | 530020 | 1,379.17 |



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 355 |
| Page | 12 of 34 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 05/15 | 530021 | 7,874.00 | 05/16 | 530079 | 2,520.00 |
| 05/19 | 530022 | 1,700.00 | 05/29 | 530080 | 200.00 |
| 05/20 | 530023 | 162.50 | 05/30 | 530081 | 1,338.00 |
| 05/16 | 530025 * | 14,000.00 | 05/21 | 530082 | 1,930.00 |
| 05/19 | 530026 | 988.16 | 05/21 | 530083 | 22,119.42 |
| 05/20 | 530027 | 5,240.21 | 05/23 | 530084 | 23,908.50 |
| 05/16 | 530028 | 3,027.00 | 05/23 | 530085 | 850.00 |
| 05/19 | 530029 | 4,269.25 | 05/22 | 530086 | 3,145.14 |
| 05/19 | 530030 | 5,155.00 | 05/27 | 530087 | 58,326.91 |
| 05/27 | 530031 | 685.43 | 05/27 | 530088 | 23.77 |
| 05/19 | 530032 | 2,106.06 | 05/22 | 530090 * | 1,850.00 |
| 05/28 | 530033 | 13,045.00 | 05/28 | 530091 | 70,386.68 |
| 05/12 | 530034 | 45.68 | 05/29 | 530092 | 6,355.00 |
| 05/15 | 530035 | 16.13 | 05/29 | 530095 * | 2,413.85 |
| 05/13 | 530036 | 56.16 | 05/29 | 530096 | 11,480.41 |
| 05/19 | 530037 | 3,284.61 | 05/22 | 530097 | 27,495.36 |
| 05/19 | 530038 | 133.30 | 05/29 | 530098 | 600.00 |
| 05/19 | 530039 | 255.27 | 05/28 | 530099 | 346.50 |
| 05/20 | 530040 | 500.00 | 05/30 | 530100 | 100.00 |
| 05/22 | 530041 | 1,458.41 | 05/29 | 530101 | 81.98 |
| 05/16 | 530042 | 400.00 | 05/30 | 530103 * | 200.00 |
| 05/21 | 530043 | 8,679.45 | 05/29 | 530104 | 2,800.00 |
| 05/20 | 530044 | 1,386.32 | 05/30 | 530106 * | 31,253.23 |
| 05/21 | 530045 | 116.80 | 05/29 | 530109 * | 659.70 |
| 05/23 | 530046 | 12,040.00 | 05/28 | 530110 | 3.03 |
| 05/29 | 530047 | 503.29 | 05/28 | 530112 * | 480.00 |
| 05/22 | 530049 * | 246.45 | 05/28 | 530113 | 152,714.20 |
| 05/22 | 530050 | 4,415.39 | 05/28 | 530114 | 13,244.87 |
| 05/21 | 530051 | 496.00 | 05/27 | 530116 * | 1,765.36 |
| 05/22 | 530052 | 45.50 | 05/28 | 530117 | 135.00 |
| 05/21 | 530053 | 66,730.70 | 05/27 | 530118 | 836.00 |
| 05/19 | 530054 | 2,648.20 | 05/27 | 530119 | 785.78 |
| 05/20 | 530055 | 507.00 | 05/28 | 530121 * | 663.58 |
| 05/20 | 530056 | 798.00 | 05/28 | 530122 | 85.91 |
| 05/19 | 530057 | 1,735.25 | 05/28 | 530123 | 1,657.82 |
| 05/22 | 530058 | 8,167.50 | 05/28 | 530124 | 3,754.40 |
| 05/19 | 530059 | 250.00 | 05/29 | 530125 | 32,668.00 |
| 05/16 | 530060 | 4,329.28 | 05/27 | 530127 * | 3,780.56 |
| 05/23 | 530061 | 3,212.61 | 05/28 | 530128 | 1,240.00 |
| 05/19 | 530062 | 89,454.89 | 05/29 | 530129 | 55.00 |
| 05/16 | 530063 | 41,000.00 | 05/29 | 530130 | 483.70 |
| 05/19 | 530064 | 259.00 | 05/29 | 530131 | 327.60 |
| 05/21 | 530065 | 3,833.75 | 05/29 | 530132 | 2,467.49 |
| 05/20 | 530066 | 527.24 | 05/29 | 530133 | 772.50 |
| 05/16 | 530067 | 20,647.67 | 05/29 | 530135 * | 229.10 |
| 05/21 | 530068 | 5,250.00 | 05/29 | 530136 | 220.32 |
| 05/21 | 530069 | 41.15 | 05/27 | 530140 * | 380.00 |
| 05/30 | 530072 * | 57.00 | 05/28 | 530142 * | 29,190.92 |
| 05/19 | 530074 * | 5,676.08 | 05/28 | 530143 | 372.29 |
| 05/20 | 530075 | 1,048.50 | 05/28 | 530144 | 1,395.23 |
| 05/23 | 530076 | 148,370.67 | 05/29 | 530145 | 227.00 |
| 05/19 | 530077 | 147,991.58 | 05/23 | 530146 | 1,200.00 |
| 05/20 | 530078 | 3,200.00 | 05/27 | 530147 | 109.50 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 7345

001
Cycle 27
Enclosures 355

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 05/28 | 530148 | 117.69 | 05/28 | 530164 * | 462.04 |
| 05/27 | 530149 | 2,125.00 | 05/29 | 530165 | 2,897.70 |
| 05/29 | 530150 | 146.25 | 05/28 | 530166 | 4,821.75 |
| 05/29 | 530151 | 2,000.00 | 05/29 | 530167 | 1,268.00 |
| 05/28 | 530152 | 1,077.16 | 05/22 | 530168 | 353.39 |
| 05/29 | 530153 | 40,600.00 | 05/29 | 530169 | 238.56 |
| 05/28 | 530154 | 115.80 | 05/29 | 530172 * | 29,609.49 |
| 05/28 | 530155 | 1,040.00 | 05/27 | 530173 | 4,039.98 |
| 05/29 | 530157 * | 1,009.00 | 05/27 | 530174 | 204.37 |
| 05/28 | 530159 * | 11,980.00 | 05/27 | 530175 | 1,876.50 |
| 05/30 | 530160 | 10,000.00 | 05/30 | 530177 * | 1,981.03 |
| 05/28 | 530161 | 341.49 | 05/30 | 530195 * | 1,320.50 |
| 05/30 | 530162 | 2,044.96 | | | |
| | | | | Total Checks | $3,263,027.73 |

\* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/01 | 1,921,050.09 | 05/12 | 3,812,046.41 | 05/21 | 1,523,530.09 |
| 05/02 | 878,659.32 | 05/13 | 2,303,720.06 | 05/22 | 2,536,751.83 |
| 05/05 | 130,247.10 | 05/14 | 1,171,081.08 | 05/23 | 2,443,159.19 |
| 05/06 | 1,724,868.78 | 05/15 | 1,338,203.96 | 05/27 | 2,335,077.86 |
| 05/07 | 3,159,268.20 | 05/16 | 609,059.27 | 05/28 | 2,143,323.28 |
| 05/08 | 2,389,069.22 | 05/19 | 1,123,756.21 | 05/29 | 1,262,314.99 |
| 05/09 | 1,687,224.96 | 05/20 | 1,812,757.03 | 05/30 | 2,483,002.03 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 355 |
| Page | 14 of 34 |

  

| Check# 522225 | 05/05/2025 | $50.00 | Check# 529209 | 05/20/2025 | $180.44 | Check# 529238 | 05/07/2025 | $45.49 |

  

| Check# 529476 | 05/07/2025 | $45.49 | Check# 529479 | 05/19/2025 | $55.00 | Check# 529502 | 05/02/2025 | $700.00 |

  

| Check# 529705 | 05/02/2025 | $1300.00 | Check# 529706 | 05/07/2025 | $90.98 | Check# 529709 | 05/13/2025 | $8075.04 |

  

| Check# 529719 | 05/02/2025 | $1580.00 | Check# 529731 | 05/02/2025 | $10.49 | Check# 529732 | 05/06/2025 | $4103.00 |

  

| Check# 529735 | 05/13/2025 | $500.00 | Check# 529736 | 05/13/2025 | $460.00 | Check# 529744 | 05/01/2025 | $860.00 |

  

| Check# 529750 | 05/06/2025 | $1505.26 | Check# 529754 | 05/22/2025 | $500.00 | Check# 529765 | 05/22/2025 | $1476.30 |

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**   7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 355 |
| Page | 15 of 34 |





| Check# 529766 | 05/07/2025 | $338.00 |
|---|---|---|
| Check# 529767 | 05/16/2025 | $790.00 |
| Check# 529780 | 05/12/2025 | $16000.00 |





| Check# 529781 | 05/13/2025 | $7559.50 |
|---|---|---|
| Check# 529783 | 05/20/2025 | $449.86 |
| Check# 529784 | 05/05/2025 | $28448.00 |





| Check# 529787 | 05/01/2025 | $8376.74 |
|---|---|---|
| Check# 529793 | 05/21/2025 | $8597.57 |
| Check# 529800 | 05/05/2025 | $9983.32 |





| Check# 529802 | 05/09/2025 | $34.56 |
|---|---|---|
| Check# 529804 | 05/01/2025 | $179.95 |
| Check# 529807 | 05/01/2025 | $107.95 |





| Check# 529808 | 05/01/2025 | $11703.80 |
|---|---|---|
| Check# 529809 | 05/06/2025 | $200.00 |
| Check# 529810 | 05/07/2025 | $3200.00 |





| Check# 529811 | 05/02/2025 | $1462.00 |
|---|---|---|
| Check# 529812 | 05/02/2025 | $720.00 |
| Check# 529813 | 05/07/2025 | $45.50 |

## Regions Bank
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ▓▓▓7345



| Check# 529815 | 05/05/2025 | $311.65 | Check# 529818 | 05/02/2025 | $1950.64 | Check# 529819 | 05/08/2025 | $9200.00 |



| Check# 529820 | 05/02/2025 | $612.66 | Check# 529821 | 05/01/2025 | $10.00 | Check# 529822 | 05/20/2025 | $240.00 |



| Check# 529824 | 05/02/2025 | $1053.17 | Check# 529827 | 05/05/2025 | $1304.83 | Check# 529828 | 05/05/2025 | $1790.00 |



| Check# 529829 | 05/05/2025 | $193.10 | Check# 529830 | 05/09/2025 | $306.56 | Check# 529831 | 05/05/2025 | $3721.12 |

| Check# 529833 | 05/06/2025 | $288.91 | Check# 529834 | 05/01/2025 | $62.85 | Check# 529835 | 05/02/2025 | $1700.00 |

| Check# 529837 | 05/02/2025 | $945.58 | Check# 529838 | 05/05/2025 | $11453.69 | Check# 529839 | 05/06/2025 | $600.00 |

# REGIONS

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103



| Check# 529840 | 05/06/2025 | $65823.37 |
|---|---|---|



| Check# 529841 | 05/05/2025 | $148.96 |
|---|---|---|



| Check# 529842 | 05/06/2025 | $500.00 |
|---|---|---|



| Check# 529843 | 05/19/2025 | $2805.00 |
|---|---|---|



| Check# 529844 | 05/19/2025 | $715.00 |
|---|---|---|



| Check# 529845 | 05/01/2025 | $12664.87 |
|---|---|---|



| Check# 529846 | 05/05/2025 | $18627.00 |
|---|---|---|



| Check# 529847 | 05/02/2025 | $462.10 |
|---|---|---|



| Check# 529848 | 05/01/2025 | $1048.50 |
|---|---|---|



| Check# 529850 | 05/06/2025 | $859.00 |
|---|---|---|



| Check# 529851 | 05/05/2025 | $515.32 |
|---|---|---|



| Check# 529852 | 05/02/2025 | $23336.46 |
|---|---|---|



| Check# 529853 | 05/02/2025 | $12222.76 |
|---|---|---|



| Check# 529854 | 05/09/2025 | $801.32 |
|---|---|---|



| Check# 529855 | 05/16/2025 | $25566.75 |
|---|---|---|



| Check# 529856 | 05/02/2025 | $5758.00 |
|---|---|---|



| Check# 529857 | 05/09/2025 | $675.00 |
|---|---|---|



| Check# 529858 | 05/30/2025 | $2992.00 |
|---|---|---|

# REGIONS

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**   7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 355 |
| Page | 18 of 34 |



Check# 529859    05/06/2025    $15003.00



Check# 529860    05/28/2025    $2197.00



Check# 529861    05/06/2025    $168840.45



Check# 529862    05/05/2025    $3200.00



Check# 529863    05/19/2025    $45.50



Check# 529864    05/12/2025    $91606.36



Check# 529865    05/05/2025    $2520.00



Check# 529866    05/08/2025    $1060.00



Check# 529867    05/19/2025    $16440.00



Check# 529868    05/08/2025    $43323.25



Check# 529869    05/09/2025    $94362.54



Check# 529870    05/08/2025    $55.00



Check# 529871    05/22/2025    $6272.28



Check# 529872    05/06/2025    $5188.44



Check# 529873    05/15/2025    $1393.92



Check# 529874    05/02/2025    $310.00



Check# 529875    05/06/2025    $17400.00



Check# 529876    05/30/2025    $560.00


JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 355 |
| Page | 19 of 34 |



**Check# 529877 05/08/2025 $35000.00**



**Check# 529878 05/13/2025 $3395.00**



**Check# 529879 05/28/2025 $810.00**



**Check# 529880 05/09/2025 $1332.02**



**Check# 529881 05/12/2025 $1275.00**



**Check# 529882 05/07/2025 $30283.50**



**Check# 529883 05/14/2025 $3930.94**



**Check# 529884 05/19/2025 $5579.00**



**Check# 529885 05/22/2025 $1128.20**



**Check# 529886 05/14/2025 $52.00**



**Check# 529888 05/06/2025 $12780.00**



**Check# 529889 05/07/2025 $14250.00**



**Check# 529890 05/07/2025 $37050.00**



**Check# 529891 05/05/2025 $37050.00**



**Check# 529892 05/07/2025 $13870.00**







JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**   7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 355 |
| Page | 20 of 34 |



**Check# 529896    05/06/2025    $11250.00**



**Check# 529897    05/07/2025    $8550.00**



**Check# 529898    05/06/2025    $44460.00**



**Check# 529899    05/06/2025    $2120.00**



**Check# 529900    05/05/2025    $15480.00**



**Check# 529901    05/09/2025    $11340.00**



**Check# 529902    05/09/2025    $1760.00**



**Check# 529903    05/08/2025    $240.00**



**Check# 529904    05/06/2025    $3840.00**



**Check# 529905    05/14/2025    $54150.00**



**Check# 529906    05/07/2025    $45980.00**



**Check# 529907    05/07/2025    $3560.00**



**Check# 529908    05/06/2025    $66900.00**



**Check# 529909    05/06/2025    $14300.00**



**Check# 529910    05/06/2025    $46930.00**



**Check# 529911    05/06/2025    $1760.00**



**Check# 529912    05/06/2025    $416.67**



**Check# 529913    05/06/2025    $416.67**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ███████7345

001
Cycle 27
Enclosures 355
Page 21 of 34



**Check# 529914**  05/12/2025  $1249.94



**Check# 529915**  05/19/2025  $3958.00



**Check# 529916**  05/09/2025  $4305.00



**Check# 529917**  05/13/2025  $416.67



**Check# 529918**  05/13/2025  $416.67



**Check# 529919**  05/09/2025  $2000.00



**Check# 529920**  05/14/2025  $416.67



**Check# 529921**  05/14/2025  $4466.58



**Check# 529922**  05/15/2025  $3937.50



**Check# 529923**  05/15/2025  $416.67



**Check# 529924**  05/15/2025  $22833.33



**Check# 529925**  05/12/2025  $6500.00



**Check# 529926**  05/13/2025  $416.67



**Check# 529927**  05/13/2025  $416.67



**Check# 529928**  05/13/2025  $416.67



**Check# 529929**  05/13/2025  $416.67



**Check# 529930**  05/13/2025  $5040.00



**Check# 529931**  05/13/2025  $15292.93



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  **7345**

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 355 |
| Page | 22 of 34 |

  

| Check# 529932 | 05/14/2025 | $7398.72 | Check# 529933 | 05/09/2025 | $5417.00 | Check# 529934 | 05/13/2025 | $14049.88 |
|---|---|---|---|---|---|---|---|---|

  

| Check# 529935 | 05/09/2025 | $1950.00 | Check# 529936 | 05/12/2025 | $960.00 | Check# 529937 | 05/14/2025 | $416.67 |
|---|---|---|---|---|---|---|---|---|

  

| Check# 529938 | 05/12/2025 | $3106.83 | Check# 529939 | 05/12/2025 | $1200.00 | Check# 529940 | 05/09/2025 | $7088.58 |
|---|---|---|---|---|---|---|---|---|

  

| Check# 529941 | 05/15/2025 | $2900.48 | Check# 529942 | 05/08/2025 | $1944.94 | Check# 529943 | 05/07/2025 | $28593.45 |
|---|---|---|---|---|---|---|---|---|

  

| Check# 529944 | 05/08/2025 | $2340.00 | Check# 529945 | 05/09/2025 | $15038.33 | Check# 529946 | 05/09/2025 | $3700.00 |
|---|---|---|---|---|---|---|---|---|

  

| Check# 529947 | 05/08/2025 | $2820.03 | Check# 529948 | 05/06/2025 | $623.85 | Check# 529949 | 05/06/2025 | $135886.11 |
|---|---|---|---|---|---|---|---|---|

# Regions Bank

Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103



**Check# 529950    05/12/2025    $9400.00**



**Check# 529952    05/09/2025    $5500.00**



**Check# 529954    05/16/2025    $2805.00**



**Check# 529955    05/14/2025    $400.00**



**Check# 529956    05/19/2025    $1009.30**



**Check# 529957    05/16/2025    $465.00**



**Check# 529958    05/15/2025    $1112.24**



**Check# 529960    05/23/2025    $5758.00**



**Check# 529961    05/22/2025    $9729.10**



**Check# 529962    05/20/2025    $373.50**



**Check# 529963    05/19/2025    $726.44**



**Check# 529964    05/14/2025    $140.73**



**Check# 529965    05/16/2025    $6603.70**



**Check# 529966    05/20/2025    $513.95**



**Check# 529967    05/15/2025    $796.88**







**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 7345



| Check# 529971 | 05/21/2025 | $500.00 |



| Check# 529972 | 05/20/2025 | $273.97 |



| Check# 529973 | 05/19/2025 | $1319.40 |



| Check# 529974 | 05/15/2025 | $2880.00 |



| Check# 529975 | 05/21/2025 | $21714.00 |



| Check# 529976 | 05/22/2025 | $90.98 |



| Check# 529977 | 05/12/2025 | $1825.00 |



| Check# 529978 | 05/19/2025 | $1950.64 |



| Check# 529979 | 05/27/2025 | $28591.00 |



| Check# 529980 | 05/14/2025 | $285.43 |



| Check# 529981 | 05/20/2025 | $1102.00 |



| Check# 529982 | 05/21/2025 | $20.00 |



| Check# 529983 | 05/15/2025 | $1869.84 |



| Check# 529984 | 05/15/2025 | $455.35 |



| Check# 529985 | 05/30/2025 | $139.12 |



| Check# 529986 | 05/21/2025 | $372.24 |



| Check# 529987 | 05/21/2025 | $7537.60 |



| Check# 529988 | 05/30/2025 | $50384.00 |



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**          7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 355 |
| Page | 25 of 34 |



**Check# 529991      05/16/2025      $2170.00**



**Check# 529992      05/21/2025      $393.99**



**Check# 529994      05/19/2025      $250.00**



**Check# 529995      05/14/2025      $69.49**



**Check# 529996      05/16/2025      $829.50**



**Check# 529997      05/22/2025      $3136.14**



**Check# 529998      05/16/2025      $39.22**



**Check# 529999      05/13/2025      $1434.89**



**Check# 530000      05/19/2025      $377.52**



**Check# 530001      05/20/2025      $709.24**



**Check# 530002      05/13/2025      $56.16**



**Check# 530003      05/21/2025      $597.36**



**Check# 530005      05/22/2025      $101.51**



**Check# 530006      05/16/2025      $39200.00**



**Check# 530007      05/19/2025      $1672.44**



**Check# 530008**



**Check# 530009**



**Check# 530011**



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  7345

| | | |
|---|---|---|
| | | 001 |
| | Cycle | 27 |
| | Enclosures | 355 |
| | Page | 26 of 34 |



| Check# 530012 | 05/30/2025 | $120.00 |
|---|---|---|



| Check# 530014 | 05/27/2025 | $52.46 |
|---|---|---|



| Check# 530015 | 05/20/2025 | $5190.91 |
|---|---|---|



| Check# 530016 | 05/16/2025 | $600.00 |
|---|---|---|



| Check# 530017 | 05/20/2025 | $6000.00 |
|---|---|---|



| Check# 530018 | 05/20/2025 | $1979.17 |
|---|---|---|



| Check# 530019 | 05/20/2025 | $384.65 |
|---|---|---|



| Check# 530020 | 05/19/2025 | $1379.17 |
|---|---|---|



| Check# 530021 | 05/15/2025 | $7874.00 |
|---|---|---|



| Check# 530022 | 05/19/2025 | $1700.00 |
|---|---|---|



| Check# 530023 | 05/20/2025 | $162.50 |
|---|---|---|



| Check# 530025 | 05/16/2025 | $14000.00 |
|---|---|---|



| Check# 530026 | 05/19/2025 | $988.16 |
|---|---|---|



| Check# 530027 | 05/20/2025 | $5240.21 |
|---|---|---|



| Check# 530028 | 05/16/2025 | $3027.00 |
|---|---|---|



| Check# 530029 | 05/20/2025 | $4269.25 |
|---|---|---|



| Check# 530030 | 05/19/2025 | $5155.00 |
|---|---|---|



| Check# 530031 | 05/20/2025 | $685.43 |
|---|---|---|



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103



**Check# 530032    05/19/2025    $2106.06**



**Check# 530033    05/28/2025    $13045.00**



**Check# 530034    05/12/2025    $45.68**



**Check# 530035    05/15/2025    $16.13**



**Check# 530036    05/13/2025    $56.16**



**Check# 530037    05/19/2025    $3284.61**



**Check# 530038    05/19/2025    $133.30**



**Check# 530039    05/19/2025    $255.27**



**Check# 530040    05/20/2025    $500.00**



**Check# 530041    05/22/2025    $1458.41**



**Check# 530042    05/16/2025    $400.00**



**Check# 530043    05/21/2025    $8679.45**



**Check# 530044    05/20/2025    $1386.32**



**Check# 530045    05/21/2025    $116.80**



**Check# 530046    05/23/2025    $12040.00**



**Check# 530047    05/22/2025    $503.29**



**Check# 530049    05/22/2025    $246.45**



**Check# 530050    05/22/2025    $4415.39**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103



**Check# 530051**  05/21/2025  $496.00



**Check# 530052**  05/22/2025  $45.50

**Check# 530053**  05/21/2025  $66730.70



**Check# 530054**  05/19/2025  $2648.20



**Check# 530055**  05/20/2025  $507.00



**Check# 530056**  05/20/2025  $798.00



**Check# 530057**  05/19/2025  $1735.25



**Check# 530058**  05/22/2025  $8167.50



**Check# 530059**  05/19/2025  $250.00



**Check# 530060**  05/16/2025  $4329.28



**Check# 530061**  05/23/2025  $3212.61



**Check# 530062**  05/19/2025  $89454.89



**Check# 530063**  05/16/2025  $41000.00



**Check# 530064**  05/19/2025  $259.00



**Check# 530065**  05/21/2025  $3833.75







**Check# 530066**  05/22/2025  $527.24    **Check# 530067**  05/21/2025  $20647.67    **Check# 530068**  05/20/2025  $5250.00



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** █████7345

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 355 |
| Page | 29 of 34 |





| | | |
|---|---|---|
| Check# 530069 | 05/21/2025 | $41.15 |

| | | |
|---|---|---|
| Check# 530072 | 05/30/2025 | $57.00 |

| | | |
|---|---|---|
| Check# 530074 | 05/19/2025 | $5676.08 |





Check# 530075   05/20/2025   $1048.50

Check# 530076   05/23/2025   $148370.67

Check# 530077   05/19/2025   $147991.58





Check# 530078   05/20/2025   $3200.00

Check# 530079   05/16/2025   $2520.00

Check# 530080   05/29/2025   $200.00





Check# 530081   05/30/2025   $1338.00

Check# 530082   05/21/2025   $1930.00

Check# 530083   05/21/2025   $22119.42





Check# 530084   05/23/2025   $23908.50

Check# 530085   05/23/2025   $850.00

Check# 530086   05/22/2025   $3145.14





Check# 530087   05/22/2025   $58326.91

Check# 530088   05/23/2025   $23.77

Check# 530090   05/20/2025   $1850.00


JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103



**ACCOUNT #**               7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 355 |
| Page | 30 of 34 |





| Check# 530091 | 05/28/2025 | $70386.68 |
|---|---|---|
| Check# 530092 | 05/29/2025 | $6355.00 |
| Check# 530095 | 05/29/2025 | $2413.85 |





| Check# 530096 | 05/29/2025 | $11480.41 |
|---|---|---|
| Check# 530097 | 05/22/2025 | $27495.36 |
| Check# 530098 | 05/29/2025 | $600.00 |





| Check# 530099 | 05/28/2025 | $346.50 |
|---|---|---|
| Check# 530100 | 05/30/2025 | $100.00 |
| Check# 530101 | 05/29/2025 | $81.98 |





| Check# 530103 | 05/30/2025 | $200.00 |
|---|---|---|
| Check# 530104 | 05/29/2025 | $2800.00 |
| Check# 530106 | 05/30/2025 | $31253.23 |





| Check# 530109 | 05/29/2025 | $659.70 |
|---|---|---|
| Check# 530110 | 05/28/2025 | $3.03 |
| Check# 530112 | 05/28/2025 | $480.00 |





| Check# 530113 | 05/22/2025 | $152714.20 |
|---|---|---|
| Check# 530114 | 05/22/2025 | $13244.87 |
| Check# 530116 | 05/22/2025 | $1765.36 |

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

 




| | | |
|---|---|---|
| Check# 530117   05/28/2025   $135.00 | Check# 530118   05/27/2025   $836.00 | Check# 530119   05/27/2025   $785.78 |





| | | |
|---|---|---|
| Check# 530121   05/28/2025   $663.58 | Check# 530122   05/28/2025   $85.91 | Check# 530123   05/28/2025   $1657.82 |





| | | |
|---|---|---|
| Check# 530124   05/28/2025   $3754.40 | Check# 530125   05/29/2025   $32668.00 | Check# 530127   05/27/2025   $3780.56 |





| | | |
|---|---|---|
| Check# 530128   05/28/2025   $1240.00 | Check# 530129   05/29/2025   $55.00 | Check# 530130   05/29/2025   $483.70 |





| | | |
|---|---|---|
| Check# 530131   05/29/2025   $327.60 | Check# 530132   05/29/2025   $2467.49 | Check# 530133   05/29/2025   $772.50 |





| | | |
|---|---|---|
| Check# 530135   05/29/2025   $229.10 | Check# 530136   05/29/2025   $220.32 | Check# 530140   05/27/2025   $380.00 |



JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**                     7345

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 355 |
| Page | 32 of 34 |





| Check# 530142 | 05/28/2025 | $29190.92 |
|---|---|---|
| Check# 530143 | 05/28/2025 | $372.29 |
| Check# 530144 | 05/28/2025 | $1395.23 |





| Check# 530145 | 05/29/2025 | $227.00 |
|---|---|---|
| Check# 530146 | 05/23/2025 | $1200.00 |
| Check# 530147 | 05/27/2025 | $109.50 |





| Check# 530148 | 05/28/2025 | $117.69 |
|---|---|---|
| Check# 530149 | 05/27/2025 | $2125.00 |
| Check# 530150 | 05/29/2025 | $146.25 |





| Check# 530151 | 05/29/2025 | $2000.00 |
|---|---|---|
| Check# 530152 | 05/28/2025 | $1077.16 |
| Check# 530153 | 05/29/2025 | $40600.00 |





| Check# 530154 | 05/28/2025 | $115.80 |
|---|---|---|
| Check# 530155 | 05/28/2025 | $1040.00 |
| Check# 530157 | 05/29/2025 | $1009.00 |





| Check# 530159 | 05/22/2025 | $11980.00 |
|---|---|---|
| Check# 530160 | 05/22/2025 | $10000.00 |
| Check# 530161 | 05/28/2025 | $341.49 |

JACKSON HOSPITAL AND CLINIC INC.
PAYABLES ACCOUNT
ATTN PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**            7345

001
Cycle            27
Enclosures            355
Page            33 of 34



| Check# 530162 | 05/30/2025 | $2044.96 | Check# 530164 | 05/28/2025 | $462.04 | Check# 530165 | 05/29/2025 | $2897.70 |
| Check# 530166 | 05/28/2025 | $4821.75 | Check# 530167 | 05/29/2025 | $1268.00 | Check# 530168 | 05/22/2025 | $353.39 |
| Check# 530169 | 05/29/2025 | $238.56 | Check# 530172 | 05/29/2025 | $29609.49 | Check# 530173 | 05/27/2025 | $4039.98 |
| Check# 530174 | 05/27/2025 | $204.37 | Check# 530175 | 05/27/2025 | $1876.50 | Check# 530177 | 05/30/2025 | $1981.03 |
| Check# 530195 | 05/30/2025 | $1320.50 | | | | | | |

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an online account, visit our website at 1-800-regions or 1-800-regions.com.

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL EXECUTIVE PAYROLL
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████ **2525**

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 1 |
| Page | 1 of 4 |

## COMMERCIAL ANALYZED CHECKING
May 1, 2025 through May 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$14,333.04** | Minimum Balance | $0 |
| Deposits & Credits | $2,755,000.00 + | | |
| Withdrawals | $2,639,931.23 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $129,401.81 – | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | | | | |
|---|---|---|---|---|---|
| 05/13 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 1,150,000.00 |
| 05/15 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 205,000.00 |
| 05/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | | 1,400,000.00 |
| | | | | Total Deposits & Credits | $2,755,000.00 |

### WITHDRAWALS

| | | | | |
|---|---|---|---|---|
| 05/01 | Wire Transfer ADP Client Tru | | | 11,080.25 |
| 05/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | 3,252.79 |
| 05/14 | Wire Transfer ADP Client Tru | | | 410,377.58 |
| 05/14 | Wire Transfer ADP Client Tru | | | 733,237.18 |
| 05/22 | Regions Bank | Acct Trans Jacksonh | Pmathews | 81,983.43 |
| 05/28 | Wire Transfer ADP Client Tru | | | 852,326.47 |
| 05/29 | Regions Bank | Acct Trans Jacksonh | Pmathews | 13,489.40 |
| 05/29 | Wire Transfer ADP Client Tru | | | 534,184.13 |
| | | | Total Withdrawals | $2,639,931.23 |

### CHECKS

| Date | Check No. | Amount |
|---|---|---|
| 05/16 | 488926 | 129,401.81 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL EXECUTIVE PAYROLL
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**          2525

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/01 | 3,252.79 | 05/14 | 6,385.24 | 05/22 | 0.00 |
| 05/12 | 0.00 | 05/15 | 211,385.24 | 05/28 | 547,673.53 |
| 05/13 | 1,150,000.00 | 05/16 | 81,983.43 | 05/29 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**


JACKSON HOSPITAL EXECUTIVE PAYROLL
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████2525

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 1 |
| Page | 3 of 4 |



**Check# 488926     05/16/2025     $129401.81**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an available withdrawal 24 hours a day, please call 1-800-734-4667 or visit regions.com

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  ████ **1074**

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 1 of 66 |

## DACA ACTIVATED
May 1, 2025 through May 30, 2025

## SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$23,890.51** | Minimum Balance | $2,762 |
| Deposits & Credits | $16,472,388.74 **+** | | |
| Withdrawals | $16,463,891.90 **−** | | |
| Fees | $7,554.73 **−** | | |
| Automatic Transfers | $0.00 **+** | | |
| Checks | $0.00 **−** | | |
| **Ending Balance** | **$24,832.62** | | |

## DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 05/01 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 12.52 |
| 05/01 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 20.55 |
| 05/01 | Hbpil        Hcclaimpmt Jackson Hospit 74233504 | 23.16 |
| 05/01 | Cigna Hlth Life  Hcclaimpmt Jackson Hospit 250430050000675 | 30.00 |
| 05/01 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 31.92 |
| 05/01 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 05/01 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 59.57 |
| 05/01 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 64.52 |
| 05/01 | 36  Treas 310    Misc Pay 0010jackson Ho 636001820360012 | 70.23 |
| 05/01 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 84.72 |
| 05/01 | Cigna        Hcclaimpmt /Jackson Hsp C 636001820 | 98.39 |
| 05/01 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 98.52 |
| 05/01 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 100.85 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 130.04 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 134.73 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 140.10 |
| 05/01 | Marketplace      Hcclaimpmt Jackson Hospit | 144.60 |
| 05/01 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 150.00 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 156.64 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 169.61 |
| 05/01 | Cigna        Hcclaimpmt /Jackson Hsp C 636001820 | 174.23 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 184.14 |
| 05/01 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 200.40 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 212.62 |
| 05/01 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 217.07 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 226.31 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

EQUAL HOUSING LENDER

Case 25-30256   Doc 649   Filed 06/26/25   Entered 06/26/25 16:18:58   Desc Main
Document    Page 140 of 229

 **REGIONS**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|------|-------------|-------:|
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 255.08 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 291.31 |
| 05/01 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 328.77 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 358.89 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 360.38 |
| 05/01 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 364.85 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 365.00 |
| 05/01 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 422.80 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 467.87 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 472.28 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 497.91 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 520.81 |
| 05/01 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 542.88 |
| 05/01 | Cigna         Hcclaimpmt /Jackson Hsp A 636001820 | 567.53 |
| 05/01 | Humana Ins CO   Hcclaimpmt Jackson Hospit 74203245 | 633.99 |
| 05/01 | Humana Ahp      Hcclaimpmt Jackson Hospit 74264619 | 644.05 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 700.39 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 841.10 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 915.61 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,017.96 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,029.05 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,257.54 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,291.45 |
| 05/01 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 602801126339 | 1,669.39 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,009.52 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,504.07 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,913.11 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,193.82 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,534.01 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,819.06 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,124.91 |
| 05/01 | Humana Ahp      Hcclaimpmt Jackson Hospit 74233533 | 5,921.50 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6,397.27 |
| 05/01 | Marketplace     Hcclaimpmt Jackson Hospit | 8,116.55 |
| 05/01 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 8,800.17 |
| 05/01 | Humana Ins CO   Hcclaimpmt Jackson Hospit 74200309 | 16,564.52 |
| 05/01 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 25,839.92 |
| 05/01 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 134,679.21 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 220,940.50 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 9.81 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 10.00 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 10.00 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 10.00 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 10.00 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 12.28 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 13.38 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 20.38 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 21.14 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 29.47 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 31.07 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 31.80 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 41.44 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 57.03 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 62.08 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 64.37 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 68.23 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 73.92 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 79.77 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 80.43 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 81.84 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 92.31 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 96.70 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 97.63 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 112.40 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 123.68 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 124.14 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 164.05 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 186.18 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 208.13 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 229.64 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 253.05 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 423.75 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 477.33 |
| 05/01 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,165.88 |
| 05/01 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 5,682.73 |
| 05/01 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 757.12 |
| 05/01 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,324.21 |
| 05/01 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 2,046.25 |
| 05/01 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,756.91 |
| 05/01 | Quick Deposit - Thank You | 4,577.19 |
| 05/01 | Quick Deposit - Thank You | 110.00 |
| 05/01 | Quick Deposit - Thank You | 42,370.61 |
| 05/01 | Quick Deposit - Thank You | 63.92 |
| 05/01 | Regions Bank Wlb 2438 | 20.00 |
| 05/02 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 9.26 |
| 05/02 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 17.65 |
| 05/02 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 37.12 |
| 05/02 | Devoted Health I Hcclaimpmt Jackson Hospit | 37.20 |
| 05/02 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 40.00 |
| 05/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 41.10 |
| 05/02 | Uhc of Louisiana Hcclaimpmt Jackson Hospit 636001820 | 42.88 |
| 05/02 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 44.10 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 47.05 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 47.05 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 48.83 |
| 05/02 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512919680 | 58.98 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 60.50 |
| 05/02 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 63.74 |
| 05/02 | Uhc of Louisiana Hcclaimpmt Jackson Hospit 636001820 | 64.10 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 77.34 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 80.23 |
| 05/02 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 82.94 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 83.65 |
| 05/02 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 88.78 |
| 05/02 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239176569 | 92.63 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 96.64 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 97.03 |
| 05/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 99.99 |
| 05/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 101.02 |
| 05/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 103.36 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 106.60 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 109.69 |
| 05/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 05/02 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 115.49 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 115.64 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 121.00 |
| 05/02 | Marketplace      Hcclaimpmt Jackson Hospit | 124.80 |
| 05/02 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 125.13 |
| 05/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 130.56 |
| 05/02 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 152.07 |
| 05/02 | Uhc of Louisiana Hcclaimpmt Jackson Hospit 636001820 | 171.10 |
| 05/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 174.64 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 190.89 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 196.71 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 197.82 |
| 05/02 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512919681 | 212.04 |
| 05/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 222.59 |
| 05/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 226.48 |
| 05/02 | Devoted Health I Hcclaimpmt Jackson Hospit | 230.66 |
| 05/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 231.67 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 236.75 |
| 05/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 239.14 |
| 05/02 | Optum Risk and Q Hcclaimpmt Jackson Hospit 636001820 | 240.00 |
| 05/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 245.42 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 259.75 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 262.75 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 281.77 |
| 05/02 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 295.69 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 301.12 |
| 05/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 301.38 |
| 05/02 | Cigna         Hcclaimpmt /Jackson Hsp C 636001820 | 309.69 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 336.50 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 363.53 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 397.91 |
| 05/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 398.43 |
| 05/02 | Devoted Health I Hcclaimpmt Jackson Hospit | 406.27 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 435.82 |
| 05/02 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 438.90 |
| 05/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 459.66 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 466.47 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 477.56 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 483.52 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 534.70 |
| 05/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 537.59 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 538.26 |
| 05/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 577.00 |
| 05/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 590.04 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 616.77 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 644.31 |
| 05/02 | Hehp GA      Hcclaimpmt Jackson Hospit 74345766 | 668.11 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

| | 001 |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 5 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 675.82 |
| 05/02 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 754.98 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 757.02 |
| 05/02 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 803.16 |
| 05/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 890.54 |
| 05/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 973.84 |
| 05/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,107.93 |
| 05/02 | Humana Ins CO    Hcclaimpmt Jackson Hospit 74306952 | 1,170.11 |
| 05/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,180.19 |
| 05/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,234.32 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,328.04 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,386.70 |
| 05/02 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 1,401.90 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,501.12 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,580.86 |
| 05/02 | Cigna           Hcclaimpmt /Jackson Hsp A 636001820 | 1,629.65 |
| 05/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,716.48 |
| 05/02 | Cigna           Hcclaimpmt /Jackson Hsp C 636001820 | 1,795.88 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,067.07 |
| 05/02 | Devoted Health P Hcclaimpmt Jackson Hospit | 2,594.58 |
| 05/02 | Marketplace      Hcclaimpmt Jackson Hospit | 2,734.01 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,734.86 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,382.94 |
| 05/02 | Humana Ins CO    Hcclaimpmt Jackson Hospit 74276579 | 3,676.64 |
| 05/02 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512919682 | 5,184.27 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 10,084.28 |
| 05/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 11,070.39 |
| 05/02 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 24,598.89 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 52,434.30 |
| 05/02 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 83,390.37 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 11.04 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 11.57 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 14.91 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 20.35 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 20.66 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 31.05 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 45.13 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 45.44 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 49.25 |
| 05/02 | Marketplace      Hcclaimpmt Jackson Hospit | 70.60 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 76.53 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 81.71 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 83.38 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 92.31 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 97.63 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 101.24 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 116.57 |
| 05/02 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 123.68 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

| | 001 |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 6 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 124.07 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 130.87 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 156.34 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 159.90 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 169.15 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 193.77 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 211.60 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 224.19 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 344.90 |
| 05/02 | Marketplace      Hcclaimpmt Jackson Hospit | 392.24 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 487.39 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 521.42 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 575.95 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 970.07 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,030.77 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,614.85 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,644.16 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,644.16 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,717.49 |
| 05/02 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,808.79 |
| 05/02 | Quick Deposit - Thank You | 346.64 |
| 05/02 | Quick Deposit - Thank You | 19,471.32 |
| 05/02 | Quick Deposit - Thank You | 9.54 |
| 05/02 | Quick Deposit - Thank You | 8,591.43 |
| 05/02 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 40.00 |
| 05/02 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 430.36 |
| 05/02 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,551.66 |
| 05/02 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,900.82 |
| 05/02 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 4,910.57 |
| 05/02 | Deposit - Thank You | 831.02 |
| 05/02 | Deposit - Thank You | 113.68 |
| 05/02 | Deposit - Thank You | 100.00 |
| 05/02 | Deposit - Thank You | 1,935.00 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 0.72 |
| 05/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 7.57 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 8.29 |
| 05/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 9.26 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 10.11 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 11.00 |
| 05/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 15.00 |
| 05/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 16.37 |
| 05/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 17.65 |
| 05/05 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 74435218 | 23.16 |
| 05/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 25.54 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 26.92 |
| 05/05 | Uhc of Louisiana Hcclaimpmt Jackson Hospit 636001820 | 28.40 |
| 05/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 32.30 |
| 05/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 32.31 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 34.58 |
| 05/05 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 34.82 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 38.51 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 39.73 |
| 05/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 1500285664 | 43.44 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** █████1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 7 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/05 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 45.00 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 46.99 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 51.33 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 54.17 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 54.58 |
| 05/05 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 55.04 |
| 05/05 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 62.75 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.58 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.73 |
| 05/05 | Humana Ahp      Hcclaimpmt Jackson Hospit 74407052 | 69.99 |
| 05/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513050313 | 76.93 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 80.23 |
| 05/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 84.23 |
| 05/05 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 84.48 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 84.58 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 86.08 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 96.21 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 97.61 |
| 05/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 100.85 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.68 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.68 |
| 05/05 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 105.77 |
| 05/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512965737 | 106.43 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 111.54 |
| 05/05 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 113.06 |
| 05/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 113.24 |
| 05/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 122.50 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 122.81 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 127.54 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 127.55 |
| 05/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 130.56 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 134.62 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 135.64 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 144.42 |
| 05/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513012355 | 151.71 |
| 05/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 155.06 |
| 05/05 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 155.43 |
| 05/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 160.02 |
| 05/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 162.44 |
| 05/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2512965738 | 174.33 |
| 05/05 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 200.45 |
| 05/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 204.73 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 214.24 |
| 05/05 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 217.29 |
| 05/05 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 230.81 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 232.94 |
| 05/05 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 271.12 |
| 05/05 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 271.66 |
| 05/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513012356 | 280.79 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 282.63 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 289.00 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 299.12 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 327.13 |
| 05/05 | Devoted Health I Hcclaimpmt Jackson Hospit | 328.44 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513050314 | 342.09 |
| 05/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 344.94 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 395.20 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 416.41 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 428.06 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 429.30 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 445.11 |
| 05/05 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 448.18 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 450.15 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 528.46 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 536.88 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 540.35 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 544.52 |
| 05/05 | Cigna        Hcclaimpmt /Jackson Hsp A 636001820 | 564.70 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 672.19 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 754.42 |
| 05/05 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 845.29 |
| 05/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 891.93 |
| 05/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 917.08 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 945.40 |
| 05/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 978.09 |
| 05/05 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 982.75 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,063.86 |
| 05/05 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,232.09 |
| 05/05 | Humana Ins CO   Hcclaimpmt Jackson Hospit 74370492 | 1,624.99 |
| 05/05 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 1,917.97 |
| 05/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513050315 | 2,162.93 |
| 05/05 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 2,351.20 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,509.30 |
| 05/05 | Humana Ahp     Hcclaimpmt Jackson Hospit 74418738 | 2,681.52 |
| 05/05 | Umr        Hcclaimpmt Jackson Hospit 636001820 | 2,818.62 |
| 05/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513012357 | 3,069.40 |
| 05/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2512965739 | 15,813.39 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 19,844.64 |
| 05/05 | Aetna As01     Hcclaimpmt Jackson Hospit 1043262488 | 22,375.79 |
| 05/05 | Humana Ins CO   Hcclaimpmt Jackson Hospit 74367821 | 47,519.53 |
| 05/05 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 71,245.69 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 198,132.76 |
| 05/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 1500286257 | 9.26 |
| 05/05 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 13.20 |
| 05/05 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/05 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513088596 | 31.92 |
| 05/05 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 37.99 |
| 05/05 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 37.99 |
| 05/05 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 42.09 |
| 05/05 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 52.64 |
| 05/05 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 57.66 |
| 05/05 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 62.08 |
| 05/05 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 63.24 |
| 05/05 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 66.95 |
| 05/05 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 67.29 |
| 05/05 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 77.80 |
| 05/05 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 81.86 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 98.19 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 118.41 |
| 05/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513088595 | 121.28 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 123.68 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 153.43 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 159.75 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 198.35 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 208.79 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 217.55 |
| 05/05 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 375.24 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 421.91 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 454.11 |
| 05/05 | Marketplace    Hcclaimpmt Jackson Hospit | 480.87 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 511.75 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 710.40 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 804.70 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 843.62 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 888.77 |
| 05/05 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,036.08 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 1,165.58 |
| 05/05 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513088597 | 1,342.85 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 1,609.53 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 1,689.64 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 2,121.06 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 2,157.84 |
| 05/05 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 2,419.00 |
| 05/05 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 2,854.28 |
| 05/05 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,778.36 |
| 05/05 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 6,363.46 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 7,134.88 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 13,579.71 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 15,506.59 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 52,173.34 |
| 05/05 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 109,143.11 |
| 05/05 | Deposit - Thank You | 144.77 |
| 05/05 | Deposit - Thank You | 263.63 |
| 05/05 | Deposit - Thank You | 734.00 |
| 05/05 | Deposit - Thank You | 116.00 |
| 05/05 | Quick Deposit - Thank You | 167,587.94 |
| 05/05 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 150.00 |
| 05/05 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 315.83 |
| 05/05 | Quick Deposit - Thank You | 457.87 |
| 05/05 | Quick Deposit - Thank You | 25.00 |
| 05/05 | Quick Deposit - Thank You | 100.00 |
| 05/05 | Quick Deposit - Thank You | 29,724.03 |
| 05/05 | Deposit - Thank You | 390.00 |
| 05/05 | Deposit - Thank You | 145.00 |
| 05/05 | Deposit - Thank You | 422.00 |
| 05/05 | Deposit - Thank You | 194.08 |
| 05/05 | Deposit - Thank You | 580.65 |
| 05/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 4.80 |
| 05/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 10.00 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 10.19 |
| 05/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 14.27 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

001
| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 10 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 15.00 |
| 05/06 | Umr         Hcclaimpmt Jackson Hospit 636001820 | 18.53 |
| 05/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 05/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 25.24 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 26.92 |
| 05/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 27.72 |
| 05/06 | Umr         Hcclaimpmt Jackson Hospit 636001820 | 34.73 |
| 05/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.73 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 40.19 |
| 05/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 45.00 |
| 05/06 | Umr         Hcclaimpmt Jackson Hospit 636001820 | 53.87 |
| 05/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 59.13 |
| 05/06 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 68.53 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 68.87 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 73.59 |
| 05/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 75.46 |
| 05/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 84.72 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.59 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.59 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.68 |
| 05/06 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513124166 | 118.81 |
| 05/06 | Palmetto Gba    Hcclaimpmt Jackson Hospit 1215519418 | 120.41 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 120.74 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 154.74 |
| 05/06 | Humana Ins CO    Hcclaimpmt Jackson Hospit 74457851 | 160.25 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 181.10 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 187.39 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 189.08 |
| 05/06 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 198.04 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 248.56 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 300.11 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 302.97 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 326.11 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 353.09 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 415.44 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 427.95 |
| 05/06 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 480.14 |
| 05/06 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 480.47 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 517.27 |
| 05/06 | Humana Ins CO    Hcclaimpmt Jackson Hospit 74444328 | 621.08 |
| 05/06 | Humana Ins CO    Hcclaimpmt Jackson Hospit 74444327 | 707.85 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 815.98 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 916.95 |
| 05/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 942.80 |
| 05/06 | Humana Ins CO    Hcclaimpmt Jackson Hospit 74444329 | 957.33 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,068.38 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,261.91 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,694.21 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,881.41 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,104.84 |
| 05/06 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 2,502.12 |
| 05/06 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513124167 | 2,616.53 |
| 05/06 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 2,749.78 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,037.95 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  ████ 1074

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 11 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/06 | Aetna As01    Hcclaimpmt Jackson Hospit 1043262488 | 6,419.44 |
| 05/06 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 8,004.29 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 51,782.82 |
| 05/06 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 53,579.47 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 10.00 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 11.07 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 12.28 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 14.85 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 19.06 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 19.62 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 20.35 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 20.48 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 21.71 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 21.71 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 29.07 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 29.38 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 49.97 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 54.22 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 66.02 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 89.93 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 96.88 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 99.47 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 104.82 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 113.58 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 129.86 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 154.33 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 157.71 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 230.11 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 233.87 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 402.53 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 566.32 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 1,144.36 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 4,710.42 |
| 05/06 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 8,808.56 |
| 05/06 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 11,519.60 |
| 05/06 | Quick Deposit - Thank You | 95.00 |
| 05/06 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 220.00 |
| 05/06 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,314.30 |
| 05/06 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 1,593.18 |
| 05/06 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 1,746.71 |
| 05/06 | Quick Deposit - Thank You | 1,320.22 |
| 05/06 | Quick Deposit - Thank You | 126,272.36 |
| 05/06 | Quick Deposit - Thank You | 14,561.88 |
| 05/06 | Quick Deposit - Thank You | 195.00 |
| 05/06 | Quick Deposit - Thank You | 8,495.57 |
| 05/06 | Quick Deposit - Thank You | 32.05 |
| 05/06 | Deposit - Thank You | 138.74 |
| 05/06 | Deposit - Thank You | 390.00 |
| 05/06 | Deposit - Thank You | 136.00 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████ 1074

001
Cycle 25
Enclosures 0
Page 12 of 66

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/06 | Deposit - Thank You | 600.00 |
| 05/06 | Deposit - Thank You | 126.15 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2.16 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2.66 |
| 05/07 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513155383 | 3.20 |
| 05/07 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 7.02 |
| 05/07 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1245750660-6360 | 7.47 |
| 05/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 8.90 |
| 05/07 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1578003745-6360 | 11.44 |
| 05/07 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1861827297-6360 | 11.99 |
| 05/07 | Devoted Health I Hcclaimpmt Jackson Hospit | 13.92 |
| 05/07 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1639314230-6360 | 14.93 |
| 05/07 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1114082393-6360 | 17.65 |
| 05/07 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 17.65 |
| 05/07 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 19.12 |
| 05/07 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1306229190-6360 | 20.74 |
| 05/07 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513179104 | 22.01 |
| 05/07 | Devoted Health I Hcclaimpmt Jackson Hospit | 22.60 |
| 05/07 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 24.18 |
| 05/07 | 36 Treas 310 Misc Pay 0012jackson Ho 636001820360012 | 26.61 |
| 05/07 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 36.80 |
| 05/07 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513155384 | 37.12 |
| 05/07 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1952949968-6360 | 42.00 |
| 05/07 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1760770754-6360 | 46.16 |
| 05/07 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 46.32 |
| 05/07 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1538455613-6360 | 46.89 |
| 05/07 | Devoted Health I Hcclaimpmt Jackson Hospit | 47.10 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 55.73 |
| 05/07 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1023317666-6360 | 57.33 |
| 05/07 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1407300304 | 58.11 |
| 05/07 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 59.15 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 59.73 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 59.73 |
| 05/07 | BCBS of Mass Hcclaimpmt 70020000zya742 742311227 | 60.00 |
| 05/07 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1720599012-6360 | 61.09 |
| 05/07 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1679946610-6360 | 68.26 |
| 05/07 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1205494416 | 68.50 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 71.60 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 71.60 |
| 05/07 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1215464300-6360 | 72.11 |
| 05/07 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1528699444-6360 | 76.13 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 82.50 |
| 05/07 | Cigna Hcclaimpmt /Jackson Hsp C 636001820 | 83.02 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 84.23 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 84.23 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 84.23 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 85.81 |
| 05/07 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1730727744-6360 | 89.92 |
| 05/07 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1477029072-6360 | 90.30 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 94.33 |
| 05/07 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239181156 | 100.85 |
| 05/07 | Bcbsal Shield P Hcclaimpmt Jackson Hospit 1912362773-6360 | 101.42 |
| 05/07 | Bcbsal Shield F Hcclaimpmt Jackson Hospit 1194256438-6360 | 106.02 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ▮▮▮▮ **1074**

001
Cycle    25
Enclosures    0
Page    13 of 66

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 107.70 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1023317666-6360 | 109.73 |
| 05/07 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 110.43 |
| 05/07 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 114.43 |
| 05/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 05/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 117.99 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 121.41 |
| 05/07 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1205494416-6360 | 124.07 |
| 05/07 | Devoted Health I Hcclaimpmt Jackson Hospit | 124.50 |
| 05/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.11 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1295351963-6360 | 130.19 |
| 05/07 | Devoted Health I Hcclaimpmt Jackson Hospit | 131.01 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 132.42 |
| 05/07 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 134.62 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 151.50 |
| 05/07 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 156.90 |
| 05/07 | Devoted Health I Hcclaimpmt Jackson Hospit | 164.22 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 164.22 |
| 05/07 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720325889-6360 | 167.63 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 169.71 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 176.13 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 176.50 |
| 05/07 | Uhc Benefits Pla Hcclaimpmt Jackson Hospit 636001820 | 177.85 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1891156469-6360 | 184.96 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 199.16 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1528699444-6360 | 203.26 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1508533506-6360 | 203.73 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 212.75 |
| 05/07 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 228.83 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1164803367-6360 | 229.50 |
| 05/07 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1477171072-6360 | 230.49 |
| 05/07 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1497240998-6360 | 231.81 |
| 05/07 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1558764266-6360 | 232.53 |
| 05/07 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 603501073365 | 247.77 |
| 05/07 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 248.76 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 248.83 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477171072-6360 | 251.92 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1497240998-6360 | 252.90 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 262.56 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 277.46 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1861827297-6360 | 280.60 |
| 05/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 292.16 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 294.40 |
| 05/07 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1841736683-6360 | 298.02 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720325889-6360 | 298.85 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1639314230-6360 | 318.99 |
| 05/07 | Humana Ahp       Hcclaimpmt Jackson Hospit 74577223 | 323.51 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 347.44 |
| 05/07 | Devoted Health I Hcclaimpmt Jackson Hospit | 370.36 |
| 05/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 373.00 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 385.26 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 431.53 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 469.57 |
| 05/07 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1073264107-6360 | 491.13 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 491.32 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 500.98 |
| 05/07 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 508.95 |
| 05/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 544.20 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 544.42 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 550.07 |
| 05/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 565.28 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 569.46 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720599012-6360 | 623.94 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 629.96 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 663.45 |
| 05/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 670.17 |
| 05/07 | Uhc Community Pl Hcclaimpmt Jackson Hospit 636001820 | 675.18 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 692.06 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 721.18 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 771.60 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1114082393-6360 | 799.24 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215464300-6360 | 818.35 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 821.88 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 873.34 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1710265905-6360 | 989.51 |
| 05/07 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1194256438-6360 | 1,106.86 |
| 05/07 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1154669752 | 1,109.66 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1205494416-6360 | 1,125.48 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215519418-6360 | 1,142.85 |
| 05/07 | Cigna           Hcclaimpmt /Jackson Hsp C 636001820 | 1,192.11 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1760770754-6360 | 1,200.65 |
| 05/07 | Humana Ins CO    Hcclaimpmt Jackson Hospit 74532007 | 1,221.11 |
| 05/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,323.58 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,361.63 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1558764266-6360 | 1,396.62 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,441.90 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,443.78 |
| 05/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,664.16 |
| 05/07 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 1,747.41 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,751.15 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1376097089-6360 | 1,987.51 |
| 05/07 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1164803367-6360 | 2,007.83 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1912362773-6360 | 2,027.67 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,051.34 |
| 05/07 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513155385 | 2,230.80 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,436.62 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1508533506-6360 | 2,481.50 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1073264107-6360 | 2,762.60 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1841736683-6360 | 2,998.02 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1295351963-6360 | 3,002.51 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1679946610-6360 | 3,008.55 |
| 05/07 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513179105 | 3,073.97 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215519418-6360 | 3,399.86 |
| 05/07 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 3,410.43 |
| 05/07 | Cigna           Hcclaimpmt /Jackson Hsp A 636001820 | 3,767.00 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1023317666-6360 | 3,877.82 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,211.38 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1538455613-6360 | 5,205.88 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  ███1074

| | 001 |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 15 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1730727744-6360 | 6,000.23 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477171072-6360 | 6,378.49 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1528699444-6360 | 6,391.17 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1407300304-6360 | 6,905.08 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1497240998-6360 | 7,128.27 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720325889-6360 | 7,340.51 |
| 05/07 | Bcbsal Cross P   Hcclaimpmt Jackson Hospit 1043262488-6360 | 7,496.44 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1639314230-6360 | 8,070.90 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1760770754-6360 | 8,082.13 |
| 05/07 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 8,744.39 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 9,501.69 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1306229190-6360 | 11,504.22 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1164803367-6360 | 11,868.04 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1710265905-6360 | 12,130.80 |
| 05/07 | Devoted Health I Hcclaimpmt Jackson Hospit | 12,749.93 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1114082393-6360 | 14,878.33 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1205494416-6360 | 17,078.78 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1194256438-6360 | 17,211.66 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1912362773-6360 | 26,417.94 |
| 05/07 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 31,814.65 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720599012-6360 | 34,715.91 |
| 05/07 | Bcbsal Cross F   Hcclaimpmt Jackson Hospit 1043262488-6360 | 54,057.89 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1841736683-6360 | 63,525.85 |
| 05/07 | Humana Ins CO    Hcclaimpmt Jackson Hospit 74507608 | 65,413.46 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1558764266-6360 | 80,710.55 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1073264107-6360 | 86,791.13 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 117,186.45 |
| 05/07 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 154,884.56 |
| 05/07 | Bcbsal Cross R   Hcclaimpmt Jackson Hospit 1043262488-6360 | 772,623.91 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1.44 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 2.02 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 2.18 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 9.95 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 10.06 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 18.76 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 25.59 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 27.42 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 31.05 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 32.35 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 33.13 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 34.98 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 41.89 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 46.37 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 65.27 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 68.88 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 86.53 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | 94.33 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 94.43 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 96.13 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 100.61 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 101.11 |
| 05/07 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 103.80 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | | |
|---|---|---|---:|
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 111.61 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 114.40 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 116.57 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 118.89 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 135.37 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 145.63 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 151.41 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | | 154.06 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 159.60 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 171.71 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 174.38 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 179.86 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 186.69 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | | 235.97 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 245.47 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | | 261.43 |
| 05/07 | Devoted Health P Hcclaimpmt Jackson Hospit | | 266.47 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 291.98 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 292.80 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 354.46 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 357.31 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 405.20 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 655.65 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 710.62 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,563.65 |
| 05/07 | Devoted Health I Hcclaimpmt Jackson Hospit | | 1,983.44 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,984.55 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 3,798.88 |
| 05/07 | Merchant Service Merch Dep Jackson Hospit 8012888783 | | 5,863.85 |
| 05/07 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 21,961.13 |
| 05/07 | Quick Deposit - Thank You | | 160.00 |
| 05/07 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 150.00 |
| 05/07 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 1,657.46 |
| 05/07 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 3,657.67 |
| 05/07 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 5,263.44 |
| 05/07 | Quick Deposit - Thank You | | 852.94 |
| 05/07 | Quick Deposit - Thank You | | 20.00 |
| 05/07 | Quick Deposit - Thank You | | 37,389.06 |
| 05/07 | Quick Deposit - Thank You | | 125.36 |
| 05/07 | Deposit - Thank You | | 100.00 |
| 05/07 | Deposit - Thank You | | 465.60 |
| 05/07 | Deposit - Thank You | | 1,292.89 |
| 05/07 | Deposit - Thank You | | 570.46 |
| 05/07 | Deposit - Thank You | | 207.84 |
| 05/07 | Regions Bank Wlb 2438 | | 50.00 |
| 05/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 5.17 |
| 05/08 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 74701099 | | 9.26 |
| 05/08 | 36  Treas 310  Misc Pay 0009jackson Ho 636001820360012 | | 12.60 |
| 05/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 17.65 |
| 05/08 | 36  Treas 310  Misc Pay 0009jackson Ho 636001820360012 | | 23.16 |
| 05/08 | 36  Treas 310  Misc Pay 0009jackson Ho 636001820360012 | | 34.01 |
| 05/08 | 36  Treas 310  Misc Pay 0009jackson Ho 636001820360012 | | 35.00 |
| 05/08 | 36  Treas 310  Misc Pay 0009jackson Ho 636001820360012 | | 36.99 |
| 05/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 39.73 |

![Regions Bank logo]

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

001
Cycle 25
Enclosures 0
Page 17 of 66

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/08 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 77.64 |
| 05/08 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 77.88 |
| 05/08 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513201497 | 81.49 |
| 05/08 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 87.61 |
| 05/08 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 114.58 |
| 05/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 115.04 |
| 05/08 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 05/08 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 116.15 |
| 05/08 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 118.72 |
| 05/08 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 122.00 |
| 05/08 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 122.50 |
| 05/08 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 126.42 |
| 05/08 | Uhc Surest      Hcclaimpmt Jackson Hospit 636001820 | 193.00 |
| 05/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 193.00 |
| 05/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 195.22 |
| 05/08 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 204.49 |
| 05/08 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 234.23 |
| 05/08 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 235.68 |
| 05/08 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 239.69 |
| 05/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 439.85 |
| 05/08 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 842.15 |
| 05/08 | Marketplace      Hcclaimpmt Jackson Hospit | 852.11 |
| 05/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 914.00 |
| 05/08 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 1,153.35 |
| 05/08 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,157.39 |
| 05/08 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 1,211.23 |
| 05/08 | Bcbsofalbluadv   BCBS of AL Jackson Hospit 1477171072-1820 | 1,350.00 |
| 05/08 | Humana Ins CO    Hcclaimpmt Jackson Hospit 74605159 | 1,596.64 |
| 05/08 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 2,383.95 |
| 05/08 | Humana Ahp      Hcclaimpmt Jackson Hospit 74697710 | 2,425.54 |
| 05/08 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 2,654.59 |
| 05/08 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,014.57 |
| 05/08 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513201498 | 3,697.00 |
| 05/08 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 4,357.61 |
| 05/08 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 15,049.40 |
| 05/08 | Humana Ins CO    Hcclaimpmt Jackson Hospit 74626125 | 15,644.46 |
| 05/08 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 142,173.70 |
| 05/08 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 5.34 |
| 05/08 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 10.35 |
| 05/08 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 05/08 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 14.72 |
| 05/08 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 14.72 |
| 05/08 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 14.72 |
| 05/08 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 18.76 |
| 05/08 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 18.76 |
| 05/08 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 19.26 |
| 05/08 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 19.39 |
| 05/08 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/08 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/08 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/08 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 26.61 |
| 05/08 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 31.31 |
| 05/08 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 31.38 |
| 05/08 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 43.31 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**     1074

001
Cycle    25
Enclosures    0
Page    18 of 66

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 44.14 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 44.14 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 49.62 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 51.43 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 55.78 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 79.44 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 91.09 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 105.80 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 127.12 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 151.41 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 161.84 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 173.12 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 205.04 |
| 05/08 | Devoted Health P Hcclaimpmt Jackson Hospit | | 273.61 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 288.97 |
| 05/08 | Devoted Health P Hcclaimpmt Jackson Hospit | | 328.44 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 342.71 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 352.85 |
| 05/08 | Devoted Health P Hcclaimpmt Jackson Hospit | | 355.17 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 430.26 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 478.83 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 697.23 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 714.75 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,661.20 |
| 05/08 | Devoted Health I Hcclaimpmt Jackson Hospit | | 4,126.81 |
| 05/08 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 10,896.40 |
| 05/08 | Quick Deposit - Thank You | | 91.36 |
| 05/08 | Quick Deposit - Thank You | | 255.69 |
| 05/08 | Quick Deposit - Thank You | | 372.93 |
| 05/08 | Quick Deposit - Thank You | | 923.42 |
| 05/08 | Quick Deposit - Thank You | | 1,632.00 |
| 05/08 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 187.85 |
| 05/08 | Merchant Service Merch Dep Jackson Hospit 8012888916 | | 865.99 |
| 05/08 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 1,764.40 |
| 05/08 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 2,640.00 |
| 05/08 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 3,273.85 |
| 05/08 | Deposit - Thank You | | 201.25 |
| 05/08 | Deposit - Thank You | | 167.74 |
| 05/08 | Deposit - Thank You | | 575.00 |
| 05/08 | Deposit - Thank You | | 727.10 |
| 05/08 | Firstsource Solu Payments Jackson Hospit Jmh | | 50,166.62 |
| 05/08 | Merchant Service Merch Dep Jackson Hospit 8012888783 | | 1,943.83 |
| 05/09 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 3.75 |
| 05/09 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 6.24 |
| 05/09 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 05/09 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 11.82 |
| 05/09 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 12.51 |
| 05/09 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 14.72 |
| 05/09 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/09 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/09 | 36 Treas 310 | Misc Pay 0009jackson Ho 636001820360012 | 17.65 |
| 05/09 | 36 Treas 310 | Misc Pay 0009jackson Ho 636001820360012 | 18.00 |
| 05/09 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 18.79 |
| 05/09 | Geha Umr | Hcclaimpmt Jackson Hospit 636001820 | 19.12 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**     ▮▮▮▮**1074**

001
Cycle    25
Enclosures    0
Page    19 of 66

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/09 | Geha Umr     Hcclaimpmt Jackson Hospit 636001820 | 19.12 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 19.82 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 23.15 |
| 05/09 | Cigna     Hcclaimpmt /Jackson Hsp A 636001820 | 23.16 |
| 05/09 | 36 Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 23.72 |
| 05/09 | 36 Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 25.00 |
| 05/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 28.87 |
| 05/09 | 36 Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 29.29 |
| 05/09 | Cigna     Hcclaimpmt /Jackson Hsp C 636001820 | 30.01 |
| 05/09 | Frost Arnett Com Monthly Jackson Hospit Cb50482 | 31.63 |
| 05/09 | Devoted Health I Hcclaimpmt Jackson Hospit | 35.23 |
| 05/09 | Marketplace     Hcclaimpmt Jackson Hospit | 36.80 |
| 05/09 | 36 Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 42.28 |
| 05/09 | Umr     Hcclaimpmt Jackson Hospit 636001820 | 43.53 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 46.09 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 47.05 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 49.85 |
| 05/09 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513233753 | 51.64 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 56.87 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 57.05 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 61.54 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 63.76 |
| 05/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 64.41 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 66.71 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 66.75 |
| 05/09 | Umr     Hcclaimpmt Jackson Hospit 636001820 | 67.73 |
| 05/09 | Devoted Health I Hcclaimpmt Jackson Hospit | 69.83 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 70.24 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 70.43 |
| 05/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 73.92 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 76.52 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 77.95 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 79.58 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 80.36 |
| 05/09 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 84.99 |
| 05/09 | 36 Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 86.62 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 91.82 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.59 |
| 05/09 | Umr     Hcclaimpmt Jackson Hospit 636001820 | 97.06 |
| 05/09 | Umr     Hcclaimpmt Jackson Hospit 636001820 | 97.86 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 101.31 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 106.21 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 113.19 |
| 05/09 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 05/09 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 117.34 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 118.14 |
| 05/09 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 119.44 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 122.22 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 123.18 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 131.11 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 131.52 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 132.08 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 134.62 |
| 05/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 142.72 |
| 05/09 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 148.15 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 148.95 |
| 05/09 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 149.07 |
| 05/09 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 152.02 |
| 05/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 155.06 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 158.62 |
| 05/09 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513233751 | 167.00 |
| 05/09 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 168.58 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 175.01 |
| 05/09 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 191.06 |
| 05/09 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 199.05 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 199.96 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 200.82 |
| 05/09 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 216.34 |
| 05/09 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 217.16 |
| 05/09 | Optum Risk and Q Hcclaimpmt Jackson Hospit 636001820 | 220.00 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 227.78 |
| 05/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 228.67 |
| 05/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 228.70 |
| 05/09 | Frost Arnett Com Monthly Jackson Hospit Cb50484 | 236.14 |
| 05/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 245.51 |
| 05/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 254.08 |
| 05/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 259.78 |
| 05/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 267.00 |
| 05/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 283.86 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 289.00 |
| 05/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 294.63 |
| 05/09 | Marketplace       Hcclaimpmt Jackson Hospit | 297.37 |
| 05/09 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 301.90 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 306.06 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 306.97 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 313.77 |
| 05/09 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 314.21 |
| 05/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 317.28 |
| 05/09 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 322.66 |
| 05/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 325.71 |
| 05/09 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 330.44 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 334.62 |
| 05/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 349.70 |
| 05/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 354.43 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 355.39 |
| 05/09 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 368.62 |
| 05/09 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 390.54 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 397.51 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 408.36 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████ 1074

001

| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 21 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/09 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 412.66 |
| 05/09 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 456.77 |
| 05/09 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 602200758788 | 456.86 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 469.57 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 475.38 |
| 05/09 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 476.21 |
| 05/09 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 479.52 |
| 05/09 | Frost Arnett Com Monthly Jackson Hospit Cb50483 | 493.05 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 509.11 |
| 05/09 | Devoted Health P Hcclaimpmt Jackson Hospit | 542.33 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 563.36 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 578.00 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 580.73 |
| 05/09 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 589.81 |
| 05/09 | Cigna Hcclaimpmt /Jackson Hsp C 636001820 | 598.03 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 600.03 |
| 05/09 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1760770754 | 626.28 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 632.34 |
| 05/09 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 663.68 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 710.32 |
| 05/09 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513233752 | 756.85 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 781.05 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 821.41 |
| 05/09 | Montgomery Trust ACH Paymen Jackson Hospit Jackson Hospita | 832.06 |
| 05/09 | Devoted Health I Hcclaimpmt Jackson Hospit | 834.80 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 838.05 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 858.86 |
| 05/09 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 926.06 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 960.08 |
| 05/09 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,005.65 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,047.00 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,056.09 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,162.71 |
| 05/09 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1073264107 | 1,177.32 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,216.96 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,224.48 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,241.03 |
| 05/09 | Humana Ahp Hcclaimpmt Jackson Hospit 74822798 | 1,311.18 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,568.14 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,597.28 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,624.12 |
| 05/09 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,642.14 |
| 05/09 | Humana Ins CO Hcclaimpmt Jackson Hospit 74721663 | 1,795.31 |
| 05/09 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1205494416 | 1,806.14 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,264.56 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,790.62 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,134.38 |
| 05/09 | Umr Hcclaimpmt Jackson Hospit 636001820 | 3,196.50 |
| 05/09 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513233754 | 3,341.89 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,987.83 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,265.77 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6,241.95 |
| 05/09 | Aetna As01 Hcclaimpmt Jackson Hospit 1043262488 | 12,933.20 |
| 05/09 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 17,595.35 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████ 1074

001

| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 22 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/09 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 32,473.41 |
| 05/09 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 61,670.86 |
| 05/09 | Wellpartne      Wellpartne Jackson Hospit Wpap011101 | 62,120.14 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 79,980.91 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 102,209.36 |
| 05/09 | Humana Ins CO   Hcclaimpmt Jackson Hospit 74720508 | 116,545.61 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 243,681.60 |
| 05/09 | Marketplace     Hcclaimpmt Jackson Hospit | 67.67 |
| 05/09 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 95.00 |
| 05/09 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,726.72 |
| 05/09 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 2,012.66 |
| 05/09 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,805.20 |
| 05/09 | Deposit - Thank You | 651.00 |
| 05/09 | Deposit - Thank You | 390.00 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2.40 |
| 05/12 | Cigna           Hcclaimpmt /Jackson Clini 636001820 | 4.52 |
| 05/12 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513269931 | 11.99 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 12.22 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 18.53 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 18.53 |
| 05/12 | Wps-Tmep Contrac Hcclaimpmt Jackson Obeste 2513269930 | 20.55 |
| 05/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.10 |
| 05/12 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 24.85 |
| 05/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 29.35 |
| 05/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 29.45 |
| 05/12 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 33.53 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 38.51 |
| 05/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 39.83 |
| 05/12 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 51.78 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 53.32 |
| 05/12 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 56.44 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 58.87 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 58.87 |
| 05/12 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 59.14 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 59.39 |
| 05/12 | Palmetto Gba    Hcclaimpmt Jackson Hospit 1215519418 | 63.24 |
| 05/12 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 64.00 |
| 05/12 | Gainwell Technol Hcclaimpmt Jackson Clinic 130971 | 70.58 |
| 05/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 72.01 |
| 05/12 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 82.94 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 85.04 |
| 05/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 98.17 |
| 05/12 | Cigna           Hcclaimpmt /Jackson Hsp C 636001820 | 98.80 |
| 05/12 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 99.09 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 101.08 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.68 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 106.07 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 113.60 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 147.81 |
| 05/12 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 156.46 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 156.99 |
| 05/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 160.02 |
| 05/12 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 160.14 |
| 05/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 164.99 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 185.89 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 216.65 |
| 05/12 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 220.97 |
| 05/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 243.97 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 260.61 |
| 05/12 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 292.15 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 292.49 |
| 05/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 295.00 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 301.65 |
| 05/12 | Gainwell Technol Hcclaimpmt Jackson Clinic 298699 | 312.04 |
| 05/12 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513269932 | 354.80 |
| 05/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 401.87 |
| 05/12 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 424.28 |
| 05/12 | Humana Ahp       Hcclaimpmt Jackson Hospit 74879401 | 454.65 |
| 05/12 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 612.86 |
| 05/12 | Humana Ins CO    Hcclaimpmt Jackson Hospit 74842757 | 644.62 |
| 05/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 733.85 |
| 05/12 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 1,462.09 |
| 05/12 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 1,676.00 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,025.83 |
| 05/12 | Gainwell Technol Hcclaimpmt Jackson Hospit 296807 | 2,050.77 |
| 05/12 | Devoted Health I Hcclaimpmt Jackson Hospit | 2,107.83 |
| 05/12 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 2,370.41 |
| 05/12 | Gainwell Technol Hcclaimpmt Jackson Clinic 131029 | 3,392.88 |
| 05/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 3,438.19 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,112.48 |
| 05/12 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513269933 | 5,614.95 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,736.20 |
| 05/12 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 35,535.93 |
| 05/12 | Gainwell Technol Hcclaimpmt Jackson Hospit 286913 | 38,562.01 |
| 05/12 | Humana Ins CO    Hcclaimpmt Jackson Hospit 74846201 | 43,532.87 |
| 05/12 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 119,521.75 |
| 05/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 5.69 |
| 05/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 05/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 10.00 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 12.09 |
| 05/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 13.75 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 14.19 |
| 05/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 23.50 |
| 05/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 23.52 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 29.39 |
| 05/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 33.08 |
| 05/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 49.93 |
| 05/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 57.99 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.19 |
| 05/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 64.32 |
| 05/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 79.36 |
| 05/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 91.85 |
| 05/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 94.33 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 96.49 |
| 05/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 99.49 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 115.13 |
| 05/12 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 117.66 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 123.89 |
| 05/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 124.68 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 125.16 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 132.19 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 148.71 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 171.07 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 179.86 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 182.11 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 185.37 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 196.98 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 203.34 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 203.74 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 205.21 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 206.58 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 222.79 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 225.54 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 234.29 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 235.61 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 255.56 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 267.19 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 275.55 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 309.01 |
| 05/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 309.89 |
| 05/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 313.50 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 340.86 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 422.29 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 469.66 |
| 05/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 487.23 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 515.48 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 558.11 |
| 05/12 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 561.76 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 566.23 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 742.04 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 765.82 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 825.15 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,070.67 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,129.54 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,137.83 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 1,177.20 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 1,218.90 |
| 05/12 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,348.33 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 1,485.57 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 1,633.50 |
| 05/12 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 1,917.31 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 2,003.68 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,306.86 |
| 05/12 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 2,317.50 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,374.91 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,483.75 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,526.10 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,640.67 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,657.40 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 3,246.70 |
| 05/12 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 3,294.20 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**        1074

001
| Cycle | 25 |
| Enclosures | 0 |
| Page | 25 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,114.65 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6,119.37 |
| 05/12 | Devoted Health P Hcclaimpmt Jackson Hospit | 10,772.59 |
| 05/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 18,923.03 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 109,100.48 |
| 05/12 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 138,294.22 |
| 05/12 | Quick Deposit - Thank You | 457.95 |
| 05/12 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 338.90 |
| 05/12 | Quick Deposit - Thank You | 175.75 |
| 05/12 | Quick Deposit - Thank You | 7,089.78 |
| 05/12 | Quick Deposit - Thank You | 64,783.31 |
| 05/12 | Quick Deposit - Thank You | 1,858.54 |
| 05/12 | Quick Deposit - Thank You | 1,676.00 |
| 05/12 | Deposit - Thank You | 50.00 |
| 05/12 | Deposit - Thank You | 576.00 |
| 05/12 | Deposit - Thank You | 1,203.13 |
| 05/12 | Deposit - Thank You | 761.89 |
| 05/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 10.31 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 12.27 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 12.31 |
| 05/13 | 36   Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 15.00 |
| 05/13 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 74977609 | 23.16 |
| 05/13 | 36   Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 43.53 |
| 05/13 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 46.30 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 47.05 |
| 05/13 | 36   Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 48.43 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.19 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 76.19 |
| 05/13 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 82.94 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90.05 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 94.67 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 94.81 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 111.54 |
| 05/13 | Humana Ins CO    Hcclaimpmt Jackson Hospit 74945186 | 113.28 |
| 05/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 117.22 |
| 05/13 | 36   Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 119.69 |
| 05/13 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 125.28 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 146.38 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 159.25 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 160.46 |
| 05/13 | Humana Ins CO    Hcclaimpmt Jackson Hospit 74945184 | 163.96 |
| 05/13 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 168.84 |
| 05/13 | Humana Ahp      Hcclaimpmt Jackson Hospit 75041832 | 173.84 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 183.87 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 186.05 |
| 05/13 | 36   Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 186.57 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 190.89 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 225.62 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 227.44 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 231.45 |
| 05/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 269.22 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 274.09 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

| | 001 |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 26 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 298.20 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 306.22 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 306.88 |
| 05/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 320.04 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 342.14 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 356.37 |
| 05/13 | Humana Ahp     Hcclaimpmt Jackson Hospit 75034323 | 378.10 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 395.94 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 414.40 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 464.95 |
| 05/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 479.01 |
| 05/13 | Geha Umr     Hcclaimpmt Jackson Hospit 636001820 | 497.59 |
| 05/13 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 505.43 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 535.20 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 538.39 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 547.35 |
| 05/13 | Geha Umr     Hcclaimpmt Jackson Hospit 636001820 | 570.19 |
| 05/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 573.56 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 602.87 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 643.92 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 702.03 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 782.04 |
| 05/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 884.06 |
| 05/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 972.03 |
| 05/13 | Umr Usnas     Hcclaimpmt Jackson Hospit 636001820 | 1,055.60 |
| 05/13 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 1,070.55 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,178.29 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,198.97 |
| 05/13 | Humana Ins CO   Hcclaimpmt Jackson Hospit 74945185 | 1,261.27 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,320.47 |
| 05/13 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1154669752 | 1,447.90 |
| 05/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,500.47 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,542.56 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,733.93 |
| 05/13 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 1,774.54 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,778.47 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,752.46 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,071.13 |
| 05/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 3,636.52 |
| 05/13 | Hehp GA       Hcclaimpmt Jackson Hospit 74988910 | 3,643.60 |
| 05/13 | Humana Govt Busi Hcclaimpmt Jackson Hospit 2239184938 | 8,330.56 |
| 05/13 | Humana Ins CO   Hcclaimpmt Jackson Hospit 74959069 | 10,412.74 |
| 05/13 | Aetna As01     Hcclaimpmt Jackson Hospit 1043262488 | 14,374.69 |
| 05/13 | Humana Ins CO   Hcclaimpmt Jackson Hospit 74959065 | 17,957.84 |
| 05/13 | Humana Ins CO   Hcclaimpmt Jackson Hospit 74959066 | 26,993.63 |
| 05/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 60,744.23 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64,760.75 |
| 05/13 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 72,537.07 |
| 05/13 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 3.16 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 11.53 |
| 05/13 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 05/13 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 21.59 |
| 05/13 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 21.59 |
| 05/13 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.96 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ▇▇▇▇**1074**

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/13 | Devoted Health I Hcclaimpmt Jackson Hospit | 23.87 |
| 05/13 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 25.88 |
| 05/13 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 31.06 |
| 05/13 | Devoted Health I Hcclaimpmt Jackson Hospit | 35.23 |
| 05/13 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 37.99 |
| 05/13 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 41.58 |
| 05/13 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 45.00 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 55.00 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 59.73 |
| 05/13 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 62.78 |
| 05/13 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 66.95 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 71.60 |
| 05/13 | Devoted Health I Hcclaimpmt Jackson Hospit | 75.01 |
| 05/13 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 79.96 |
| 05/13 | Devoted Health I Hcclaimpmt Jackson Hospit | 88.48 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 112.06 |
| 05/13 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 113.74 |
| 05/13 | Devoted Health I Hcclaimpmt Jackson Hospit | 121.41 |
| 05/13 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 123.75 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 124.50 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 124.50 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 155.06 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 162.44 |
| 05/13 | Devoted Health I Hcclaimpmt Jackson Hospit | 164.22 |
| 05/13 | Devoted Health I Hcclaimpmt Jackson Hospit | 173.72 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 203.18 |
| 05/13 | Devoted Health I Hcclaimpmt Jackson Hospit | 255.99 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 325.44 |
| 05/13 | Devoted Health I Hcclaimpmt Jackson Hospit | 380.01 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 505.22 |
| 05/13 | Devoted Health I Hcclaimpmt Jackson Hospit | 676.61 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 691.93 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 859.49 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 969.93 |
| 05/13 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,644.16 |
| 05/13 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,644.16 |
| 05/13 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 1,782.63 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 2,060.18 |
| 05/13 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 2,495.62 |
| 05/13 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 2,629.70 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 2,835.91 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 6,621.21 |
| 05/13 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 7,847.58 |
| 05/13 | Devoted Health P Hcclaimpmt Jackson Hospit | 32,376.94 |
| 05/13 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 293.31 |
| 05/13 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,146.67 |
| 05/13 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,862.53 |
| 05/13 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 5,079.69 |
| 05/13 | Quick Deposit - Thank You | 849.39 |
| 05/13 | Quick Deposit - Thank You | 20.00 |
| 05/13 | Quick Deposit - Thank You | 2,821.93 |
| 05/13 | Quick Deposit - Thank You | 19.11 |
| 05/13 | Deposit - Thank You | 126.32 |
| 05/13 | Deposit - Thank You | 266.40 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

001
Cycle 25
Enclosures 0
Page 28 of 66

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/13 | Deposit - Thank You | 443.00 |
| 05/13 | Deposit - Thank You | 954.00 |
| 05/13 | Deposit - Thank You | 80.00 |
| 05/13 | Regions Bank Wlb 2438 | 2,702.00 |
| 05/13 | Account Correction | 30.00 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 0.72 |
| 05/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513335471 | 1.60 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4.00 |
| 05/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 10.00 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1578003745-6360 | 11.44 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 13.06 |
| 05/14 | BCBS of Mass    Hcclaimpmt 70020000zyl842 742369012 | 14.18 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1861827297-6360 | 17.65 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 20.61 |
| 05/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 05/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 25.00 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1952949968-6360 | 29.00 |
| 05/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513304376 | 36.36 |
| 05/14 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1639314230-6360 | 38.24 |
| 05/14 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1730727744-6360 | 38.53 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477029072-6360 | 41.00 |
| 05/14 | Cigna           Hcclaimpmt /Jackson Hsp A 636001820 | 42.24 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 43.53 |
| 05/14 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720599012-6360 | 44.43 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1538455613-6360 | 46.02 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 55.73 |
| 05/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513304377 | 56.93 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1861827297-6360 | 61.40 |
| 05/14 | BCBS of Mass    Hcclaimpmt 70010z05431110 742373736 | 69.47 |
| 05/14 | Marketplace     Hcclaimpmt Jackson Hospit | 70.60 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 71.49 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1528699444-6360 | 72.57 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1891156469-6360 | 80.63 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1578003745-6360 | 81.26 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1407300304-6360 | 84.19 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215464300-6360 | 88.57 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 88.69 |
| 05/14 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1528699444-6360 | 89.00 |
| 05/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513335472 | 89.67 |
| 05/14 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1114082393-6360 | 90.39 |
| 05/14 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1205494416-6360 | 90.46 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 91.13 |
| 05/14 | Hmp          Hcclaimpmt Jackson Hospit 75135574 | 107.56 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1710265905-6360 | 111.97 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 113.19 |
| 05/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513304375 | 113.23 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 115.64 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1730727744-6360 | 117.07 |
| 05/14 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1710265905-6360 | 118.66 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 121.68 |
| 05/14 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1912362773-6360 | 122.72 |
| 05/14 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1194256438-6360 | 127.50 |
| 05/14 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1073264107-6360 | 135.36 |
| 05/14 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1295351963-6360 | 145.11 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/14 | Aetna A04       Hcclaimpmt Jackson Hospit 1043262488 | 156.90 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1295351963-6360 | 169.33 |
| 05/14 | Devoted Health I Hcclaimpmt Jackson Hospit | 173.72 |
| 05/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 190.21 |
| 05/14 | Cigna           Hcclaimpmt /Jackson Hsp C 636001820 | 191.51 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1023317666-6360 | 195.03 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1679946610-6360 | 201.86 |
| 05/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 214.70 |
| 05/14 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1023317666-6360 | 220.32 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 222.61 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1497240998-6360 | 225.06 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1194256438-6360 | 241.28 |
| 05/14 | Humana Ins CO    Hcclaimpmt Jackson Hospit 75088077 | 245.86 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 252.59 |
| 05/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 252.70 |
| 05/14 | Marketplace      Hcclaimpmt Jackson Hospit | 282.87 |
| 05/14 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 75199129 | 296.10 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215519418-6360 | 299.88 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 301.36 |
| 05/14 | Humana Ahp       Hcclaimpmt Jackson Hospit 75189777 | 314.66 |
| 05/14 | Devoted Health P Hcclaimpmt Jackson Hospit | 321.02 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1114082393-6360 | 328.91 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 337.55 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1891156469-6360 | 340.83 |
| 05/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 340.86 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1639314230-6360 | 344.03 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477171072-6360 | 344.65 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720325889-6360 | 386.38 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1508533506-6360 | 388.78 |
| 05/14 | Marketplace      Hcclaimpmt Jackson Hospit | 436.24 |
| 05/14 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1558764266-6360 | 456.52 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 464.91 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 484.98 |
| 05/14 | Humana Ahp       Hcclaimpmt Jackson Hospit 75179719 | 509.01 |
| 05/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 512.99 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720599012-6360 | 513.32 |
| 05/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 517.99 |
| 05/14 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 527.46 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215464300-6360 | 534.49 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 540.14 |
| 05/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 547.45 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 571.40 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 625.65 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1376097089-6360 | 680.41 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 710.65 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1306229190-6360 | 737.19 |
| 05/14 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 745.90 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1760770754-6360 | 757.30 |
| 05/14 | Geha Umr         Hcclaimpmt Jackson Hospit 636001820 | 776.01 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1679946610-6360 | 833.80 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 847.88 |
| 05/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 995.16 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,000.83 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1205494416-6360 | 1,019.83 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ███████ 1074

001
| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 30 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/14 | Aetna As01    Hcclaimpmt Jackson Hospit 1043262488 | 1,163.35 |
| 05/14 | Bcbsal Cross P  Hcclaimpmt Jackson Hospit 1043262488-6360 | 1,247.68 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1073264107-6360 | 1,253.51 |
| 05/14 | Aetna As01    Hcclaimpmt Jackson Hospit 1043262488 | 1,306.17 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,405.82 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,405.91 |
| 05/14 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,737.01 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,953.27 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1497240998-6360 | 2,447.31 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215519418-6360 | 2,471.80 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1508533506-6360 | 2,498.62 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1912362773-6360 | 2,498.97 |
| 05/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513304378 | 2,514.07 |
| 05/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 3,140.78 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1114082393-6360 | 3,177.13 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,190.28 |
| 05/14 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 3,301.82 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1639314230-6360 | 3,657.27 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1710265905-6360 | 3,759.46 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1538455613-6360 | 3,930.23 |
| 05/14 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 3,931.28 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1023317666-6360 | 3,970.46 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1841736683-6360 | 4,112.40 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477171072-6360 | 4,182.66 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1730727744-6360 | 4,800.27 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1295351963-6360 | 5,105.94 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720325889-6360 | 5,702.14 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1558764266-6360 | 5,788.36 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1760770754-6360 | 6,594.29 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1528699444-6360 | 6,653.78 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1164803367-6360 | 6,724.50 |
| 05/14 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513335473 | 7,063.44 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720599012-6360 | 8,351.04 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1306229190-6360 | 11,206.78 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1194256438-6360 | 18,363.17 |
| 05/14 | Bcbsal Cross F   Hcclaimpmt Jackson Hospit 1043262488-6360 | 18,581.91 |
| 05/14 | Aetna As01    Hcclaimpmt Jackson Hospit 1043262488 | 21,245.77 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1205494416-6360 | 26,305.61 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1912362773-6360 | 26,680.76 |
| 05/14 | Humana Ins CO    Hcclaimpmt Jackson Hospit 75067342 | 27,023.40 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1073264107-6360 | 29,298.55 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1841736683-6360 | 35,999.69 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1558764266-6360 | 57,872.51 |
| 05/14 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 64,119.66 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 69,025.57 |
| 05/14 | Bcbsal Cross R   Hcclaimpmt Jackson Hospit 1043262488-6360 | 839,068.47 |
| 05/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 05/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 05/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 12.60 |
| 05/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 18.53 |
| 05/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 21.71 |
| 05/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/14 | Pay Plus      Hcclaimpmt Jackson Hospit 636001820 | 22.72 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

001

| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 31 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 39.85 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 45.58 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 51.70 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 52.47 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 63.81 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 71.05 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 76.72 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 82.58 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 84.17 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 92.28 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 97.94 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 98.83 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 99.82 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 105.74 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 105.80 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 108.72 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 115.35 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 144.17 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 146.44 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 153.92 |
| 05/14 | Merchant Service Merch Dep Jackson Hospit 8012888783 | | 158.55 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 162.71 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 174.81 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 190.39 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 211.64 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 263.73 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 271.66 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 364.93 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 495.03 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 664.52 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 993.53 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,623.71 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,644.16 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,689.75 |
| 05/14 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 7,021.64 |
| 05/14 | Quick Deposit - Thank You | | 801.87 |
| 05/14 | Quick Deposit - Thank You | | 6,705.42 |
| 05/14 | Quick Deposit - Thank You | | 616.55 |
| 05/14 | Quick Deposit - Thank You | | 44.84 |
| 05/14 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 431.84 |
| 05/14 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 1,289.76 |
| 05/14 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 2,793.19 |
| 05/14 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 5,707.84 |
| 05/14 | Quick Deposit - Thank You | | 884.40 |
| 05/14 | Quick Deposit - Thank You | | 180.00 |
| 05/14 | Quick Deposit - Thank You | | 35,584.12 |
| 05/14 | Deposit - Thank You | | 783.53 |
| 05/14 | Deposit - Thank You | | 176.48 |
| 05/14 | Deposit - Thank You | | 186.04 |
| 05/14 | Deposit - Thank You | | 50.00 |
| 05/14 | Deposit - Thank You | | 271.00 |
| 05/15 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | | 8.90 |
| 05/15 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 1500290208 | | 9.26 |
| 05/15 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | | 9.26 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---|
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 9.36 |
| 05/15 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 10.00 |
| 05/15 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 10.31 |
| 05/15 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 11.99 |
| 05/15 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 11.99 |
| 05/15 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513384606 | 11.99 |
| 05/15 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513359913 | 15.00 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 26.92 |
| 05/15 | Golden Rule Insu Hcclaimpmt Jackson Hospit 636001820 | 30.00 |
| 05/15 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 31.92 |
| 05/15 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 39.26 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 44.73 |
| 05/15 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 64.73 |
| 05/15 | Devoted Health P Hcclaimpmt Jackson Hospit | 88.25 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 89.79 |
| 05/15 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 91.82 |
| 05/15 | Devoted Health P Hcclaimpmt Jackson Hospit | 96.26 |
| 05/15 | Eic         Hcclaimpmt Jackson Hospit 75258522 | 119.94 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 123.18 |
| 05/15 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 125.00 |
| 05/15 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513384608 | 133.58 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 145.87 |
| 05/15 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 148.16 |
| 05/15 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 150.69 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 155.66 |
| 05/15 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 161.45 |
| 05/15 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513359914 | 177.00 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 183.04 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 199.10 |
| 05/15 | Hehp GA       Hcclaimpmt Jackson Hospit 75281409 | 206.59 |
| 05/15 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 221.24 |
| 05/15 | Marketplace     Hcclaimpmt Jackson Hospit | 230.88 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 259.88 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 283.20 |
| 05/15 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 296.10 |
| 05/15 | Devoted Health P Hcclaimpmt Jackson Hospit | 324.05 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 331.96 |
| 05/15 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513384607 | 356.10 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 382.46 |
| 05/15 | Devoted Health I Hcclaimpmt Jackson Hospit | 396.36 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 404.29 |
| 05/15 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 412.54 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 450.63 |
| 05/15 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 480.50 |
| 05/15 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513359915 | 517.63 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 556.73 |
| 05/15 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 611.72 |
| 05/15 | Devoted Health P Hcclaimpmt Jackson Hospit | 662.38 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 695.60 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 709.52 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 743.70 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 789.93 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 806.36 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 810.19 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/15 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 898.75 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 981.81 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 994.14 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,019.69 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,043.16 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,075.11 |
| 05/15 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,079.65 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,110.91 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,365.18 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,393.08 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,393.97 |
| 05/15 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,435.36 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,597.55 |
| 05/15 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1073264107 | 1,754.89 |
| 05/15 | Humana Ins CO Hcclaimpmt Jackson Hospit 75229726 | 1,877.27 |
| 05/15 | Aetna As01 Hcclaimpmt Jackson Hospit 1043262488 | 2,695.23 |
| 05/15 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 3,015.95 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,999.09 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,344.23 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,426.52 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,255.04 |
| 05/15 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513384609 | 5,537.22 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,585.40 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,882.82 |
| 05/15 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 9,759.22 |
| 05/15 | Aetna As01 Hcclaimpmt Jackson Hospit 1043262488 | 16,430.04 |
| 05/15 | Humana Ins CO Hcclaimpmt Jackson Hospit 75229388 | 21,138.14 |
| 05/15 | A/B Mac Pt A AL Hcclaimpmt Regions Bank 010024 | 54,474.13 |
| 05/15 | Walgreenco Payments Jackson Hospit 2001598145 | 92,068.21 |
| 05/15 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 98,125.16 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 199,289.42 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 5.88 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 6.73 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 13.13 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 14.72 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 18.11 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 18.76 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 19.86 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 19.86 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 31.63 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 31.80 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 34.63 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 34.63 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 40.28 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 45.50 |
| 05/15 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 48.51 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 34 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 51.96 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 56.35 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 62.08 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 62.53 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 64.94 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 78.70 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 78.70 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 78.89 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 82.92 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 88.73 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 95.85 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 99.47 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 101.71 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 109.15 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 110.73 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 112.06 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 112.11 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 120.41 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 123.68 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 123.68 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 124.30 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 124.80 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 133.91 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 136.80 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 144.67 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 152.01 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 157.53 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 170.09 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 189.33 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 212.32 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 229.96 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 259.55 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 382.28 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 631.64 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 721.31 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 767.87 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 809.77 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 939.26 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,051.15 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,644.16 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,954.75 |
| 05/15 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 9,672.32 |
| 05/15 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 777.35 |
| 05/15 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 839.98 |
| 05/15 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 2,770.79 |
| 05/15 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 2,916.50 |
| 05/15 | Deposit - Thank You | | 483.84 |
| 05/15 | Deposit - Thank You | | 189.50 |
| 05/15 | Deposit - Thank You | | 434.00 |
| 05/15 | Deposit - Thank You | | 225.00 |
| 05/15 | Deposit - Thank You | | 170.98 |
| 05/15 | Regions Bank Wlb 2438 | | 74.88 |
| 05/16 | Geha Umr   Hcclaimpmt Jackson Hospit 636001820 | | 1.78 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 9.85 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**       1074

001
Cycle    25
Enclosures    0
Page    35 of 66

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 05/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 10.00 |
| 05/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 10.00 |
| 05/16 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 12.50 |
| 05/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 22.44 |
| 05/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 32.61 |
| 05/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 05/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 41.71 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 47.05 |
| 05/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 50.00 |
| 05/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 50.00 |
| 05/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 52.15 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 62.73 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 62.73 |
| 05/16 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 64.01 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 66.16 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 72.41 |
| 05/16 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 73.87 |
| 05/16 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513419983 | 80.31 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 87.32 |
| 05/16 | Cigna Edge Trans Hcclaimpmt Bobby Brown Jr 603501078078 | 88.92 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 93.87 |
| 05/16 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 98.47 |
| 05/16 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513419984 | 102.76 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 107.99 |
| 05/16 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 115.49 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 118.14 |
| 05/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 118.37 |
| 05/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.11 |
| 05/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.40 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 130.93 |
| 05/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 135.65 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 142.19 |
| 05/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 148.15 |
| 05/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 150.69 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 151.06 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 156.83 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 170.87 |
| 05/16 | Dfec Treas 310    Misc Pay Jackson Hospit 168347300161500 | 175.91 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 193.00 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 198.77 |
| 05/16 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 228.75 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 231.44 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 236.28 |
| 05/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 243.97 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 251.36 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 259.49 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 293.71 |
| 05/16 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 308.93 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 309.58 |
| 05/16 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 339.48 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 352.19 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 375.85 |
| 05/16 | Marketplace     Hcclaimpmt Jackson Hospit | 396.50 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 401.69 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**　　　　　　1074

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 36 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 452.35 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 533.45 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 634.52 |
| 05/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 658.20 |
| 05/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 660.58 |
| 05/16 | Cigna　　　Hcclaimpmt /Jackson Hsp C 636001820 | 668.90 |
| 05/16 | Humana Ahp　　Hcclaimpmt Jackson Hospit 75368842 | 688.81 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 725.80 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 738.50 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 772.16 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 785.90 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 804.38 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 819.12 |
| 05/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 820.86 |
| 05/16 | Humana Govt Busi Hcclaimpmt Jackson Hospit 5001115835 | 849.94 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 972.21 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 988.48 |
| 05/16 | Humana Ins CO　Hcclaimpmt Jackson Hospit 75310487 | 1,038.21 |
| 05/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,073.16 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,099.19 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,302.83 |
| 05/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,305.01 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,312.17 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,350.96 |
| 05/16 | Aetna As01　　Hcclaimpmt Jackson Hospit 1043262488 | 1,370.09 |
| 05/16 | Mac Ptb Algatn　Hcclaimpmt Jackson Hospit 1073264107 | 1,391.15 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,552.83 |
| 05/16 | Mac Ptb Algatn　Hcclaimpmt Jackson Hospit 1154669752 | 2,023.54 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,303.43 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,587.83 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,776.45 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,226.01 |
| 05/16 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513419985 | 4,741.54 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,437.30 |
| 05/16 | Humana Ins CO　Hcclaimpmt Jackson Hospit 75318138 | 10,901.96 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 22,913.77 |
| 05/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 39,087.76 |
| 05/16 | A/B Mac Pt A AL　Hcclaimpmt Regions Bank　010024 | 91,376.79 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103,274.58 |
| 05/16 | Pay Plus　　Hcclaimpmt Jackson Hospit 636001820 | 9.61 |
| 05/16 | Pay Plus　　Hcclaimpmt Jackson Hospit 636001820 | 9.81 |
| 05/16 | Pay Plus　　Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 05/16 | Pay Plus　　Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 05/16 | Pay Plus　　Hcclaimpmt Jackson Hospit 636001820 | 13.89 |
| 05/16 | Pay Plus　　Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/16 | Pay Plus　　Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/16 | Zurich American　Hcclaimpmt Jackson Hospit Cms100000960675 | 36.53 |
| 05/16 | Pay Plus　　Hcclaimpmt Jackson Hospit 636001820 | 44.14 |
| 05/16 | Pay Plus　　Hcclaimpmt Jackson Hospit 636001820 | 56.89 |
| 05/16 | Pay Plus　　Hcclaimpmt Jackson Hospit 636001820 | 61.22 |
| 05/16 | Pay Plus　　Hcclaimpmt Jackson Hospit 636001820 | 64.41 |
| 05/16 | Pay Plus　　Hcclaimpmt Jackson Hospit 636001820 | 71.62 |
| 05/16 | Pay Plus　　Hcclaimpmt Jackson Hospit 636001820 | 82.05 |
| 05/16 | Pay Plus　　Hcclaimpmt Jackson Hospit 636001820 | 94.23 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 94.91 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 102.02 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 105.73 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 105.80 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 131.98 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 147.27 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 153.43 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 157.71 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 181.46 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 195.06 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 214.61 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 258.79 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 320.19 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 346.55 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 375.06 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 415.93 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 493.44 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 580.68 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 814.11 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,644.16 |
| 05/16 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,877.93 |
| 05/16 | Merchant Service Merch Dep Jackson Hospit 8012888783 | | 50,415.42 |
| 05/16 | Quick Deposit - Thank You | | 325.00 |
| 05/16 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 135.00 |
| 05/16 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 1,174.02 |
| 05/16 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 2,377.16 |
| 05/16 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 2,886.07 |
| 05/16 | Quick Deposit - Thank You | | 991.00 |
| 05/16 | Quick Deposit - Thank You | | 20,648.86 |
| 05/16 | Quick Deposit - Thank You | | 50.00 |
| 05/16 | Quick Deposit - Thank You | | 13,063.62 |
| 05/16 | Deposit - Thank You | | 132.00 |
| 05/16 | Deposit - Thank You | | 143.18 |
| 05/16 | Deposit - Thank You | | 360.95 |
| 05/16 | Regions Bank Wlb 2438 | | 10.00 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 1.44 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 9.00 |
| 05/19 | Devoted Health I Hcclaimpmt Jackson Hospit | | 13.55 |
| 05/19 | Mac Ptb Algatn  Hcclaimpmt Jackson Hospit 1215519418 | | 20.61 |
| 05/19 | 36  Treas 310   Misc Pay 0009jackson Ho 636001820360012 | | 23.16 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 24.85 |
| 05/19 | 36  Treas 310   Misc Pay 0009jackson Ho 636001820360012 | | 25.00 |
| 05/19 | 36  Treas 310   Misc Pay 0009jackson Ho 636001820360012 | | 25.00 |
| 05/19 | 36  Treas 310   Misc Pay 0009jackson Ho 636001820360012 | | 25.00 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 35.11 |
| 05/19 | Devoted Health I Hcclaimpmt Jackson Hospit | | 35.23 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 38.51 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 39.73 |
| 05/19 | Marketplace    Hcclaimpmt Jackson Hospit | | 43.91 |
| 05/19 | 36  Treas 310   Misc Pay 0009jackson Ho 636001820360012 | | 50.00 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | | 64.19 |
| 05/19 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | | 68.53 |
| 05/19 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | | 68.53 |
| 05/19 | Devoted Health I Hcclaimpmt Jackson Hospit | | 69.83 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/19 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 71.65 |
| 05/19 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 75.20 |
| 05/19 | Devoted Health P Hcclaimpmt Jackson Hospit | 76.60 |
| 05/19 | 36  Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 81.85 |
| 05/19 | Devoted Health P Hcclaimpmt Jackson Hospit | 84.23 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 89.79 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90.55 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 92.03 |
| 05/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 93.51 |
| 05/19 | Devoted Health P Hcclaimpmt Jackson Hospit | 94.33 |
| 05/19 | Optum Risk and Q Hcclaimpmt Jackson Hospit 636001820 | 115.00 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 115.24 |
| 05/19 | Devoted Health P Hcclaimpmt Jackson Hospit | 117.63 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 122.37 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 122.81 |
| 05/19 | Devoted Health I Hcclaimpmt Jackson Hospit | 126.17 |
| 05/19 | Devoted Health I Hcclaimpmt Jackson Hospit | 129.86 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 149.45 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 152.40 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 154.76 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 159.45 |
| 05/19 | Devoted Health P Hcclaimpmt Jackson Hospit | 162.05 |
| 05/19 | Devoted Health P Hcclaimpmt Jackson Hospit | 164.22 |
| 05/19 | Devoted Health I Hcclaimpmt Jackson Hospit | 169.15 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 173.65 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 177.87 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 182.89 |
| 05/19 | Devoted Health I Hcclaimpmt Jackson Hospit | 185.09 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 192.08 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 192.56 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 196.98 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 204.33 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 209.16 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 230.82 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 235.15 |
| 05/19 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513455544 | 236.75 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 241.44 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 267.80 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 269.96 |
| 05/19 | Devoted Health P Hcclaimpmt Jackson Hospit | 293.68 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 309.34 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 313.85 |
| 05/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 355.02 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 365.00 |
| 05/19 | Devoted Health I Hcclaimpmt Jackson Hospit | 380.91 |
| 05/19 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513455543 | 398.37 |
| 05/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 399.37 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 419.80 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 428.72 |
| 05/19 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 436.53 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 459.82 |
| 05/19 | Devoted Health P Hcclaimpmt Jackson Hospit | 488.42 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 517.64 |
| 05/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 533.98 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 542.09 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 614.69 |
| 05/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 699.48 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 769.30 |
| 05/19 | Devoted Health P Hcclaimpmt Jackson Hospit | 862.23 |
| 05/19 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 924.42 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,007.63 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,032.37 |
| 05/19 | Humana Ins CO    Hcclaimpmt Jackson Hospit 75395397 | 1,093.40 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,354.75 |
| 05/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,779.75 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,814.65 |
| 05/19 | Devoted Health I Hcclaimpmt Jackson Hospit | 1,983.44 |
| 05/19 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513455545 | 2,054.39 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,364.51 |
| 05/19 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 2,550.85 |
| 05/19 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 2,772.10 |
| 05/19 | Devoted Health P Hcclaimpmt Jackson Hospit | 3,019.96 |
| 05/19 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 3,076.90 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,611.05 |
| 05/19 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 3,837.70 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,341.08 |
| 05/19 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 5,005.67 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6,001.10 |
| 05/19 | Devoted Health P Hcclaimpmt Jackson Hospit | 26,397.48 |
| 05/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 32,897.17 |
| 05/19 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 48,651.10 |
| 05/19 | Humana Ins CO    Hcclaimpmt Jackson Hospit 75391863 | 63,977.02 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 151,256.37 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 3.21 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 8.32 |
| 05/19 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 9.59 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 12.28 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 16.06 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 19.26 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 19.62 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 27.02 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 31.05 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 31.80 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 34.95 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 47.33 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 53.99 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 54.22 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 56.32 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 66.89 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 67.23 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 72.40 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 73.67 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 76.06 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 79.09 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 82.63 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 95.76 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  1074

001
Cycle 25
Enclosures 0
Page 40 of 66

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|------|-------------|-------:|
| 05/19 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 100.00 |
| 05/19 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 100.00 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 111.64 |
| 05/19 | Cigna        Hcclaimpmt /Jackson Hsp A 636001820 | 112.53 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 123.81 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 128.70 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 163.69 |
| 05/19 | Marketplace      Hcclaimpmt Jackson Hospit | 164.21 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 176.57 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 185.37 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 198.49 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 199.65 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 199.89 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 228.94 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 265.79 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 348.48 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 371.39 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 394.05 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 427.04 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 463.03 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 511.64 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 520.37 |
| 05/19 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 573.69 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 610.08 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 616.07 |
| 05/19 | Cigna        Hcclaimpmt /Jackson Hsp C 636001820 | 707.54 |
| 05/19 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 762.68 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 771.64 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 844.59 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,047.57 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,052.78 |
| 05/19 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,182.59 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,361.50 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,450.23 |
| 05/19 | Marketplace      Hcclaimpmt Jackson Clinic | 1,666.13 |
| 05/19 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 1,717.39 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 2,878.02 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 3,580.05 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 3,848.40 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 4,823.06 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 8,317.59 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 17,624.06 |
| 05/19 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 52,347.20 |
| 05/19 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 192,885.82 |
| 05/19 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 571.66 |
| 05/19 | Deposit - Thank You | 270.08 |
| 05/19 | Deposit - Thank You | 575.00 |
| 05/19 | Deposit - Thank You | 778.93 |
| 05/19 | Deposit - Thank You | 1,005.00 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 0.72 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2.16 |
| 05/20 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513521269 | 3.20 |
| 05/20 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 5.99 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 14.38 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ███████1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 41 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/20 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 16.37 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 16.98 |
| 05/20 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 75537052 | 23.16 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 23.76 |
| 05/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 24.18 |
| 05/20 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513521270 | 25.58 |
| 05/20 | 36  Treas 310    Misc Pay 0010jackson Ho 636001820360012 | 46.32 |
| 05/20 | Humana Ins CO    Hcclaimpmt Jackson Hospit 75505715 | 48.99 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 49.87 |
| 05/20 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 50.00 |
| 05/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 58.11 |
| 05/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 75.96 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 105.41 |
| 05/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 110.53 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 111.54 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 120.14 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 135.27 |
| 05/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 141.69 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 156.18 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 164.22 |
| 05/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 164.40 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 165.86 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 170.21 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 177.93 |
| 05/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 187.34 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 213.31 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 217.64 |
| 05/20 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513491219 | 225.26 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 246.73 |
| 05/20 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 250.38 |
| 05/20 | Humana Ins CO    Hcclaimpmt Jackson Hospit 75505701 | 273.89 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 280.96 |
| 05/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 319.18 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 323.21 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 350.41 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 356.08 |
| 05/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 396.25 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 470.30 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 514.39 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 776.31 |
| 05/20 | Humana Ins CO    Hcclaimpmt Jackson Hospit 75534464 | 851.76 |
| 05/20 | Humana Ahp      Hcclaimpmt Jackson Hospit 75650695 | 897.18 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,054.28 |
| 05/20 | Humana Ins CO    Hcclaimpmt Jackson Hospit 75533884 | 1,300.79 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,507.32 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,515.74 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,710.53 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,816.26 |
| 05/20 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513521271 | 2,367.50 |
| 05/20 | Humana Ins CO    Hcclaimpmt Jackson Hospit 75533885 | 2,561.29 |
| 05/20 | Humana Ins CO    Hcclaimpmt Jackson Hospit 75533883 | 2,936.41 |
| 05/20 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 3,162.87 |
| 05/20 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513491220 | 4,455.60 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,750.24 |

Case 25-30256   Doc 649   Filed 06/26/25   Entered 06/26/25 16:18:58   Desc Main
Document   Page 180 of 229



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/20 | Humana Ahp     Hcclaimpmt Jackson Hospit 75650696 | 7,581.64 |
| 05/20 | Aetna As01     Hcclaimpmt Jackson Hospit 1043262488 | 22,345.15 |
| 05/20 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 22,980.50 |
| 05/20 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 142,662.83 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 153,956.35 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 3.15 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 9.90 |
| 05/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 11.64 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/20 | Devoted Health I Hcclaimpmt Jackson Hospit | 25.34 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 30.90 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 39.54 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 39.85 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 44.14 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 44.14 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 52.02 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 52.37 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 59.45 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 63.50 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 64.94 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 65.01 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 68.87 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 73.02 |
| 05/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 84.23 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 85.20 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 91.09 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 111.45 |
| 05/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 112.06 |
| 05/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 121.41 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 125.91 |
| 05/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 135.16 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 141.00 |
| 05/20 | Devoted Health I Hcclaimpmt Jackson Hospit | 162.44 |
| 05/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 164.22 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 192.84 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 218.22 |
| 05/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 220.69 |
| 05/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 330.43 |
| 05/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 351.83 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 359.85 |
| 05/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 411.85 |
| 05/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 548.14 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 627.53 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 748.65 |
| 05/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 966.11 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 1,262.18 |
| 05/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,575.07 |
| 05/20 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 2,610.03 |
| 05/20 | Devoted Health P Hcclaimpmt Jackson Hospit | 7,572.81 |
| 05/20 | Quick Deposit - Thank You | 532.82 |
| 05/20 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 200.00 |
| 05/20 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,238.96 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  ████ **1074**

| | 001 |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 43 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/20 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,971.62 |
| 05/20 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 6,385.88 |
| 05/20 | Deposit - Thank You | 250.00 |
| 05/20 | Deposit - Thank You | 60.51 |
| 05/20 | Deposit - Thank You | 182.73 |
| 05/20 | Deposit - Thank You | 1,145.00 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 4.64 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720325889-6360 | 7.46 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 8.90 |
| 05/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 10.31 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1730727744-6360 | 11.81 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1952949968-6360 | 15.00 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1508533506-6360 | 15.10 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215464300-6360 | 15.21 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1578003745-6360 | 16.25 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 16.37 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1710265905-6360 | 17.65 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 19.12 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 19.12 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 20.55 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 20.55 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1578003745-6360 | 21.78 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.96 |
| 05/21 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 25.32 |
| 05/21 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513544577 | 27.52 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215519418-6360 | 28.00 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720599012-6360 | 29.84 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1205494416-6360 | 31.64 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 33.77 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1861827297-6360 | 35.30 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 37.98 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 41.22 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 45.31 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1194256438-6360 | 45.88 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 50.00 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1306229190-6360 | 52.24 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1679946610-6360 | 60.61 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 64.31 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 73.84 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 77.24 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 80.00 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1891156469-6360 | 86.22 |
| 05/21 | 36  Treas 310    Misc Pay 0010jackson Ho 636001820360012 | 88.18 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 99.03 |
| 05/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 99.99 |
| 05/21 | Alle (Allergan L Alle (Alle Thomas Hilton       Ijw4m8xo8 | 100.00 |
| 05/21 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 101.26 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1538455613-6360 | 103.18 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.27 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1295351963-6360 | 106.63 |
| 05/21 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 108.17 |

Case 25-30256    Doc 649    Filed 06/26/25    Entered 06/26/25 16:18:58    Desc Main
Document      Page 182 of 229



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ▮▮▮▮ **1074**

001
Cycle 25
Enclosures 0
Page 44 of 66

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 113.69 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 115.64 |
| 05/21 | Cigna         Hcclaimpmt /Jackson Hsp C 636001820 | 115.86 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 121.86 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 128.50 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 131.07 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 133.14 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 133.49 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1558764266-6360 | 135.96 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1073264107-6360 | 141.97 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 150.00 |
| 05/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 162.50 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1114082393-6360 | 171.87 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1508533506-6360 | 174.74 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 176.10 |
| 05/21 | Marketplace     Hcclaimpmt Jackson Hospit | 181.18 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1528699444-6360 | 183.55 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 186.00 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 188.54 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 193.42 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 213.64 |
| 05/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 215.25 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1891156469-6360 | 226.07 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1295351963-6360 | 231.05 |
| 05/21 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 233.12 |
| 05/21 | Cigna         Hcclaimpmt /Jackson Hsp C 636001820 | 237.75 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1194256438-6360 | 240.00 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1760770754-6360 | 242.66 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1912362773-6360 | 244.65 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 255.10 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1730727744-6360 | 261.51 |
| 05/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 269.64 |
| 05/21 | Marketplace     Hcclaimpmt Jackson Hospit | 284.29 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1528699444-6360 | 296.16 |
| 05/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 311.97 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 323.70 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 352.63 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477171072-6360 | 366.74 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1639314230-6360 | 381.46 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1245750660-6360 | 385.90 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1497240998-6360 | 387.56 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720325889-6360 | 401.23 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1245750660-6360 | 407.51 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 421.16 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1376097089-6360 | 423.45 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1760770754-6360 | 448.42 |
| 05/21 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 475.50 |
| 05/21 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513544578 | 478.13 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 504.03 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1023317666-6360 | 528.03 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1073264107-6360 | 545.11 |
| 05/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 549.66 |
| 05/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 583.06 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1205494416-6360 | 596.30 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1710265905-6360 | 609.09 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1306229190-6360 | 650.85 |
| 05/21 | Marketplace      Hcclaimpmt Jackson Hospit | 705.25 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 708.83 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1841736683-6360 | 743.31 |
| 05/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 745.05 |
| 05/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 769.48 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 799.15 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 911.23 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 913.95 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 914.17 |
| 05/21 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 986.03 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1558764266-6360 | 1,009.66 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,207.98 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215464300-6360 | 1,278.22 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,297.74 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 1,650.00 |
| 05/21 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 1,809.08 |
| 05/21 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 1,879.18 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720599012-6360 | 1,962.82 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1508533506-6360 | 1,974.13 |
| 05/21 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 2,092.20 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,141.91 |
| 05/21 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 2,171.74 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,308.90 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1407300304-6360 | 2,449.87 |
| 05/21 | Cigna            Hcclaimpmt /Jackson Hsp A 636001820 | 2,558.00 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1912362773-6360 | 2,704.19 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1679946610-6360 | 3,010.25 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215519418-6360 | 3,390.77 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1295351963-6360 | 3,406.67 |
| 05/21 | Bcbsal Cross P   Hcclaimpmt Jackson Hospit 1043262488-6360 | 3,793.67 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1497240998-6360 | 4,746.86 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1730727744-6360 | 5,128.99 |
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1841736683-6360 | 5,278.66 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1164803367-6360 | 5,357.81 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477171072-6360 | 5,802.59 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1710265905-6360 | 5,823.01 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1760770754-6360 | 5,928.25 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1538455613-6360 | 6,690.60 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720325889-6360 | 7,111.67 |
| 05/21 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 7,780.63 |
| 05/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 7,813.47 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1023317666-6360 | 9,366.72 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1639314230-6360 | 9,862.03 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1528699444-6360 | 10,903.43 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1194256438-6360 | 12,333.48 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1306229190-6360 | 12,763.89 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1114082393-6360 | 12,863.87 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720599012-6360 | 13,129.56 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1205494416-6360 | 13,688.37 |
| 05/21 | Bcbsal Cross F   Hcclaimpmt Jackson Hospit 1043262488-6360 | 14,033.24 |
| 05/21 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 603001096197 | 15,810.29 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1073264107-6360 | 16,946.59 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/21 | Aetna As01    Hcclaimpmt Jackson Hospit 1043262488 | 22,461.30 |
| 05/21 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1912362773-6360 | 23,325.87 |
| 05/21 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1558764266-6360 | 33,008.08 |
| 05/21 | A/B Mac Pt A AL Hcclaimpmt Regions Bank   010024 | 34,420.41 |
| 05/21 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1841736683-6360 | 67,362.74 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 106,588.57 |
| 05/21 | Firstsource Solu Payments Jackson Hospit Jmh | 116,521.02 |
| 05/21 | Bcbsal Cross R   Hcclaimpmt Jackson Hospit 1043262488-6360 | 895,806.89 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 1.44 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 4.55 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 8.37 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 12.28 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 12.36 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 18.75 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 19.97 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 20.20 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 25.72 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 40.82 |
| 05/21 | Devoted Health P Hcclaimpmt Jackson Hospit | 41.10 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 42.70 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 47.00 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 55.37 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 68.88 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 73.16 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 80.33 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 89.88 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 105.15 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 105.80 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 108.33 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 108.60 |
| 05/21 | Devoted Health P Hcclaimpmt Jackson Hospit | 115.63 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 116.45 |
| 05/21 | Devoted Health I Hcclaimpmt Jackson Hospit | 118.22 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 134.05 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 145.88 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 190.39 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 223.94 |
| 05/21 | Devoted Health P Hcclaimpmt Jackson Hospit | 239.29 |
| 05/21 | Devoted Health P Hcclaimpmt Jackson Hospit | 330.16 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 410.78 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 423.84 |
| 05/21 | Devoted Health P Hcclaimpmt Jackson Hospit | 547.25 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 643.51 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 846.89 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 855.15 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 992.74 |
| 05/21 | Pay Plus    Hcclaimpmt Jackson Hospit 636001820 | 3,739.18 |
| 05/21 | Merchant Service Merch Dep Jackson Hospit 8012888783 | 19,004.01 |
| 05/21 | Quick Deposit - Thank You | 2,373.14 |
| 05/21 | Quick Deposit - Thank You | 7.00 |
| 05/21 | Quick Deposit - Thank You | 120.00 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/21 | Quick Deposit - Thank You | 18,175.77 |
| 05/21 | Quick Deposit - Thank You | 74.83 |
| 05/21 | Quick Deposit - Thank You | 2,404.04 |
| 05/21 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 284.55 |
| 05/21 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,594.92 |
| 05/21 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,429.31 |
| 05/21 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 8,639.85 |
| 05/21 | Quick Deposit - Thank You | 166,208.70 |
| 05/21 | Deposit - Thank You | 1,006.00 |
| 05/21 | Deposit - Thank You | 368.00 |
| 05/21 | Deposit - Thank You | 631.04 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5.62 |
| 05/22 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 11.99 |
| 05/22 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 05/22 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 43.53 |
| 05/22 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 46.30 |
| 05/22 | Golden Rule Insu Hcclaimpmt Jackson Hospit 636001820 | 60.00 |
| 05/22 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 74.64 |
| 05/22 | Golden Rule Insu Hcclaimpmt Jackson Hospit 636001820 | 80.00 |
| 05/22 | Marketplace      Hcclaimpmt Jackson Hospit | 81.19 |
| 05/22 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 94.78 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 99.84 |
| 05/22 | Uhc Benefits Pla Hcclaimpmt Jackson Hospit 636001820 | 107.40 |
| 05/22 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 110.43 |
| 05/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 136.09 |
| 05/22 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513570259 | 152.96 |
| 05/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 159.59 |
| 05/22 | Humana Ins CO    Hcclaimpmt Jackson Hospit 75679406 | 168.90 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 193.00 |
| 05/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 288.50 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 291.77 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 322.16 |
| 05/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 421.60 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 479.29 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 566.37 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 581.60 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 658.08 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 666.49 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 752.57 |
| 05/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 789.06 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 813.44 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 814.58 |
| 05/22 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 834.30 |
| 05/22 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 902.18 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 919.67 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 926.52 |
| 05/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 962.44 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 992.37 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,023.11 |
| 05/22 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513570260 | 1,031.94 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,061.88 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,121.44 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  1074

001

| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 48 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| 05/22 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 1,271.25 |
|---|---|---|
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,306.44 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,379.89 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,419.12 |
| 05/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,442.44 |
| 05/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,466.46 |
| 05/22 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 1,632.00 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,685.44 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,853.07 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,884.03 |
| 05/22 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 1,964.44 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,710.20 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,998.29 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,003.13 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,061.01 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,395.54 |
| 05/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 4,038.09 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,799.92 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,507.69 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6,678.34 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 8,822.58 |
| 05/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 22,514.65 |
| 05/22 | Humana Ins CO   Hcclaimpmt Jackson Hospit 75682429 | 41,981.81 |
| 05/22 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 67,212.03 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 192,026.14 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 0.06 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 6.21 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 7.61 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 8.74 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 9.90 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 11.76 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 49.85 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 57.76 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 63.63 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 75.08 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 77.37 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 91.23 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 96.26 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 98.14 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 113.95 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 116.57 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 123.68 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 124.95 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 130.61 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 134.01 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 144.21 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 153.79 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 189.33 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 211.84 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 217.19 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 247.37 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 279.68 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 285.66 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 293.22 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 314.89 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 407.39 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 448.39 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 491.62 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 531.37 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 735.75 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 966.51 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 2,205.88 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 2,494.19 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 2,839.61 |
| 05/22 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 3,252.16 |
| 05/22 | Quick Deposit - Thank You | 25.69 |
| 05/22 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 263.79 |
| 05/22 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,652.56 |
| 05/22 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 2,146.20 |
| 05/22 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,868.23 |
| 05/22 | Quick Deposit - Thank You | 648.74 |
| 05/22 | Quick Deposit - Thank You | 3,861.47 |
| 05/22 | Quick Deposit - Thank You | 110.00 |
| 05/22 | Quick Deposit - Thank You | 21,105.95 |
| 05/22 | Quick Deposit - Thank You | 43.15 |
| 05/22 | Deposit - Thank You | 424.04 |
| 05/22 | Deposit - Thank You | 307.48 |
| 05/22 | Deposit - Thank You | 123.00 |
| 05/22 | Deposit - Thank You | 320.64 |
| 05/22 | Deposit - Thank You | 294.00 |
| 05/23 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 10.31 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 19.22 |
| 05/23 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 1500293963 | 23.16 |
| 05/23 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 25.32 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 33.53 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 43.53 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 44.73 |
| 05/23 | Hbpil           Hcclaimpmt Jackson Hospit 75763256 | 46.32 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 50.62 |
| 05/23 | 36   Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 52.18 |
| 05/23 | 36   Treas 310     Misc Pay 0009jackson Ho 636001820360012 | 52.23 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 56.44 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 64.19 |
| 05/23 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 69.58 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 70.43 |
| 05/23 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 85.53 |
| 05/23 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 75778502 | 88.73 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90.75 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 99.72 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.13 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.68 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 108.10 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 1074

| | | 001 |
|---|---|---|
| | Cycle | 25 |
| | Enclosures | 0 |
| | Page | 50 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/23 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 115.49 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 125.57 |
| 05/23 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513605403 | 129.07 |
| 05/23 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 157.49 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 169.30 |
| 05/23 | Optum Risk and Q Hcclaimpmt Jackson Hospit 636001820 | 190.00 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 193.00 |
| 05/23 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 206.66 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 263.97 |
| 05/23 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 292.74 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 316.33 |
| 05/23 | Cigna          Hcclaimpmt /Jackson Hsp A 636001820 | 342.70 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 423.31 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 482.00 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 488.58 |
| 05/23 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 497.78 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 520.59 |
| 05/23 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 543.10 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 580.29 |
| 05/23 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 655.64 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 688.31 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 755.42 |
| 05/23 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 757.78 |
| 05/23 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 789.86 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 841.65 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 862.77 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 971.00 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,087.00 |
| 05/23 | Humana Ins CO   Hcclaimpmt Jackson Hospit 75724106 | 1,298.96 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,369.60 |
| 05/23 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 1,395.60 |
| 05/23 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,450.97 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,453.05 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,585.49 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,637.86 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,640.14 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,679.93 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,845.13 |
| 05/23 | Humana Ahp     Hcclaimpmt Jackson Hospit 75763257 | 2,422.88 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,681.20 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,698.81 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,062.04 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,096.98 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,734.62 |
| 05/23 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513605404 | 3,883.41 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,966.95 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6,535.83 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 9,955.10 |
| 05/23 | Humana Ins CO   Hcclaimpmt Jackson Hospit 75727012 | 62,075.34 |
| 05/23 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 77,986.58 |
| 05/23 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 113,346.54 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 243,519.84 |
| 05/23 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1.95 |
| 05/23 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 3.09 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 9.08 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 14.72 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 44.14 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 48.98 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 63.78 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 87.11 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 93.67 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 95.58 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 98.10 |
| 05/23 | Devoted Health I Hcclaimpmt Jackson Hospit | | 99.89 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 102.02 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 105.51 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 105.51 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 108.79 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 114.44 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 121.34 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 123.68 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 123.68 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 130.45 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 132.66 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 153.43 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 208.79 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 225.07 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 227.83 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 264.71 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 272.13 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 277.50 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 281.93 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 488.26 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 504.48 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,056.79 |
| 05/23 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,715.12 |
| 05/23 | Merchant Service Merch Dep Jackson Hospit 8012888783 | | 23,058.03 |
| 05/23 | Quick Deposit - Thank You | | 75.00 |
| 05/23 | Quick Deposit - Thank You | | 405.05 |
| 05/23 | Quick Deposit - Thank You | | 96,349.80 |
| 05/23 | Quick Deposit - Thank You | | 8,523.24 |
| 05/23 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 135.00 |
| 05/23 | Merchant Service Merch Dep Jackson Hospit 8012888916 | | 150.00 |
| 05/23 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 988.23 |
| 05/23 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 1,531.54 |
| 05/23 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 2,492.38 |
| 05/23 | Deposit - Thank You | | 353.85 |
| 05/23 | Deposit - Thank You | | 805.20 |
| 05/23 | Deposit - Thank You | | 195.00 |
| 05/23 | Deposit - Thank You | | 340.00 |
| 05/27 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513641476 | | 10.19 |
| 05/27 | Geha Umr | Hcclaimpmt Jackson Hospit 636001820 | 11.14 |
| 05/27 | Geha Umr | Hcclaimpmt Jackson Hospit 636001820 | 16.37 |
| 05/27 | Geha Umr | Hcclaimpmt Jackson Hospit 636001820 | 19.11 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** █████1074

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/27 | Uhc Community Pl Hcclaimpmt Jackson Hospit 636001820 | 24.90 |
| 05/27 | Wps-Tmep Contrac Hcclaimpmt Jackson Obeste 2513641474 | 27.21 |
| 05/27 | Uhc Community Pl Hcclaimpmt Jackson Hospit 636001820 | 29.29 |
| 05/27 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513641475 | 31.92 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 32.50 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 38.53 |
| 05/27 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 44.73 |
| 05/27 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 44.73 |
| 05/27 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | 46.94 |
| 05/27 | Devoted Health I Hcclaimpmt Jackson Hospit | 48.21 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 51.78 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 53.32 |
| 05/27 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 1500294485 | 55.95 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 56.44 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 58.36 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 62.73 |
| 05/27 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1194256438 | 69.17 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 75.25 |
| 05/27 | Gainwell Technol Hcclaimpmt Jackson Clinic 298699 | 75.96 |
| 05/27 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 77.34 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 79.31 |
| 05/27 | 36 Treas 310 Misc Pay 0009jackson Ho 636001820360012 | 82.54 |
| 05/27 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 86.36 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 86.92 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 88.67 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 90.55 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 92.81 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 92.81 |
| 05/27 | Devoted Health I Hcclaimpmt Jackson Hospit | 93.14 |
| 05/27 | Devoted Health P Hcclaimpmt Jackson Hospit | 97.21 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 111.54 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 112.55 |
| 05/27 | Devoted Health P Hcclaimpmt Jackson Hospit | 115.87 |
| 05/27 | Devoted Health P Hcclaimpmt Jackson Hospit | 118.83 |
| 05/27 | Devoted Health P Hcclaimpmt Jackson Hospit | 121.41 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 127.34 |
| 05/27 | Devoted Health P Hcclaimpmt Jackson Hospit | 140.35 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 141.19 |
| 05/27 | Devoted Health P Hcclaimpmt Jackson Hospit | 155.06 |
| 05/27 | Gainwell Technol Hcclaimpmt Jackson Clinic 130971 | 157.12 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 164.22 |
| 05/27 | Devoted Health I Hcclaimpmt Jackson Hospit | 164.22 |
| 05/27 | Devoted Health I Hcclaimpmt Jackson Hospit | 171.60 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 183.04 |
| 05/27 | Devoted Health P Hcclaimpmt Jackson Hospit | 190.29 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 191.30 |
| 05/27 | Devoted Health P Hcclaimpmt Jackson Hospit | 199.43 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 206.81 |
| 05/27 | Devoted Health P Hcclaimpmt Jackson Hospit | 212.75 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 217.02 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 220.00 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 223.63 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 226.95 |
| 05/27 | Devoted Health P Hcclaimpmt Jackson Hospit | 246.57 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  █████1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 53 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/27 | Devoted Health P Hcclaimpmt Jackson Hospit | 260.48 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 262.68 |
| 05/27 | 36  Treas 310    Misc Pay 0010jackson Ho 636001820360012 | 268.12 |
| 05/27 | Devoted Health P Hcclaimpmt Jackson Hospit | 283.74 |
| 05/27 | Humana Ins CO    Hcclaimpmt Jackson Hospit 75790088 | 289.76 |
| 05/27 | Optum Risk and Q Hcclaimpmt Jackson Hospit 636001820 | 300.00 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 306.33 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 354.78 |
| 05/27 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 362.69 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 372.62 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 378.63 |
| 05/27 | Devoted Health I Hcclaimpmt Jackson Hospit | 391.09 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 415.90 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 435.29 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 438.61 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 487.11 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 492.67 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 503.04 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 517.53 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 536.56 |
| 05/27 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 558.65 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 570.05 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 578.48 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 600.00 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 693.53 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 862.03 |
| 05/27 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215464300 | 873.37 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 969.86 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,032.41 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,133.54 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,156.54 |
| 05/27 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 1,462.73 |
| 05/27 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 1,561.40 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,645.44 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,660.37 |
| 05/27 | Gainwell Technol Hcclaimpmt Jackson Hospit 296807 | 1,796.71 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,810.16 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,932.76 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,956.14 |
| 05/27 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 2,006.78 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,205.97 |
| 05/27 | Devoted Health P Hcclaimpmt Jackson Hospit | 3,272.89 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,490.98 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4,185.47 |
| 05/27 | Gainwell Technol Hcclaimpmt Jackson Clinic 131029 | 4,438.84 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,759.87 |
| 05/27 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513641477 | 5,827.95 |
| 05/27 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 11,772.79 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 11,857.89 |
| 05/27 | Devoted Health I Hcclaimpmt Jackson Hospit | 13,211.72 |
| 05/27 | Humana Ins CO    Hcclaimpmt Jackson Hospit 75783638 | 15,718.12 |
| 05/27 | Gainwell Technol Hcclaimpmt Jackson Hospit 286913 | 32,856.34 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 60,292.60 |
| 05/27 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank  010024 | 163,642.27 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Type | Description | Amount |
|---|---|---|---|
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 8.37 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 8.53 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 12.61 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 15.94 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 16.06 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 18.76 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 18.76 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 18.76 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 19.88 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 19.97 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 24.38 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 25.59 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 25.59 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 27.99 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 28.60 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 32.12 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 32.59 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 33.13 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 37.25 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 42.61 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 44.16 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 45.44 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 62.73 |
| 05/27 | Marketplace | Hcclaimpmt Jackson Hospit | 70.60 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 77.23 |
| 05/27 | Merchant Service Merch Dep Jackson Hospit 8012888916 | | 80.00 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 86.55 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 97.94 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 103.64 |
| 05/27 | Marketplace | Hcclaimpmt Jackson Hospit | 103.72 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 117.41 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 118.25 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 118.41 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 128.70 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 132.25 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 135.39 |
| 05/27 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 138.11 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 145.88 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 162.85 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 209.40 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 244.31 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 525.79 |
| 05/27 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 553.68 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 560.79 |
| 05/27 | Marketplace | Hcclaimpmt Jackson Hospit | 566.18 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 584.30 |
| 05/27 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 618.10 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 639.17 |
| 05/27 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 743.37 |


JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 910.37 |
| 05/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,180.23 |
| 05/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,253.81 |
| 05/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,294.08 |
| 05/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,387.38 |
| 05/27 | Cigna         Hcclaimpmt /Jackson Hsp C 636001820 | 1,471.72 |
| 05/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,501.52 |
| 05/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 1,619.29 |
| 05/27 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,665.94 |
| 05/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 2,184.29 |
| 05/27 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 2,249.10 |
| 05/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 2,361.77 |
| 05/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 2,580.92 |
| 05/27 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 3,258.49 |
| 05/27 | Cigna         Hcclaimpmt /Jackson Hsp A 636001820 | 6,963.43 |
| 05/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 22,044.34 |
| 05/27 | Pay Plus       Hcclaimpmt Jackson Hospit 636001820 | 157,332.88 |
| 05/27 | Quick Deposit - Thank You | 91.36 |
| 05/27 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 537.47 |
| 05/27 | Deposit - Thank You | 334.00 |
| 05/27 | Deposit - Thank You | 213.51 |
| 05/27 | Deposit - Thank You | 1,028.68 |
| 05/27 | Deposit - Thank You | 495.58 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1952949968-6360 | 5.00 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215464300-6360 | 6.46 |
| 05/28 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 75873893 | 9.26 |
| 05/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 10.31 |
| 05/28 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1558764266-6360 | 11.99 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1861827297-6360 | 17.65 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1194256438-6360 | 17.65 |
| 05/28 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1760770754-6360 | 17.65 |
| 05/28 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 22.01 |
| 05/28 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 75874202 | 24.18 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1891156469-6360 | 25.62 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1245750660-6360 | 26.76 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1215519418-6360 | 28.00 |
| 05/28 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1194256438-6360 | 36.97 |
| 05/28 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1295351963-6360 | 37.83 |
| 05/28 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1205494416-6360 | 37.97 |
| 05/28 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1639314230-6360 | 38.08 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 39.73 |
| 05/28 | Humana Ins CO   Hcclaimpmt Jackson Hospit 75920089 | 42.42 |
| 05/28 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1912362773-6360 | 43.56 |
| 05/28 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1497240998-6360 | 43.74 |
| 05/28 | Uhc Community Pl Hcclaimpmt Jackson Hospit 636001820 | 44.41 |
| 05/28 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 46.32 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 47.05 |
| 05/28 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1841736683-6360 | 49.18 |
| 05/28 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 49.75 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1730727744-6360 | 50.94 |
| 05/28 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1528699444-6360 | 52.53 |
| 05/28 | Uhc Community Pl Hcclaimpmt Jackson Hospit 636001820 | 62.91 |
| 05/28 | Cigna         Hcclaimpmt /Jackson Hsp A 636001820 | 76.29 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1023317666-6360 | 76.47 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** █████1074

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 56 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1508533506-6360 | 77.92 |
| 05/28 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1720599012-6360 | 78.91 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1114082393-6360 | 80.55 |
| 05/28 | Geha Umr        Hcclaimpmt Jackson Hospit 636001820 | 90.67 |
| 05/28 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1194256438 | 94.78 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 98.00 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 103.39 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1891156469-6360 | 109.13 |
| 05/28 | Cigna Edge Trans Hcclaimpmt Sunni Beeck    603501086087 | 116.88 |
| 05/28 | Humana Ahp       Hcclaimpmt Jackson Hospit 76227240 | 118.42 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 119.13 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 128.08 |
| 05/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.11 |
| 05/28 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1710265905-6360 | 131.25 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1861827297-6360 | 135.52 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 156.35 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1760770754-6360 | 157.94 |
| 05/28 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1073264107-6360 | 161.48 |
| 05/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 162.50 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 164.22 |
| 05/28 | Cigna Edge Trans Hcclaimpmt Max Capouano   601100765258 | 165.37 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720325889-6360 | 167.12 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 169.51 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1245750660-6360 | 177.66 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 191.96 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 195.19 |
| 05/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 199.09 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 225.59 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 234.87 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1528699444-6360 | 246.60 |
| 05/28 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 255.30 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1538455613-6360 | 264.91 |
| 05/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 264.99 |
| 05/28 | Cigna           Hcclaimpmt /Jackson Hsp C 636001820 | 270.97 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1679946610-6360 | 276.35 |
| 05/28 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513677592 | 301.55 |
| 05/28 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 603701188272 | 303.60 |
| 05/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 331.06 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 360.85 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1497240998-6360 | 375.38 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1710265905-6360 | 400.22 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1205494416-6360 | 407.41 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 413.80 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 444.29 |
| 05/28 | Humana Ins CO    Hcclaimpmt Jackson Hospit 75970464 | 446.61 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 452.67 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1477171072-6360 | 458.27 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 478.21 |
| 05/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 492.44 |
| 05/28 | Aetna As01       Hcclaimpmt Jackson Hospit 1043262488 | 492.64 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 498.55 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 499.36 |
| 05/28 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 75873753 | 507.62 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 583.33 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ███████ **1074**

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 57 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 643.74 |
| 05/28 | Cigna          Hcclaimpmt /Jackson Hsp C 636001820 | 718.85 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 779.56 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215464300-6360 | 811.40 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 867.68 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1306229190-6360 | 972.68 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1639314230-6360 | 1,002.44 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1558764266-6360 | 1,010.79 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1295351963-6360 | 1,041.22 |
| 05/28 | Humana Ins CO    Hcclaimpmt Jackson Hospit 76016050 | 1,047.61 |
| 05/28 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 1,090.53 |
| 05/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,091.58 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,100.43 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1376097089-6360 | 1,110.92 |
| 05/28 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 1,199.93 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1912362773-6360 | 1,279.14 |
| 05/28 | Humana Ins CO    Hcclaimpmt Jackson Hospit 76016042 | 1,303.38 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,356.02 |
| 05/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,520.76 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1508533506-6360 | 1,540.80 |
| 05/28 | Humana Ins CO    Hcclaimpmt Jackson Hospit 76027216 | 1,586.65 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,593.08 |
| 05/28 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1205494416 | 1,743.39 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,824.33 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,965.18 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1407300304-6360 | 2,033.75 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1215519418-6360 | 2,041.35 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1073264107-6360 | 2,063.71 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1730727744-6360 | 2,240.62 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1841736683-6360 | 2,397.01 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1710265905-6360 | 2,644.10 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,650.97 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,101.61 |
| 05/28 | Bcbsal Cross P   Hcclaimpmt Jackson Hospit 1043262488-6360 | 3,227.46 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,370.60 |
| 05/28 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1720599012-6360 | 3,567.99 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1497240998-6360 | 4,028.36 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1023317666-6360 | 4,312.54 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1477171072-6360 | 4,458.18 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1760770754-6360 | 4,567.64 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1639314230-6360 | 4,972.22 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1194256438-6360 | 5,093.83 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1295351963-6360 | 5,719.14 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720325889-6360 | 6,292.11 |
| 05/28 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513708159 | 6,342.90 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1528699444-6360 | 7,086.86 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1164803367-6360 | 7,502.67 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1538455613-6360 | 8,176.45 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1114082393-6360 | 8,670.04 |
| 05/28 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513677593 | 8,997.62 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1306229190-6360 | 16,974.72 |
| 05/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 17,065.12 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1912362773-6360 | 19,667.17 |
| 05/28 | Bcbsal Cross F   Hcclaimpmt Jackson Hospit 1043262488-6360 | 19,915.84 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 05/28 | Humana Ins CO   Hcclaimpmt Jackson Hospit 76027215 | 21,513.94 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1720599012-6360 | 22,237.73 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1205494416-6360 | 22,416.73 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1073264107-6360 | 25,612.63 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1841736683-6360 | 38,356.30 |
| 05/28 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1558764266-6360 | 44,239.97 |
| 05/28 | Humana Ins CO   Hcclaimpmt Jackson Hospit 76027213 | 63,028.43 |
| 05/28 | Humana Ins CO   Hcclaimpmt Jackson Hospit 76027214 | 67,298.36 |
| 05/28 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 75,896.37 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 99,130.66 |
| 05/28 | Bcbsal Cross R   Hcclaimpmt Jackson Hospit 1043262488-6360 | 433,911.36 |
| 05/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 17.31 |
| 05/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 21.81 |
| 05/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 41.85 |
| 05/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 57.42 |
| 05/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 86.79 |
| 05/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 116.69 |
| 05/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 157.42 |
| 05/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 198.91 |
| 05/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 236.21 |
| 05/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 246.77 |
| 05/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 273.68 |
| 05/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 799.01 |
| 05/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 1,185.81 |
| 05/28 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 2,545.91 |
| 05/28 | Quick Deposit - Thank You | 275.00 |
| 05/28 | Quick Deposit - Thank You | 3,642.49 |
| 05/28 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 583.74 |
| 05/28 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,535.44 |
| 05/28 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,707.27 |
| 05/28 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 6,629.24 |
| 05/28 | Deposit - Thank You | 111.78 |
| 05/28 | Deposit - Thank You | 1,792.68 |
| 05/28 | Deposit - Thank You | 508.41 |
| 05/28 | Regions Bank Wlb 2438 | 25.00 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2.08 |
| 05/29 | Devoted Health I Hcclaimpmt Jackson Hospit | 4.27 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 8.90 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 9.63 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 10.00 |
| 05/29 | Devoted Health I Hcclaimpmt Jackson Hospit | 13.10 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 18.00 |
| 05/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 20.62 |
| 05/29 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 23.16 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 25.00 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 30.00 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 32.04 |
| 05/29 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 32.42 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 35.00 |
| 05/29 | Devoted Health I Hcclaimpmt Jackson Hospit | 35.06 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 36.58 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 38.73 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 39.73 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** █████1074

|  |  |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 59 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 40.00 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 45.00 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 45.00 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 45.38 |
| 05/29 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1215519418 | 46.30 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 50.00 |
| 05/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 50.14 |
| 05/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 50.86 |
| 05/29 | B of A-Cbic Clms Hcclaimpmt Jackson Hospit 76311135 | 55.58 |
| 05/29 | Devoted Health I Hcclaimpmt Jackson Hospit | 56.47 |
| 05/29 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1407300304 | 58.11 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 61.39 |
| 05/29 | Eic          Hcclaimpmt Jackson Hospit 76294233 | 64.17 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 73.63 |
| 05/29 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513729836 | 73.73 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 74.99 |
| 05/29 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 75.00 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 84.23 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 86.62 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 88.25 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 88.25 |
| 05/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 92.63 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 95.54 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 96.06 |
| 05/29 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 98.52 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 106.73 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 107.31 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 107.31 |
| 05/29 | Devoted Health I Hcclaimpmt Jackson Hospit | 109.64 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 110.00 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 113.19 |
| 05/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 117.99 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 118.83 |
| 05/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 128.11 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 130.02 |
| 05/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 150.69 |
| 05/29 | United Behaviora Hcclaimpmt Jackson Hospit 636001820 | 153.31 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 155.06 |
| 05/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 162.50 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 165.19 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 168.27 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 172.16 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 179.68 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 191.72 |
| 05/29 | Geha Umr       Hcclaimpmt Jackson Hospit 636001820 | 193.00 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 200.00 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 205.95 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 213.08 |
| 05/29 | Wps-Tmep Contrac Hcclaimpmt Jackson Hosp A 2513752905 | 220.86 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 248.37 |
| 05/29 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 250.00 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 253.19 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 264.11 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 268.38 |



JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**    1074

001

| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 60 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/29 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513729837 | 269.15 |
| 05/29 | Wps-Tmep Contrac Hcclaimpmt Jackson Hospit 2513752906 | 269.41 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 275.83 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 295.13 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 308.86 |
| 05/29 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1215464300 | 320.02 |
| 05/29 | Aetna As01 Hcclaimpmt Jackson Hospit 1043262488 | 339.83 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 343.90 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 348.32 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 357.38 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 363.09 |
| 05/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 375.36 |
| 05/29 | 36 Treas 310 Misc Pay 0010jackson Ho 636001820360012 | 382.00 |
| 05/29 | Hbpil Hcclaimpmt Jackson Hospit 76294262 | 391.25 |
| 05/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 421.49 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 438.50 |
| 05/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 454.83 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 487.05 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 525.19 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 561.87 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 615.67 |
| 05/29 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1760770754 | 709.05 |
| 05/29 | Devoted Health I Hcclaimpmt Jackson Hospit | 720.47 |
| 05/29 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1073264107 | 780.20 |
| 05/29 | Humana Ins CO Hcclaimpmt Jackson Hospit 76241195 | 858.27 |
| 05/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 923.12 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 959.00 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,098.11 |
| 05/29 | Aetna As01 Hcclaimpmt Jackson Hospit 1043262488 | 1,151.17 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,216.68 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 1,661.21 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,724.07 |
| 05/29 | Mac Ptb Algatn Hcclaimpmt Jackson Hospit 1154669752 | 1,979.45 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,314.63 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,623.92 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,100.40 |
| 05/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 3,904.92 |
| 05/29 | Devoted Health I Hcclaimpmt Jackson Hospit | 4,140.42 |
| 05/29 | Devoted Health P Hcclaimpmt Jackson Hospit | 7,346.31 |
| 05/29 | Aetna As01 Hcclaimpmt Jackson Hospit 1043262488 | 9,172.79 |
| 05/29 | Aetna As01 Hcclaimpmt Jackson Hospit 1043262488 | 15,251.12 |
| 05/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 38,012.30 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 81,992.89 |
| 05/29 | A/B Mac Pt A AL Hcclaimpmt Regions Bank 010024 | 83,391.47 |
| 05/29 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 4.10 |
| 05/29 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 12.28 |
| 05/29 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 15.29 |
| 05/29 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 18.76 |
| 05/29 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 22.66 |
| 05/29 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/29 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 22.72 |
| 05/29 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 23.72 |
| 05/29 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 23.72 |
| 05/29 | Pay Plus Hcclaimpmt Jackson Hospit 636001820 | 31.38 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  1074

001
Cycle 25
Enclosures 0
Page 61 of 66

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/29 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 96.65 |
| 05/29 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 101.07 |
| 05/29 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 311.75 |
| 05/29 | Pay Plus        Hcclaimpmt Jackson Hospit 636001820 | 607.96 |
| 05/29 | Quick Deposit - Thank You | 1,333.78 |
| 05/29 | Quick Deposit - Thank You | 6,316.73 |
| 05/29 | Quick Deposit - Thank You | 12,615.85 |
| 05/29 | Quick Deposit - Thank You | 20.36 |
| 05/29 | Quick Deposit - Thank You | 269.89 |
| 05/29 | Quick Deposit - Thank You | 73.43 |
| 05/29 | Quick Deposit - Thank You | 454.96 |
| 05/29 | Quick Deposit - Thank You | 490.05 |
| 05/29 | Quick Deposit - Thank You | 351.59 |
| 05/29 | Quick Deposit - Thank You | 250.75 |
| 05/29 | Merchant Service Merch Dep Jackson Hospit 8012888916 | 650.00 |
| 05/29 | Merchant Service Merch Dep Jackson Hospit 8012568641 | 1,365.94 |
| 05/29 | Merchant Service Merch Dep Jackson Hospit 8029086678 | 1,726.25 |
| 05/29 | Merchant Service Merch Dep Jackson Imagin 8015556130 | 2,076.88 |
| 05/29 | Merchant Service Merch Dep Jackson Hospit 8012888825 | 3,385.82 |
| 05/29 | Quick Deposit - Thank You | 588.49 |
| 05/29 | Quick Deposit - Thank You | 97.00 |
| 05/29 | Quick Deposit - Thank You | 110.00 |
| 05/29 | Quick Deposit - Thank You | 2,678.80 |
| 05/29 | Quick Deposit - Thank You | 388.01 |
| 05/29 | Deposit - Thank You | 354.00 |
| 05/29 | Deposit - Thank You | 535.77 |
| 05/29 | Deposit - Thank You | 136.86 |
| 05/29 | Vizient, Inc.   Payment 0013jackson Ho Sup - 10000793 | 25,643.36 |
| 05/29 | Regions Bank Wlb 2438 | 25.00 |
| 05/30 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 6.40 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 9.00 |
| 05/30 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 10.00 |
| 05/30 | Aetna As01      Hcclaimpmt Jackson Hospit 1043262488 | 10.39 |
| 05/30 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 11.99 |
| 05/30 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 13.00 |
| 05/30 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 21.99 |
| 05/30 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 05/30 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 05/30 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 05/30 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 23.16 |
| 05/30 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 25.00 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 26.92 |
| 05/30 | Golden Rule Insu Hcclaimpmt Jackson Hospit 636001820 | 43.53 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 44.42 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 52.95 |
| 05/30 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 58.75 |
| 05/30 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 61.39 |
| 05/30 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 64.73 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 68.79 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 68.87 |
| 05/30 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 71.65 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 78.40 |
| 05/30 | Marketplace     Hcclaimpmt Jackson Hospit | 81.94 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 83.65 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ███████ 1074

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 62 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 85.70 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 87.74 |
| 05/30 | Geha Umr     Hcclaimpmt Jackson Hospit 636001820 | 91.27 |
| 05/30 | 36  Treas 310    Misc Pay 0009jackson Ho 636001820360012 | 96.08 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 96.49 |
| 05/30 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1760770754 | 117.48 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 121.38 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 123.59 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 128.38 |
| 05/30 | Freedom Life Ins Hcclaimpmt Jackson Hospit 636001820 | 129.24 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 143.45 |
| 05/30 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 150.69 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 156.40 |
| 05/30 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 163.76 |
| 05/30 | Optum Risk and Q Hcclaimpmt Jackson Hospit 636001820 | 165.00 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 222.90 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 225.95 |
| 05/30 | Marketplace     Hcclaimpmt Jackson Hospit | 252.87 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 274.94 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 289.10 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 315.45 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 345.79 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 400.27 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 425.60 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 434.70 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 436.57 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 438.59 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 439.91 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 452.60 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 457.64 |
| 05/30 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 469.84 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 495.85 |
| 05/30 | Mac Ptb Algatn   Hcclaimpmt Jackson Hospit 1073264107 | 527.19 |
| 05/30 | Marketplace     Hcclaimpmt Jackson Hospit | 557.59 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 590.28 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 599.49 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 604.30 |
| 05/30 | Cigna         Hcclaimpmt /Jackson Hsp C 636001820 | 634.96 |
| 05/30 | Cigna         Hcclaimpmt /Jackson Hsp A 636001820 | 657.25 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 685.74 |
| 05/30 | Humana Ins CO   Hcclaimpmt Jackson Hospit 76344145 | 709.61 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 721.13 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 820.65 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 837.68 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 920.26 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 951.41 |
| 05/30 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 1,021.28 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,073.11 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,082.64 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,130.91 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,144.20 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,161.19 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,183.10 |
| 05/30 | Cigna Edge Trans Hcclaimpmt Jackson Hospit 602400745746 | 1,255.50 |

Case 25-30256   Doc 649   Filed 06/26/25   Entered 06/26/25 16:18:58   Desc Main
Document     Page 201 of 229



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**    1074

001
Cycle    25
Enclosures    0
Page    63 of 66

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,339.00 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,348.10 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,390.92 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,434.07 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,610.64 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,631.58 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,634.30 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,673.87 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,897.91 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,065.36 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,631.88 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,757.36 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 3,916.33 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,102.47 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5,984.58 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6,402.31 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 6,930.56 |
| 05/30 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 7,973.99 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 8,015.33 |
| 05/30 | Humana Ins CO   Hcclaimpmt Jackson Hospit 76328302 | 12,614.71 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 14,155.09 |
| 05/30 | A/B Mac Pt A AL  Hcclaimpmt Regions Bank   010024 | 64,131.43 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 129,856.12 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 149,373.51 |
| 05/30 | Wellpartne     Wellpartne Jackson Hospit Wpap011101 | 1,136,594.05 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 0.52 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 14.35 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 14.55 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 14.72 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 23.15 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 24.26 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 37.25 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 49.70 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 52.76 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 59.74 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 62.08 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 62.95 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 71.32 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 80.69 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 82.05 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 83.36 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 89.93 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 91.46 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 91.54 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 92.09 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 92.65 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 96.38 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 97.11 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 99.47 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 100.26 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 105.77 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 106.98 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 108.63 |
| 05/30 | Pay Plus     Hcclaimpmt Jackson Hospit 636001820 | 108.73 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████ 1074

| | 001 |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 64 of 66 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Type | Description | Amount |
|---|---|---|---|
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 111.97 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 112.05 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 115.78 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 118.47 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 124.38 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 124.99 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 132.33 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 144.48 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 147.45 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 149.50 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 155.07 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 156.36 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 156.36 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 157.62 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 162.31 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 168.11 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 173.38 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 175.75 |
| 05/30 | Devoted Health P | Hcclaimpmt Jackson Hospit | 179.68 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 208.54 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 224.19 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 228.02 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 279.68 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 283.35 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 283.84 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 303.75 |
| 05/30 | Devoted Health P | Hcclaimpmt Jackson Hospit | 321.02 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 340.27 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 345.55 |
| 05/30 | Devoted Health P | Hcclaimpmt Jackson Hospit | 347.05 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 371.05 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 372.34 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 427.59 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 462.09 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 501.19 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 566.26 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 633.42 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 1,176.36 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 2,684.86 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 2,765.82 |
| 05/30 | Pay Plus | Hcclaimpmt Jackson Hospit 636001820 | 4,016.53 |
| 05/30 | Merchant Service Merch Dep Jackson Hospit 8012888783 | | 6,388.59 |
| 05/30 | Quick Deposit - Thank You | | 515.45 |
| 05/30 | Quick Deposit - Thank You | | 100.00 |
| 05/30 | Quick Deposit - Thank You | | 1,919.10 |
| 05/30 | Merchant Service Merch Dep Jackson Hospit 8012888825 | | 1,124.32 |
| 05/30 | Merchant Service Merch Dep Jackson Hospit 8029086678 | | 1,746.36 |
| 05/30 | Merchant Service Merch Dep Jackson Hospit 8012568641 | | 2,214.49 |
| 05/30 | Merchant Service Merch Dep Jackson Imagin 8015556130 | | 2,544.59 |
| 05/30 | Deposit - Thank You | | 3,599.45 |
| 05/30 | Deposit - Thank You | | 220.00 |
| 05/30 | Deposit - Thank You | | 361.00 |
| 05/30 | Deposit - Thank You | | 478.19 |

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

**ACCOUNT #** ████ 1074

001
Cycle                    25
Enclosures                0
Page              65 of 66

JACKSON HOSPITAL AND CLINIC INC
GENERAL ACCOUNT
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|------|-------------|-------:|
| 05/30 | Deposit - Thank You | 234.67 |
| | Total Deposits & Credits | $16,472,388.74 |

## WITHDRAWALS

| Date | Description | Amount |
|------|-------------|-------:|
| 05/01 | Wire Transfer Jackson Hospit | 503,014.82 |
| 05/02 | Wire Transfer Jackson Hospit | 312,562.93 |
| 05/05 | Returned Deposit Item # of Itm(S)  0001 | 120.00 |
| 05/05 | Wire Transfer Jackson Hospit | 690,933.50 |
| 05/06 | Wire Transfer Jackson Hospit | 371,585.40 |
| 05/07 | Wire Transfer Jackson Hospit | 1,980,548.06 |
| 05/08 | Wire Transfer Jackson Hospit | 270,411.41 |
| 05/09 | Wire Transfer Jackson Hospit | 887,326.61 |
| 05/12 | Wire Transfer Jackson Hospit | 621,671.02 |
| 05/13 | Wire Transfer Jackson Hospit | 464,744.20 |
| 05/14 | Wire Transfer Jackson Hospit | 1,431,171.79 |
| 05/15 | Wire Transfer Jackson Hospit | 645,059.56 |
| 05/16 | Wire Transfer Jackson Hospit | 399,451.56 |
| 05/19 | Wire Transfer Jackson Hospit | 725,212.12 |
| 05/20 | Returned Deposit Item # of Itm(S)  0001 | 7,538.00 |
| 05/20 | Wire Transfer Jackson Hospit | 424,829.59 |
| 05/21 | Wire Transfer Jackson Hospit | 1,615,256.99 |
| 05/22 | Wire Transfer Jackson Hospit | 619,915.45 |
| 05/23 | Wire Transfer Jackson Hospit | 643,278.74 |
| 05/27 | Wire Transfer Jackson Hospit | 709,136.82 |
| 05/28 | Wire Transfer Jackson Hospit | 1,157,658.60 |
| 05/29 | Wire Transfer Jackson Hospit | 299,411.75 |
| 05/30 | Wire Transfer Jackson Hospit | 1,683,052.98 |
| | Total Withdrawals | $16,463,891.90 |

## FEES

| Date | Description | Amount |
|------|-------------|-------:|
| 05/09 | Analysis Charge     04-25 | 7,554.73 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 05/01 | 54,335.21 | 05/12 | 78,971.25 | 05/21 | 205,467.15 |
| 05/02 | 41,435.04 | 05/13 | 24,925.35 | 05/22 | 43,023.94 |
| 05/05 | 201,451.80 | 05/14 | 61,411.88 | 05/23 | 112,854.29 |
| 05/06 | 166,199.16 | 05/15 | 13,705.82 | 05/27 | 3,580.60 |
| 05/07 | 52,428.72 | 05/16 | 42,345.86 | 05/28 | 17,811.05 |
| 05/08 | 74,344.03 | 05/19 | 16,663.67 | 05/29 | 61,939.57 |
| 05/09 | 2,762.85 | 05/20 | 5,429.52 | 05/30 | 24,832.62 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an earlier or later day, call 1-800-734-4667 or visit regions.com

**REGIONS**

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ███████**2559**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 9 |

## COMMERCIAL ANALYZED CHECKING
May 1, 2025 through May 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$13,513.31** | Minimum Balance | $0 |
| Deposits & Credits | $6,100,829.62 + | | |
| Withdrawals | $6,111,198.37 - | | |
| Fees | $0.00 - | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 - | | |
| **Ending Balance** | **$3,144.56** | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 43.53 |
| 05/01 | Aetna As01 Hcclaimpmt Jackson Hospit 1760770754 | 245.46 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 613.33 |
| 05/01 | Humana Ahp Hcclaimpmt Jackson Primar 74237706 | 1,420.91 |
| 05/01 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,148.12 |
| 05/01 | Humana Ins CO Hcclaimpmt Jackson Primar 74200383 | 7,823.06 |
| 05/01 | Quick Deposit - Thank You | 134.52 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4.79 |
| 05/02 | Aetna As01 Hcclaimpmt Jackson Hospit 1114082393 | 68.13 |
| 05/02 | Humana Ahp Hcclaimpmt Jackson Primar 74345469 | 113.18 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 234.56 |
| 05/02 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 299.76 |
| 05/02 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 619.65 |
| 05/02 | Humana Ins CO Hcclaimpmt Jackson Primar 74276692 | 6,004.30 |
| 05/02 | Quick Deposit - Thank You | 220.49 |
| 05/02 | Quick Deposit - Thank You | 1,668.35 |
| 05/02 | Deposit - Thank You | 574.60 |
| 05/05 | Hbpil Hcclaimpmt Jackson Primar 74422885 | 17.65 |
| 05/05 | Humana Ahp Hcclaimpmt Jackson Primar 74422886 | 30.03 |
| 05/05 | Umr Hcclaimpmt Jackson Hospit 636001820 | 43.53 |
| 05/05 | Umr Hcclaimpmt Jackson Hospit 636001820 | 76.77 |
| 05/05 | Aetna As01 Hcclaimpmt Jackson Hospit 1710265905 | 90.16 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 146.86 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 173.87 |
| 05/05 | Aetna As01 Hcclaimpmt Jackson Hospit 1639314230 | 407.85 |
| 05/05 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 427.45 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

EQUAL HOUSING LENDER



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 2559

|  |  | 001 |
|---|---|---|
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 2 of 9 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/05 | Humana Ins CO   Hcclaimpmt Jackson Primar 74367841 | 7,183.85 |
| 05/05 | Quick Deposit - Thank You | 271.00 |
| 05/05 | Quick Deposit - Thank You | 3,046.44 |
| 05/05 | Deposit - Thank You | 1,182.20 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 349.03 |
| 05/06 | Humana Ahp      Hcclaimpmt Jackson Primar 74473344 | 517.65 |
| 05/06 | Aetna As01      Hcclaimpmt Jackson Hospit 1154669752 | 595.96 |
| 05/06 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 700.79 |
| 05/06 | Humana Ins CO   Hcclaimpmt Jackson Primar 74460125 | 4,339.09 |
| 05/06 | Humana Ins CO   Hcclaimpmt Jackson Primar 74460126 | 4,581.00 |
| 05/06 | Humana Ins CO   Hcclaimpmt Jackson Primar 74460127 | 10,217.23 |
| 05/06 | Quick Deposit - Thank You | 1,355.09 |
| 05/06 | Quick Deposit - Thank You | 1,573.22 |
| 05/06 | Quick Deposit - Thank You | 6,168.35 |
| 05/06 | Quick Deposit - Thank You | 5,748.04 |
| 05/06 | Quick Deposit - Thank You | 70.76 |
| 05/07 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1154646966-6360 | 6.45 |
| 05/07 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 74591577 | 15.20 |
| 05/07 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 52.14 |
| 05/07 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 62.86 |
| 05/07 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 92.53 |
| 05/07 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 96.51 |
| 05/07 | Aetna As01      Hcclaimpmt Jackson Hospit 1538455613 | 127.67 |
| 05/07 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1154646966-6360 | 150.33 |
| 05/07 | Aetna As01      Hcclaimpmt Jackson Hospit 1639314230 | 172.50 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 375.03 |
| 05/07 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 392.72 |
| 05/07 | Humana Ahp      Hcclaimpmt Jackson Primar 74582350 | 1,345.91 |
| 05/07 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,413.17 |
| 05/07 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1154646966-6360 | 2,967.82 |
| 05/07 | Humana Ins CO   Hcclaimpmt Jackson Primar 74507722 | 11,962.22 |
| 05/07 | Deposit - Thank You | 156.00 |
| 05/08 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 3.53 |
| 05/08 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 74701330 | 45.03 |
| 05/08 | Aetna As01      Hcclaimpmt Jackson Hospit 1538455613 | 61.98 |
| 05/08 | Umr          Hcclaimpmt Jackson Hospit 636001820 | 67.01 |
| 05/08 | Humana Ahp      Hcclaimpmt Jackson Primar 74671721 | 774.39 |
| 05/08 | Humana Ins CO   Hcclaimpmt Jackson Primar 74631208 | 11,757.45 |
| 05/08 | Quick Deposit - Thank You | 65.00 |
| 05/08 | Quick Deposit - Thank You | 537.76 |
| 05/08 | Deposit - Thank You | 1,163.49 |
| 05/08 | Deposit - Thank You | 173.00 |
| 05/09 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 20.34 |
| 05/09 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 74833305 | 26.99 |
| 05/09 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 241.68 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 279.01 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 438.30 |
| 05/09 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 536.16 |
| 05/09 | Humana Ahp      Hcclaimpmt Jackson Primar 74825023 | 1,901.08 |
| 05/09 | Humana Ins CO   Hcclaimpmt Jackson Primar 74726614 | 15,556.45 |
| 05/09 | Deposit - Thank You | 453.00 |
| 05/09 | Deposit - Thank You | 30.60 |
| 05/09 | Deposit - Thank You | 10.00 |
| 05/09 | Deposit - Thank You | 30.00 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  2559

| | | |
|---|---|---|
| | | 001 |
| | Cycle | 26 |
| | Enclosures | 0 |
| | Page | 3 of 9 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/09 | Deposit - Thank You | 90.00 |
| 05/09 | Deposit - Thank You | 162.00 |
| 05/09 | Deposit - Thank You | 125.00 |
| 05/09 | Deposit - Thank You | 508.91 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 71.72 |
| 05/12 | United Healthcar Hcclaimpmt Jackson Hospit 636001820 | 93.87 |
| 05/12 | Aetna As01      Hcclaimpmt Jackson Hospit 1538455613 | 105.35 |
| 05/12 | Humana Ins CO    Hcclaimpmt Jackson Primar 74849963 | 4,361.70 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 790.37 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 827.83 |
| 05/12 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,844.31 |
| 05/12 | Quick Deposit - Thank You | 5,418.53 |
| 05/12 | Quick Deposit - Thank You | 6,325.04 |
| 05/12 | Quick Deposit - Thank You | 5,078.89 |
| 05/12 | Quick Deposit - Thank You | 4,398.37 |
| 05/13 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 42.18 |
| 05/13 | Aetna As01      Hcclaimpmt Jackson Hospit 1538455613 | 74.80 |
| 05/13 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 81.86 |
| 05/13 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 101.39 |
| 05/13 | Humana Ahp      Hcclaimpmt Jackson Primar 75037638 | 350.74 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 411.77 |
| 05/13 | Humana Ahp      Hcclaimpmt Jackson Primar 75037637 | 414.63 |
| 05/13 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 471.86 |
| 05/13 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 768.23 |
| 05/13 | Humana Ins CO    Hcclaimpmt Jackson Primar 74944161 | 1,036.90 |
| 05/13 | Humana Ins CO    Hcclaimpmt Jackson Primar 74960048 | 4,720.76 |
| 05/13 | Humana Ins CO    Hcclaimpmt Jackson Primar 74960047 | 9,407.57 |
| 05/13 | Quick Deposit - Thank You | 183.00 |
| 05/13 | Quick Deposit - Thank You | 32.75 |
| 05/13 | Quick Deposit - Thank You | 4,366.52 |
| 05/13 | Deposit - Thank You | 877.80 |
| 05/14 | Aetna A04      Hcclaimpmt Jackson Hospit 1023317666 | 21.05 |
| 05/14 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 42.65 |
| 05/14 | Uhc Benefits Pla Hcclaimpmt Jackson Hospit 636001820 | 81.14 |
| 05/14 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1154646966-6360 | 85.72 |
| 05/14 | Humana Hmp MI Di Hcclaimpmt Jackson Primar 75140766 | 107.85 |
| 05/14 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 112.52 |
| 05/14 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 142.87 |
| 05/14 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 201.35 |
| 05/14 | Aetna As01      Hcclaimpmt Jackson Hospit 1538455613 | 295.73 |
| 05/14 | Humana Ahp      Hcclaimpmt Jackson Primar 75181691 | 307.70 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 384.38 |
| 05/14 | Aetna As01      Hcclaimpmt Jackson Hospit 1538455613 | 617.65 |
| 05/14 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 864.95 |
| 05/14 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1154646966-6360 | 2,026.35 |
| 05/14 | Humana Ins CO    Hcclaimpmt Jackson Primar 75072727 | 6,985.24 |
| 05/14 | Regions Bank    Acct Trans Jacksonh      Pmathews | 4,395,915.99 |
| 05/14 | Quick Deposit - Thank You | 4,349.85 |
| 05/14 | Quick Deposit - Thank You | 2,381.47 |
| 05/15 | Geha Umr      Hcclaimpmt Jackson Hospit 636001820 | 8.10 |
| 05/15 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 75283468 | 16.37 |
| 05/15 | Eic        Hcclaimpmt Jackson Primar 75258057 | 29.86 |
| 05/15 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 39.52 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 43.53 |

Case 25-30256   Doc 649   Filed 06/26/25   Entered 06/26/25 16:18:58   Desc Main
Document    Page 208 of 229



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/15 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 85.34 |
| 05/15 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 425.36 |
| 05/15 | Humana Ahp    Hcclaimpmt Jackson Primar 75258058 | 773.39 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 992.86 |
| 05/15 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,471.32 |
| 05/15 | Humana Ins CO    Hcclaimpmt Jackson Primar 75232463 | 8,797.35 |
| 05/15 | Quick Deposit - Thank You | 434.24 |
| 05/15 | Deposit - Thank You | 1,506.43 |
| 05/16 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 20.34 |
| 05/16 | Student Resource Hcclaimpmt Jackson Hospit 636001820 | 22.97 |
| 05/16 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 55.21 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 91.82 |
| 05/16 | Aetna As01    Hcclaimpmt Jackson Hospit 1538455613 | 102.33 |
| 05/16 | Hmp      Hcclaimpmt Jackson Primar 75352605 | 107.85 |
| 05/16 | Hehp GA      Hcclaimpmt Jackson Primar 75352576 | 156.40 |
| 05/16 | Humana Ahp    Hcclaimpmt Jackson Primar 75352606 | 460.18 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 657.81 |
| 05/16 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,032.05 |
| 05/16 | Humana Ins CO    Hcclaimpmt Jackson Primar 75288571 | 11,660.90 |
| 05/16 | Deposit - Thank You | 76.91 |
| 05/16 | Deposit - Thank You | 280.00 |
| 05/16 | Quick Deposit - Thank You | 4,973.73 |
| 05/16 | Deposit - Thank You | 68.00 |
| 05/16 | Deposit - Thank You | 39.60 |
| 05/16 | Deposit - Thank You | 40.00 |
| 05/16 | Deposit - Thank You | 130.00 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 5.25 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 12.00 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 18.53 |
| 05/19 | Aetna As01    Hcclaimpmt Jackson Hospit 1114082393 | 127.95 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 148.00 |
| 05/19 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 195.21 |
| 05/19 | Aetna As01    Hcclaimpmt Jackson Hospit 1023317666 | 285.06 |
| 05/19 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 397.30 |
| 05/19 | Humana Ahp    Hcclaimpmt Jackson Primar 75407494 | 541.20 |
| 05/19 | Humana Ins CO    Hcclaimpmt Jackson Primar 75392138 | 11,863.15 |
| 05/19 | Regions Bank    Acct Trans Jacksonh      Pmathews | 1,124,663.68 |
| 05/20 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 75537364 | 17.65 |
| 05/20 | Hbpil      Hcclaimpmt Jackson Primar 75570391 | 17.65 |
| 05/20 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 75537365 | 23.10 |
| 05/20 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 75537335 | 46.03 |
| 05/20 | Aetna As01    Hcclaimpmt Jackson Hospit 1023317666 | 82.99 |
| 05/20 | Humana Ahp    Hcclaimpmt Jackson Primar 75620379 | 100.87 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 127.63 |
| 05/20 | Humana Ahp    Hcclaimpmt Jackson Primar 75653061 | 410.83 |
| 05/20 | Aetna As01    Hcclaimpmt Jackson Hospit 1639314230 | 427.77 |
| 05/20 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,637.07 |
| 05/20 | Humana Ins CO    Hcclaimpmt Jackson Primar 75509789 | 2,499.96 |
| 05/20 | Humana Ins CO    Hcclaimpmt Jackson Primar 75509790 | 2,537.76 |
| 05/20 | Humana Ins CO    Hcclaimpmt Jackson Primar 75509778 | 3,301.35 |
| 05/20 | Quick Deposit - Thank You | 664.97 |
| 05/20 | Deposit - Thank You | 2,716.57 |
| 05/21 | Aetna As01    Hcclaimpmt Jackson Hospit 1760770754 | 42.65 |
| 05/21 | Aetna As01    Hcclaimpmt Jackson Hospit 1538455613 | 61.73 |



JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**          2559

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 9 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/21 | Bcbsal Shield F  Hcclaimpmt Jackson Hospit 1154646966-6360 | 63.60 |
| 05/21 | Aetna As01      Hcclaimpmt Jackson Hospit 1538455613 | 73.80 |
| 05/21 | Aetna As01      Hcclaimpmt Jackson Hospit 1538455613 | 74.78 |
| 05/21 | Aetna As01      Hcclaimpmt Jackson Hospit 1639314230 | 83.25 |
| 05/21 | Aetna As01      Hcclaimpmt Jackson Hospit 1710265905 | 86.99 |
| 05/21 | Aetna A04       Hcclaimpmt Jackson Hospit 1114082393 | 108.86 |
| 05/21 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 109.72 |
| 05/21 | Bcbsal Shield P  Hcclaimpmt Jackson Hospit 1154646966-6360 | 123.66 |
| 05/21 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 135.57 |
| 05/21 | Aetna A04       Hcclaimpmt Jackson Hospit 1023317666 | 161.12 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 381.69 |
| 05/21 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 426.41 |
| 05/21 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 483.46 |
| 05/21 | Aetna As01      Hcclaimpmt Jackson Hospit 1639314230 | 1,021.01 |
| 05/21 | Bcbsal Shield R  Hcclaimpmt Jackson Hospit 1154646966-6360 | 6,355.57 |
| 05/21 | Quick Deposit - Thank You | 801.00 |
| 05/21 | Quick Deposit - Thank You | 4,648.03 |
| 05/21 | Quick Deposit - Thank You | 5,524.77 |
| 05/21 | Quick Deposit - Thank You | 5,403.16 |
| 05/21 | Quick Deposit - Thank You | 4,187.59 |
| 05/21 | Quick Deposit - Thank You | 5,935.03 |
| 05/21 | Quick Deposit - Thank You | 141.52 |
| 05/21 | Quick Deposit - Thank You | 284.13 |
| 05/21 | Deposit - Thank You | 4,073.81 |
| 05/22 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 18.04 |
| 05/22 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 81.86 |
| 05/22 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 114.62 |
| 05/22 | Hmp          Hcclaimpmt Jackson Primar 75690185 | 312.85 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,124.87 |
| 05/22 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,489.57 |
| 05/22 | Humana Ins CO    Hcclaimpmt Jackson Primar 75682829 | 3,980.94 |
| 05/22 | Quick Deposit - Thank You | 977.52 |
| 05/22 | Regions Bank    Acct Trans Jacksonh       Pmathews | 162,021.10 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 4.79 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 19.50 |
| 05/23 | Aetna As01      Hcclaimpmt Jackson Hospit 1760770754 | 139.42 |
| 05/23 | Humana Ahp      Hcclaimpmt Jackson Primar 75763365 | 547.37 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,546.46 |
| 05/23 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,821.71 |
| 05/23 | Humana Ins CO    Hcclaimpmt Jackson Primar 75726649 | 8,538.57 |
| 05/23 | Deposit - Thank You | 95.00 |
| 05/23 | Quick Deposit - Thank You | 70.76 |
| 05/23 | Quick Deposit - Thank You | 4,434.09 |
| 05/27 | Aetna As01      Hcclaimpmt Jackson Hospit 1114082393 | 68.13 |
| 05/27 | Aetna As01      Hcclaimpmt Jackson Hospit 1023317666 | 151.46 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 170.85 |
| 05/27 | Humana Ahp      Hcclaimpmt Jackson Primar 75815838 | 261.87 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 295.32 |
| 05/27 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,541.14 |
| 05/27 | Humana Ins CO    Hcclaimpmt Jackson Primar 75783411 | 3,822.39 |
| 05/28 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 75875851 | 15.00 |
| 05/28 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 75875861 | 22.01 |
| 05/28 | B of A-Cbic Clms Hcclaimpmt Jackson Primar 75875852 | 35.30 |
| 05/28 | Hbpil        Hcclaimpmt Jackson Primar 76055117 | 48.33 |



JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** 2559

| | | 001 |
|---|---|---|
| | Cycle | 26 |
| | Enclosures | 0 |
| | Page | 6 of 9 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/28 | Aetna As01 Hcclaimpmt Jackson Hospit 1538455613 | 66.88 |
| 05/28 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 81.86 |
| 05/28 | Aetna As01 Hcclaimpmt Jackson Hospit 1639314230 | 96.29 |
| 05/28 | Humana Ahp Hcclaimpmt Jackson Primar 76204648 | 198.33 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 646.90 |
| 05/28 | Humana Ahp Hcclaimpmt Jackson Primar 76204647 | 678.30 |
| 05/28 | Humana Ahp Hcclaimpmt Jackson Primar 76204637 | 770.95 |
| 05/28 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,459.06 |
| 05/28 | Bcbsal Shield R Hcclaimpmt Jackson Hospit 1154646966-6360 | 1,791.88 |
| 05/28 | Humana Ins CO Hcclaimpmt Jackson Primar 75996546 | 2,820.10 |
| 05/28 | Humana Ins CO Hcclaimpmt Jackson Primar 75996556 | 4,145.33 |
| 05/28 | Humana Ins CO Hcclaimpmt Jackson Primar 75996544 | 12,216.31 |
| 05/28 | Humana Ins CO Hcclaimpmt Jackson Primar 75996545 | 14,740.30 |
| 05/28 | Quick Deposit - Thank You | 424.20 |
| 05/28 | Deposit - Thank You | 1,590.47 |
| 05/29 | Aetna As01 Hcclaimpmt Jackson Hospit 1760770754 | 10.19 |
| 05/29 | Aetna As01 Hcclaimpmt Jackson Hospit 1760770754 | 11.99 |
| 05/29 | Aetna As01 Hcclaimpmt Jackson Hospit 1023317666 | 33.87 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 54.42 |
| 05/29 | Aetna As01 Hcclaimpmt Jackson Hospit 1710265905 | 60.13 |
| 05/29 | Aetna As01 Hcclaimpmt Jackson Hospit 1538455613 | 70.55 |
| 05/29 | Aetna As01 Hcclaimpmt Jackson Hospit 1023317666 | 94.52 |
| 05/29 | Aetna As01 Hcclaimpmt Jackson Hospit 1538455613 | 127.49 |
| 05/29 | Aetna As01 Hcclaimpmt Jackson Hospit 1639314230 | 141.24 |
| 05/29 | Aetna As01 Hcclaimpmt Jackson Hospit 1710265905 | 144.65 |
| 05/29 | Optum VA Ccn Reg Hcclaimpmt Jackson Hospit 636001820 | 210.35 |
| 05/29 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 779.70 |
| 05/29 | Aetna As01 Hcclaimpmt Jackson Hospit 1760770754 | 1,649.95 |
| 05/29 | Humana Ins CO Hcclaimpmt Jackson Primar 76254390 | 3,416.30 |
| 05/29 | Quick Deposit - Thank You | 434.00 |
| 05/29 | Quick Deposit - Thank You | 4,362.81 |
| 05/29 | Quick Deposit - Thank You | 5,614.91 |
| 05/29 | Quick Deposit - Thank You | 2,921.52 |
| 05/29 | Deposit - Thank You | 5.00 |
| 05/29 | Deposit - Thank You | 100.00 |
| 05/29 | Deposit - Thank You | 30.00 |
| 05/29 | Deposit - Thank You | 5.00 |
| 05/29 | Deposit - Thank You | 2,337.77 |
| 05/30 | Aetna As01 Hcclaimpmt Jackson Hospit 1023317666 | 57.34 |
| 05/30 | Geha Umr Hcclaimpmt Jackson Hospit 636001820 | 61.24 |
| 05/30 | Aetna As01 Hcclaimpmt Jackson Hospit 1760770754 | 117.13 |
| 05/30 | Aetna As01 Hcclaimpmt Jackson Hospit 1538455613 | 255.27 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 289.06 |
| 05/30 | Aetna As01 Hcclaimpmt Jackson Hospit 1114082393 | 647.91 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 706.95 |
| 05/30 | Humana Ahp Hcclaimpmt Jackson Primar 76365547 | 899.60 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 1,549.18 |
| 05/30 | Unitedhealthcare Hcclaimpmt Jackson Hospit 636001820 | 2,834.60 |
| 05/30 | Humana Ins CO Hcclaimpmt Jackson Primar 76333469 | 7,309.18 |
| 05/30 | Quick Deposit - Thank You | 828.14 |
| 05/30 | Quick Deposit - Thank You | 70.76 |
| 05/30 | Quick Deposit - Thank You | 17.65 |
| 05/30 | Deposit - Thank You | 101.00 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**　2559

| | | 001 |
|---|---|---|
| | Cycle | 26 |
| | Enclosures | 0 |
| | Page | 7 of 9 |

## DEPOSITS & CREDITS (CONTINUED)

| 05/30 | Deposit - Thank You | 2,127.01 |
|---|---|---|
| | Total Deposits & Credits | $6,100,829.62 |

## WITHDRAWALS

| 05/01 | Merchant Service Merch Fee Jackson Paymen 8042538291 | 44.95 |
|---|---|---|
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8029980417 | 60.00 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8029983361 | 60.00 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8029983486 | 60.00 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8029983528 | 60.00 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8031529632 | 60.00 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8031529897 | 60.00 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8032146824 | 60.00 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8036446840 | 60.00 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8036934571 | 60.00 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8040077961 | 60.00 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8041333827 | 60.00 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8041818074 | 61.20 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8029980359 | 62.52 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8039863322 | 66.22 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8028871138 | 67.97 |
| 05/02 | Merchant Service Merch Fee Jackson Hosp00 8027520694 | 79.00 |
| 05/02 | Merchant Service Merch Fee Jackson Hosp00 8027520710 | 79.00 |
| 05/02 | Merchant Service Merch Fee Jackson Hosp00 8027871295 | 81.92 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8031526455 | 83.93 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8036934639 | 86.96 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8029983429 | 91.15 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8040077979 | 93.41 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8042887680 | 99.63 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8030406881 | 114.66 |
| 05/02 | Merchant Service Merch Fee Jackson Hosp00 8027520686 | 116.43 |
| 05/02 | Merchant Service Merch Fee Jackson Hosp00 8027520611 | 119.67 |
| 05/02 | Merchant Service Merch Fee Jackson Hosp00 8027520744 | 124.32 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8029807552 | 132.17 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8040272612 | 132.86 |
| 05/02 | Merchant Service Merch Fee Jackson Hosp00 8027520629 | 136.67 |
| 05/02 | Merchant Service Merch Fee Jackson Hosp00 8027713083 | 138.75 |
| 05/02 | Merchant Service Merch Fee Jackson Hosp00 8027520777 | 139.36 |
| 05/02 | Merchant Service Merch Fee Jackson Hosp00 8027520678 | 139.54 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8038601673 | 154.35 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8040077946 | 154.73 |
| 05/02 | Merchant Service Merch Fee Jackson Hosp00 8027520751 | 170.01 |
| 05/02 | Merchant Service Merch Fee River Region F 8035146912 | 185.49 |
| 05/02 | Merchant Service Merch Fee Montgomery Hea 8035146938 | 186.94 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8037882472 | 191.03 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8036446857 | 213.80 |
| 05/02 | Merchant Service Merch Fee Jackson Hosp00 8027520660 | 224.35 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8036934621 | 239.48 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8029570507 | 303.98 |
| 05/02 | Regions Service Merch Fee Jackson Hospit 8038606300 | 325.57 |
| 05/02 | Merchant Service Merch Fee Jackson Hosp00 8027520637 | 356.48 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8036446873 | 380.59 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8031168613 | 399.06 |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL PHYSICIANS
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**     █████ **2559**

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/02 | Merchant Service Merch Fee Jackson Hosp00 8027520587 | 475.57 |
| 05/02 | Merchant Service Merch Fee Jackson Hospit 8032146899 | 511.04 |
| 05/02 | Merchant Service Merch Fee Jackson Hosp00 8027520504 | 1,188.26 |
| 05/02 | Merchant Service Merch Fee Jackson Hosp00 8027713067 | 3,310.72 |
| 05/06 | Regions Bank    Acct Trans Jacksonh    Pmathews | 58,224.72 |
| 05/07 | Regions Bank    Acct Trans Jacksonh    Pmathews | 34,291.52 |
| 05/12 | Regions Bank    Acct Trans Jacksonh    Pmathews | 39,703.80 |
| 05/12 | Regions Bank    Acct Trans Jacksonh    Pmathews | 4,462.51 |
| 05/13 | Returned Deposit Item # of Itm(S)  0001 | 30.00 |
| 05/14 | Regions Bank    Acct Trans Jacksonh    Pmathews | 56,810.74 |
| 05/14 | Regions Bank    Acct Trans Jacksonh    Pmathews | 4,395,915.99 |
| 05/15 | Regions Bank    Acct Trans Jacksonh    Pmathews | 19,414.32 |
| 05/19 | Regions Bank    Acct Trans Jacksonh    Pmathews | 35,510.42 |
| 05/19 | Regions Bank    Acct Trans Jacksonh    Pmathews | 1,124,663.68 |
| 05/20 | Regions Bank    Acct Trans Jacksonh    Pmathews | 11,230.66 |
| 05/22 | Athenahealth, IN Receivable Jackson Hospit | 20,365.91 |
| 05/22 | Athenahealth, IN Receivable Jackson Hospit | 194,952.39 |
| 05/23 | Regions Bank    Acct Trans Jacksonh    Pmathews | 13,650.34 |
| 05/28 | Regions Bank    Acct Trans Jacksonh    Pmathews | 50,689.14 |
| 05/29 | Regions Bank    Acct Trans Jacksonh    Pmathews | 8,960.02 |
| 05/30 | Regions Bank    Acct Trans Jacksonh    Pmathews | 30,398.47 |

Total Withdrawals    $6,111,198.37

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/01 | 25,897.29 | 05/12 | 21,220.83 | 05/21 | 44,174.45 |
| 05/02 | 23,826.31 | 05/13 | 44,533.59 | 05/22 | 977.52 |
| 05/05 | 36,923.97 | 05/14 | 6,731.32 | 05/23 | 4,544.85 |
| 05/06 | 14,915.46 | 05/15 | 1,940.67 | 05/27 | 10,856.01 |
| 05/07 | 13.00 | 05/16 | 21,916.77 | 05/28 | 2,014.67 |
| 05/08 | 14,661.64 | 05/19 | 0.00 | 05/29 | 15,671.01 |
| 05/09 | 35,071.16 | 05/20 | 3,381.54 | 05/30 | 3,144.56 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account within 24 hours at any time, please call 1-800-734-4667 or visit regions.com



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL EQUITY E PAYABLES
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** █████4699

| | | |
|---|---|---|
| | 001 | |
| Cycle | 26 | |
| Enclosures | 0 | |
| Page | 1 of 2 | |

## COMMERCIAL ANALYZED CHECKING
May 1, 2025 through May 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$0.00** | Minimum Balance | $0 |
| Deposits & Credits | $35,450.00 + | | |
| Withdrawals | $35,450.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| Date | | Description | | Amount |
|---|---|---|---|---|
| 05/07 | Regions Bank | Acct Trans Jacksonh | Jwhite | 13,650.00 |
| 05/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | 21,800.00 |
| | | | Total Deposits & Credits | $35,450.00 |

### WITHDRAWALS

| Date | | Description | | Amount |
|---|---|---|---|---|
| 05/07 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 13,650.00 |
| 05/29 | Regions Bank | Prefunddbt Jacksonh | Jwhite | 21,777.00 |
| 05/30 | Regions Bank | Acct Trans Jacksonh | Pmathews | 23.00 |
| | | | Total Withdrawals | $35,450.00 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/07 | 0.00 | 05/29 | 23.00 | 05/30 | 0.00 |
| 05/28 | 21,800.00 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account within 24 hours a day, please visit us at https://online.regions.com



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL & CLINIC INC
MEDICAL STAFF
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  ████7035

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL ANALYZED CHECKING
May 1, 2025 through May 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$3,175.00** | Minimum Balance | $3,175 |
| Deposits & Credits | $1,000.00 + | | |
| Withdrawals | $0.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$4,175.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 05/08 | Deposit - Thank You | 400.00 |
| 05/14 | Deposit - Thank You | 150.00 |
| 05/16 | Deposit - Thank You | 225.00 |
| 05/21 | Deposit - Thank You | 150.00 |
| 05/30 | Deposit - Thank You | 75.00 |
| | Total Deposits & Credits | $1,000.00 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/08 | 3,575.00 | 05/16 | 3,950.00 | 05/30 | 4,175.00 |
| 05/14 | 3,725.00 | 05/21 | 4,100.00 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make a deposit or transfer withdrawal within 24 hours a day, please call 1-800-734-4667 or visit www.regions.com

![Regions logo]

**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
OPERATING RESERVE
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**     ▇▇▇▇**1203**

## COMMERCIAL ANALYZED CHECKING
May 1, 2025 through May 30, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$0.00** | | Minimum Balance | $0 |
| Deposits & Credits | $22,948,655.87 | + | | |
| Withdrawals | $22,948,655.87 | − | | |
| Fees | $0.00 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | − | | |
| **Ending Balance** | **$0.00** | | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 05/01 | Wire Transfer Jackson Hospit | 503,014.82 |
| 05/02 | Wire Transfer Jackson Hospit | 312,562.93 |
| 05/05 | Wire Transfer Jackson Hospit | 690,933.50 |
| 05/06 | Wire Transfer Jackson Hospit | 371,585.40 |
| 05/07 | Wire Transfer Jackson Hospit | 1,980,548.06 |
| 05/08 | Wire Transfer Jackson Hospit | 270,411.41 |
| 05/09 | Serious Injury L Receivable Jackson Hospit 026ieycdw1e7vt6 | 175.00 |
| 05/09 | Serious Injury L Receivable Jackson Hospit 026tzubih1e7vt7 | 400.00 |
| 05/09 | Serious Injury L Receivable Jackson Hospit 026ltytco1e7vt8 | 674.90 |
| 05/09 | Wire Transfer Jackson Hospit | 887,326.61 |
| 05/12 | Gainwell Technol Hcclaimpmt Jackson Hospit 215058 | 8,336.00 |
| 05/12 | Gainwell Technol Hcclaimpmt Jackson Hospit Hos0024h | 351,050.68 |
| 05/12 | Wire Transfer Jackson Hospit | 621,671.02 |
| 05/13 | Wire Transfer Jackson Hospit | 464,744.20 |
| 05/14 | Wire Transfer Jackson Invest | 2,500,000.00 |
| 05/14 | Wire Transfer Jackson Hospit | 1,431,171.79 |
| 05/15 | Wire Transfer Jackson Hospit | 645,059.56 |
| 05/16 | Wire Transfer Jackson Hospit | 399,451.56 |
| 05/19 | Wire Transfer Jackson Hospit | 725,212.12 |
| 05/20 | Wire Transfer Jackson Hospit | 424,829.59 |
| 05/21 | Wire Transfer Jackson Hospit | 1,615,256.99 |
| 05/22 | Wire Transfer Jackson Hospit | 619,915.45 |
| 05/23 | Wire Transfer Jackson Hospit | 643,278.74 |
| 05/27 | Gainwell Technol Hcclaimpmt Jackson Hospit 215058 | 3,352.00 |
| 05/27 | Gainwell Technol Hcclaimpmt Jackson Hospit Hos0024h | 627,307.33 |
| 05/27 | Wire Transfer Jackson Hospit | 709,136.82 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

JACKSON HOSPITAL AND CLINIC INC
OPERATING RESERVE
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 05/27 | Wire Transfer Jackson Invest | 3,000,000.00 |
| 05/28 | Wire Transfer Jackson Hospit | 1,157,658.60 |
| 05/29 | Wire Transfer Jackson Hospit | 299,411.75 |
| 05/30 | Serious Injury L Receivable Jackson Hospit 026isxnri1f8vd2 | 1,126.06 |
| 05/30 | Wire Transfer Jackson Hospit | 1,683,052.98 |
| | Total Deposits & Credits | $22,948,655.87 |

## WITHDRAWALS

| | | | | |
|---|---|---|---|---:|
| 05/06 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,878,096.65 |
| 05/07 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,980,548.06 |
| 05/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,518,374.60 |
| 05/12 | Regions Bank | Acct Trans Jacksonh | Pmathews | 621,671.02 |
| 05/14 | Regions Bank | Acct Trans Jacksonh | Pmathews | 4,395,915.99 |
| 05/15 | Regions Bank | Acct Trans Jacksonh | Pmathews | 645,059.56 |
| 05/19 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,124,663.68 |
| 05/20 | Regions Bank | Acct Trans Jacksonh | Pmathews | 424,829.59 |
| 05/22 | Regions Bank | Acct Trans Jacksonh | Pmathews | 2,235,172.44 |
| 05/23 | Regions Bank | Acct Trans Jacksonh | Pmathews | 643,278.74 |
| 05/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | 3,710,000.00 |
| 05/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,400,000.00 |
| 05/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | 21,800.00 |
| 05/28 | Regions Bank | Acct Trans Jacksonh | Pmathews | 365,654.75 |
| 05/29 | Regions Bank | Acct Trans Jacksonh | Pmathews | 299,411.75 |
| 05/30 | Regions Bank | Acct Trans Jacksonh | Pmathews | 1,684,179.04 |
| | | | Total Withdrawals | $22,948,655.87 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|
| 05/01 | 503,014.82 | 05/12 | 0.00 | 05/21 | 1,615,256.99 |
| 05/02 | 815,577.75 | 05/13 | 464,744.20 | 05/22 | 0.00 |
| 05/05 | 1,506,511.25 | 05/14 | 0.00 | 05/23 | 0.00 |
| 05/06 | 0.00 | 05/15 | 0.00 | 05/27 | 4,339,796.15 |
| 05/07 | 0.00 | 05/16 | 399,451.56 | 05/28 | 0.00 |
| 05/08 | 270,411.41 | 05/19 | 0.00 | 05/29 | 0.00 |
| 05/09 | 1,158,987.92 | 05/20 | 0.00 | 05/30 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

Checking
Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. Make a deposit or an withdrawal 24 hours a day. Call 1-800-734-4667 or visit regions.com



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
DBA: JACKSON APOTHECARY
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ▮▮▮▮**4680**

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 5 |

## COMMERCIAL ANALYZED CHECKING
May 1, 2025 through May 30, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$0.00** | | Minimum Balance | $0 |
| Deposits & Credits | $2,498,479.55 + | | | |
| Withdrawals | $2,498,479.55 − | | | |
| Fees | $0.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 − | | | |
| **Ending Balance** | **$0.00** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---:|
| 05/01 | Mede America Cda Hcclaimpmt Jackson Apothe 1376137984 | 35.00 |
| 05/01 | Access Health    Access Hea Jackson Apothe 0145157 | 4,757.33 |
| 05/01 | Access Health    Access Hea Jackson Apothe 0144888 | 62,182.76 |
| 05/01 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 624.01 |
| 05/01 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,397.97 |
| 05/02 | Access Health    Access Hea Jackson Apothe 0145157 | 3,080.83 |
| 05/02 | Access Health    Access Hea Jackson Apothe 0144888 | 31,852.27 |
| 05/02 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 523.90 |
| 05/02 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,057.13 |
| 05/02 | Argus Health Sys Hcclaimpmt Jackson Apothe 910740642 | 5,070.84 |
| 05/05 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 102.51 |
| 05/05 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 258.42 |
| 05/05 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 869.53 |
| 05/05 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 981.27 |
| 05/05 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,072.70 |
| 05/05 | Argus Health Sys Hcclaimpmt Jackson Apothe 910649707 | 1,936.27 |
| 05/05 | Access Health    Access Hea Jackson Apothe 0145157 | 14,315.80 |
| 05/05 | Access Health    Access Hea Jackson Apothe 0144888 | 42,748.83 |
| 05/06 | Access Health    Access Hea Jackson Apothe 0145157 | 5,103.97 |
| 05/06 | Access Health    Access Hea Jackson Apothe 0144888 | 73,086.68 |
| 05/06 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 857.16 |
| 05/06 | Argus Health Sys Hcclaimpmt Jackson Apothe 910754318 | 34,904.42 |
| 05/07 | Access Health    Access Hea Jackson Apothe 0145157 | 6,264.50 |
| 05/07 | Access Health    Access Hea Jackson Apothe 0144888 | 15,544.99 |
| 05/07 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,087.77 |
| 05/07 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,346.28 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



JACKSON HOSPITAL AND CLINIC INC
DBA: JACKSON APOTHECARY
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #** ████4680

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/08 | Access Health   Access Hea Jackson Apothe 0145157 | 2,521.96 |
| 05/08 | Access Health   Access Hea Jackson Apothe 0144888 | 21,277.65 |
| 05/08 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 813.06 |
| 05/08 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 2,804.02 |
| 05/09 | Access Health   Access Hea Jackson Apothe 0145157 | 2,664.01 |
| 05/09 | Access Health   Access Hea Jackson Apothe 0144888 | 65,544.73 |
| 05/09 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 539.27 |
| 05/09 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 892.13 |
| 05/12 | Gainwell Technol Hcclaimpmt Jhc Pharmacy,  276658 | 4,304.34 |
| 05/12 | Gainwell Technol Hcclaimpmt Jackson Apothe 264224 | 23,071.51 |
| 05/12 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 15.00 |
| 05/12 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 324.03 |
| 05/12 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 534.53 |
| 05/12 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 867.81 |
| 05/12 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,230.75 |
| 05/12 | Access Health   Access Hea Jackson Apothe 0145157 | 7,315.26 |
| 05/12 | Argus Health Sys Hcclaimpmt Jackson Apothe 910769580 | 54,062.40 |
| 05/12 | Access Health   Access Hea Jackson Apothe 0144888 | 84,238.57 |
| 05/13 | Access Health   Access Hea Jackson Apothe 0145157 | 941.05 |
| 05/13 | Access Health   Access Hea Jackson Apothe 0144888 | 1,387.45 |
| 05/13 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,439.36 |
| 05/14 | Access Health   Access Hea Jackson Apothe 0145157 | 13,572.03 |
| 05/14 | Access Health   Access Hea Jackson Apothe 0144888 | 40,831.64 |
| 05/14 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 668.66 |
| 05/14 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,609.22 |
| 05/14 | Argus Health Sys Hcclaimpmt Jackson Apothe 910702934 | 3,025.44 |
| 05/15 | Access Health   Access Hea Jackson Apothe 0145157 | 16,844.64 |
| 05/15 | Access Health   Access Hea Jackson Apothe 0144888 | 69,359.81 |
| 05/15 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 730.75 |
| 05/15 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 817.95 |
| 05/16 | Access Health   Access Hea Jackson Apothe 0145157 | 8,807.08 |
| 05/16 | Access Health   Access Hea Jackson Apothe 0144888 | 35,777.03 |
| 05/16 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 692.83 |
| 05/16 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,142.56 |
| 05/16 | Argus Health Sys Hcclaimpmt Jackson Apothe 910792993 | 17,571.04 |
| 05/16 | Deposit - Thank You | 1,967.25 |
| 05/19 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 59.32 |
| 05/19 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 81.64 |
| 05/19 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 412.78 |
| 05/19 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 423.11 |
| 05/19 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 930.90 |
| 05/19 | Access Health   Access Hea Jackson Apothe 0145157 | 9,157.53 |
| 05/19 | Access Health   Access Hea Jackson Apothe 0144888 | 65,437.48 |
| 05/20 | Access Health   Access Hea Jackson Apothe 0144888 | 201.16 |
| 05/20 | Access Health   Access Hea Jackson Apothe 0145157 | 1,828.21 |
| 05/20 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,388.01 |
| 05/20 | Argus Health Sys Hcclaimpmt Jackson Apothe 910806946 | 12,055.19 |
| 05/20 | Verity Solutions Verity Jacksonhospita V-11965 | 628,478.33 |
| 05/21 | Access Health   Access Hea Jackson Apothe 0145157 | 9,499.47 |
| 05/21 | Liberty Computer Evouchers Jackson Apothe | 11,437.75 |
| 05/21 | Access Health   Access Hea Jackson Apothe 0144888 | 41,922.26 |
| 05/21 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,101.88 |
| 05/21 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,190.67 |
| 05/22 | Access Health   Access Hea Jackson Apothe 0145157 | 1,596.98 |

JACKSON HOSPITAL AND CLINIC INC
DBA: JACKSON APOTHECARY
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**              4680

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/22 | Access Health   Access Hea Jackson Apothe 0144888 | 34,435.44 |
| 05/22 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 287.94 |
| 05/22 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,153.43 |
| 05/23 | Access Health   Access Hea Jackson Apothe 0145157 | 9,349.88 |
| 05/23 | Access Health   Access Hea Jackson Apothe 0144888 | 11,691.45 |
| 05/23 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 831.73 |
| 05/23 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,181.44 |
| 05/27 | Gainwell Technol Hcclaimpmt Jhc Pharmacy,  276658 | 7,125.79 |
| 05/27 | Gainwell Technol Hcclaimpmt Jackson Apothe 264224 | 20,681.97 |
| 05/27 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 596.54 |
| 05/27 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 602.92 |
| 05/27 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 759.99 |
| 05/27 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 981.70 |
| 05/27 | Access Health   Access Hea Jackson Apothe 0144888 | 25,033.02 |
| 05/27 | Access Health   Access Hea Jackson Apothe 0145157 | 26,011.17 |
| 05/27 | Argus Health Sys Hcclaimpmt Jackson Apothe 910830146 | 42,149.67 |
| 05/28 | Access Health   Access Hea Jackson Apothe 0144888 | 11,528.02 |
| 05/28 | Access Health   Access Hea Jackson Apothe 0145157 | 29,653.75 |
| 05/28 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,422.06 |
| 05/28 | Argus Health Sys Hcclaimpmt Jackson Apothe 910844467 | 31,399.15 |
| 05/29 | Access Health   Access Hea Jackson Apothe 0145157 | 13,345.66 |
| 05/29 | Access Health   Access Hea Jackson Apothe 0144888 | 62,840.09 |
| 05/29 | Argus Health Sys Hcclaimpmt Jackson Apothe 910784819 | 845.89 |
| 05/29 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,260.99 |
| 05/29 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 2,340.32 |
| 05/30 | Mede America Cda Hcclaimpmt Jackson Apothe 1376137984 | 35.00 |
| 05/30 | Access Health   Access Hea Jackson Apothe 0145157 | 11,421.52 |
| 05/30 | Access Health   Access Hea Jackson Apothe 0144888 | 78,794.00 |
| 05/30 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445047098389 | 1,009.50 |
| 05/30 | 5/3 Bankcard Sys Comb. Dep. Jackson Apothe 4445048837892 | 1,448.89 |
| 05/30 | Verity Solutions Verity Jacksonhospita V-11965 | 479,788.00 |
|  | **Total Deposits & Credits** | **$2,498,479.55** |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 05/06 | Regions Bank    Acct Trans Jacksonh    Pmathews | 284,232.76 |
| 05/06 | Vantiv_intg_pymt Billng Jackson Apothe 4445047098389 | 928.94 |
| 05/06 | Vantiv_intg_pymt Billng Jackson Hospit 4445048837892 | 1,657.90 |
| 05/07 | Regions Bank    Acct Trans Jacksonh    Pmathews | 24,243.54 |
| 05/12 | Regions Bank    Acct Trans Jacksonh    Pmathews | 124,432.68 |
| 05/12 | Regions Bank    Acct Trans Jacksonh    Pmathews | 148,588.35 |
| 05/14 | Regions Bank    Acct Trans Jacksonh    Pmathews | 63,474.85 |
| 05/15 | Regions Bank    Acct Trans Jacksonh    Pmathews | 87,753.15 |
| 05/19 | Regions Bank    Acct Trans Jacksonh    Pmathews | 142,460.55 |
| 05/20 | Regions Bank    Acct Trans Jacksonh    Pmathews | 643,950.90 |
| 05/22 | Regions Bank    Acct Trans Jacksonh    Pmathews | 102,625.82 |
| 05/23 | Regions Bank    Acct Trans Jacksonh    Pmathews | 23,054.50 |
| 05/28 | Regions Bank    Acct Trans Jacksonh    Pmathews | 197,945.75 |
| 05/29 | Regions Bank    Acct Trans Jacksonh    Pmathews | 80,632.95 |
| 05/30 | Regions Bank    Acct Trans Jacksonh    Pmathews | 572,496.91 |
|  | **Total Withdrawals** | **$2,498,479.55** |



**Regions Bank**
Adams Ave
901 Adams Ave.
Montgomery, AL 36104

JACKSON HOSPITAL AND CLINIC INC
DBA: JACKSON APOTHECARY
PAT MATHEWS
1722 PINE ST FL 11TH
MONTGOMERY AL 36106-1103

**ACCOUNT #**  ████ 4680

001
Cycle 26
Enclosures 0
Page 4 of 5

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/01 | 68,997.07 | 05/12 | 0.00 | 05/21 | 65,152.03 |
| 05/02 | 110,582.04 | 05/13 | 3,767.86 | 05/22 | 0.00 |
| 05/05 | 172,867.37 | 05/14 | 0.00 | 05/23 | 0.00 |
| 05/06 | 0.00 | 05/15 | 0.00 | 05/27 | 123,942.77 |
| 05/07 | 0.00 | 05/16 | 65,957.79 | 05/28 | 0.00 |
| 05/08 | 27,416.69 | 05/19 | 0.00 | 05/29 | 0.00 |
| 05/09 | 97,056.83 | 05/20 | 0.00 | 05/30 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking to make a deposit to an overdrawn account within 24 hours at any time. Or call 1-800-734-4667 or visit regions.com

# REGIONS

**Regions Bank**
2381 Taylor RD Montgomery
2381 Taylor RD.
Montgomery, AL 36117

JACKSON HOSPITAL & CLINIC INC
JACKSON WELLNESS
1710 PINE ST
MONTGOMERY AL 36106

**ACCOUNT #**     ███████7948

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## COMMERCIAL ANALYZED CHECKING
May 1, 2025 through May 30, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$297.48** | | Minimum Balance | $7 − |
| Deposits & Credits | $7,038.20 | + | | |
| Withdrawals | $7,587.07 | − | | |
| Fees | $0.00 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Returned Checks | $251.39 | + | | |
| Checks | $0.00 | − | | |
| **Ending Balance** | **$0.00** | | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 05/01 | Merchant Service Merch Dep Er Physicians  8040478268 | 25.00 |
| 05/01 | Merchant Service Merch Dep Er Physicians  8040478284 | 60.00 |
| 05/02 | Merchant Service Merch Dep Er Physicians  8040478268 | 142.34 |
| 05/05 | Merchant Service Merch Dep Er Physicians  8040478268 | 224.55 |
| 05/06 | Merchant Service Merch Dep Er Physicians  8040478268 | 541.99 |
| 05/07 | Merchant Bankcd  Deposit Jackson Wellne 496581160884 | 40.00 |
| 05/07 | Merchant Service Merch Dep Er Physicians  8040478284 | 68.17 |
| 05/07 | Merchant Service Merch Dep Er Physicians  8040478268 | 346.28 |
| 05/08 | Merchant Service Merch Dep Er Physicians  8040478268 | 358.90 |
| 05/08 | Merchant Service Merch Dep Er Physicians  8040478268 | 1,082.96 |
| 05/12 | Merchant Service Merch Dep Er Physicians  8040478284 | 60.00 |
| 05/12 | Merchant Service Merch Dep Er Physicians  8040478268 | 445.68 |
| 05/13 | Merchant Service Merch Dep Er Physicians  8040478268 | 294.42 |
| 05/14 | Merchant Service Merch Dep Er Physicians  8040478268 | 193.15 |
| 05/15 | Merchant Service Merch Dep Er Physicians  8040478284 | 80.00 |
| 05/15 | Merchant Service Merch Dep Er Physicians  8040478268 | 346.78 |
| 05/16 | Merchant Service Merch Dep Er Physicians  8040478268 | 1.80 |
| 05/19 | Merchant Service Merch Dep Er Physicians  8040478284 | 100.00 |
| 05/19 | Merchant Service Merch Dep Er Physicians  8040478284 | 125.00 |
| 05/19 | Merchant Service Merch Dep Er Physicians  8040478268 | 508.03 |
| 05/20 | Merchant Service Merch Dep Er Physicians  8040478268 | 265.00 |
| 05/21 | Merchant Service Merch Dep Er Physicians  8040478268 | 277.04 |
| 05/22 | Merchant Service Merch Dep Er Physicians  8040478268 | 407.72 |
| 05/23 | Merchant Service Merch Dep Er Physicians  8040478284 | 50.00 |
| 05/23 | Merchant Service Merch Dep Er Physicians  8040478268 | 285.60 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

**Regions Bank**
2381 Taylor RD Montgomery
2381 Taylor RD.
Montgomery, AL 36117

JACKSON HOSPITAL & CLINIC INC
JACKSON WELLNESS
1710 PINE ST
MONTGOMERY AL 36106

**ACCOUNT #**          ███7948

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/27 | Merchant Service Merch Dep Er Physicians  8040478268 | 67.00 |
| 05/28 | Merchant Service Merch Dep Er Physicians  8040478268 | 236.80 |
| 05/29 | Merchant Service Merch Dep Er Physicians  8040478284 | 80.00 |
| 05/29 | Merchant Service Merch Dep Er Physicians  8040478268 | 323.99 |
|  | Total Deposits & Credits | $7,038.20 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 05/01 | Merchant Service Merch Chbk Er Physicians  8040478268 | 62.73 |
| 05/01 | Merchant Service Merch Fee Er Physicians  8040478284 | 75.63 |
| 05/01 | Merchant Service Merch Fee Er Physicians  8040478268 | 251.39 |
| 05/02 | Merchant Service Merch Fee Jackson Wellne 8078394601 | 20.00 |
| 05/05 | Merchant Bankcd  Deposit Jackson Wellne 496581160884 | 124.49 |
| 05/06 | Regions Bank    Acct Trans Jacksonh    Pmathews | 1,008.51 |
| 05/07 | Regions Bank    Acct Trans Jacksonh    Pmathews | 454.45 |
| 05/12 | Regions Bank    Acct Trans Jacksonh    Pmathews | 1,947.54 |
| 05/14 | Regions Bank    Acct Trans Jacksonh    Pmathews | 487.57 |
| 05/15 | Regions Bank    Acct Trans Jacksonh    Pmathews | 426.78 |
| 05/22 | Regions Bank    Acct Trans Jacksonh    Pmathews | 1,684.59 |
| 05/23 | Regions Bank    Acct Trans Jacksonh    Pmathews | 335.60 |
| 05/28 | Regions Bank    Acct Trans Jacksonh    Pmathews | 303.80 |
| 05/29 | Regions Bank    Acct Trans Jacksonh    Pmathews | 403.99 |
|  | Total Withdrawals | $7,587.07 |

## RETURNED CHECKS

| Date | Description | Amount |
|---|---|---|
| 05/02 | Credit-Returned Ck#21010412220 | 251.39 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/01 | 7.27 - | 05/13 | 294.42 | 05/21 | 1,276.87 |
| 05/02 | 366.46 | 05/14 | 0.00 | 05/22 | 0.00 |
| 05/05 | 466.52 | 05/15 | 0.00 | 05/23 | 0.00 |
| 05/06 | 0.00 | 05/16 | 1.80 | 05/27 | 67.00 |
| 05/07 | 0.00 | 05/19 | 734.83 | 05/28 | 0.00 |
| 05/08 | 1,441.86 | 05/20 | 999.83 | 05/29 | 0.00 |
| 05/12 | 0.00 |  |  |  |  |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an available within 24 hours at any of our tellers or visit regions.com