**Fill in this information to identify the case:**

Debtor Name: Jackson Hospital & Clinic, Inc.

United States Bankruptcy Court for the: Middle District of Alabama

Case number: 25-30256

☑ Check if this is an amended filing

---

# Monthly Operating Report for Non - Small Business Under Chapter 11    06/2019

Month: March 2025

Line of business: Health Care Business

Date report filed: _____
MM / DD / YYYY

NAISC code: 6221

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Allen Wilen (CRO)

Original signature of responsible party

Printed name of responsible party: Allen Wilen (CRO)

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ❏ ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑ ❏ ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 19,798,438

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 21,077,474

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 20,894,303

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 183,171

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 19,981,609

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ 3,869,729

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                          $ 295,630,091

    *(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed?                                      2,083

27.  What is the number of employees as of the date of this monthly report?                         1,953

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?         $ 55,008

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 55,008

30.  How much have you paid this month in other professional fees?                                   $ 53,609

31.  How much have you paid in total other professional fees since filing the case?                  $ 53,609

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 20,118,249 | − | $ 21,077,474 | = | $ -959,225 |
| 33. **Cash disbursements** | $ 18,995,945 | − | $ 20,894,303 | = | $ -1,898,358 |
| 34. **Net cash flow** | $ 1,122,304 | − | $ 183,171 | = | $ 939,133 |

35.  Total projected cash receipts for the next month:                                $ 18,623,750 [1]

36.  Total projected cash disbursements for the next month:                         - $ 22,479,136 [1]

37.  Total projected net cash flow for the next month:                              = $ -3,855,386 [1]

[1] The projections are for operating receipts and disbursements and do not include bankruptcy related costs.

## 8. Additional Information

Check the box to the left and file copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Current balance sheet as of the reporting period.

## MONTHLY OPERATING REPORT - EXHIBIT A
## Jackson Hospital & Clinic Inc.
## Case No: 25-30256

1. <u>Question 3:</u> While the Debtor has been working to stay current on all post-petition bills, certain invoices were received late and will be processed subsequently. Any other missed invoices will be reported in the next monthly operating report.

2. <u>Question 6:</u> At the filing date, the Debtor was behind on certain pre-petition taxes including sales and use taxes and property taxes. The Debtor received court authorization to pay certain pre-petition and post-petition taxes due per the Final Order [Docket No. 175].

**MONTHLY OPERATING REPORT - EXHIBIT B**
**Jackson Hospital & Clinic Inc.**
**Case No: 25-30256**

1. Question 17: Certain payments were made on account of pre-petition bills to the extent permitted by the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, and employee wages/benefits motions [Docket Nos. 52, 56, 174, 175 and 186] and the interim order on the cash management motion [Docket No. 64].

2. Question 18: Certain checks were issued pre-petition that were permitted to clear pursuant to the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, and employee wages/benefits motions [Docket Nos. 52, 56, 174, 175 and 186] and the interim order on the cash management motion [Docket No. 64].

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**March Monthly Operating Support**
**March 1, 2025 - March 31, 2025**
**Total Cash Receipts**
**Exhibit C**

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/3/2025 | GAINWELL TECHNOL | $ 548,966.17 | x1203 |
| 3/3/2025 | PAY PLUS | $ 198,450.14 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 182,628.47 | x1074 |
| 3/3/2025 | A B MAC PT A AL | $ 114,593.32 | x1074 |
| 3/3/2025 | AETNA AS01 | $ 59,981.00 | x1074 |
| 3/3/2025 | GAINWELL TECHNOL | $ 26,660.48 | x1074 |
| 3/3/2025 | GAINWELL TECHNOL | $ 25,426.47 | x4680 |
| 3/3/2025 | HUMANA INS CO | $ 21,025.91 | x1074 |
| 3/3/2025 | PAY PLUS | $ 18,335.32 | x1074 |
| 3/3/2025 | HUMANA INS CO | $ 11,740.44 | x2559 |
| 3/3/2025 | ACCESS HEALTH | $ 11,497.01 | x4680 |
| 3/3/2025 | ACCESS HEALTH | $ 9,870.41 | x4680 |
| 3/3/2025 | Optum VA CCN Reg | $ 8,469.16 | x1074 |
| 3/3/2025 | GAINWELL TECHNOL | $ 8,032.06 | x4680 |
| 3/3/2025 | GAINWELL TECHNOL | $ 6,660.00 | x1203 |
| 3/3/2025 | UnitedHealthcare | $ 6,272.16 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 5,884.99 | x2559 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 5,803.35 | x2559 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 5,783.83 | x2559 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 5,095.37 | x2559 |
| 3/3/2025 | WPS-TMEP CONTRAC | $ 3,680.98 | x1074 |
| 3/3/2025 | MERCHANT SERVICE | $ 3,576.67 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ 3,334.11 | x1074 |
| 3/3/2025 | 5 3 BANKCARD SYS | $ 2,657.40 | x4680 |
| 3/3/2025 | MERCHANT SERVICE | $ 2,643.75 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 2,522.12 | x1074 |
| 3/3/2025 | PAY PLUS | $ 2,370.47 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ 2,326.30 | x1074 |
| 3/3/2025 | HUMANA INS CO | $ 2,229.60 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 2,160.67 | x1074 |
| 3/3/2025 | MERCHANT SERVICE | $ 2,099.27 | x1074 |
| 3/3/2025 | CIGNA | $ 1,865.97 | x1074 |
| 3/3/2025 | GAINWELL TECHNOL | $ 1,704.86 | x1074 |
| 3/3/2025 | PAY PLUS | $ 1,688.27 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 1,354.25 | x1074 |
| 3/3/2025 | 5 3 BANKCARD SYS | $ 1,332.19 | x4680 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 1,274.93 | x1074 |
| 3/3/2025 | PAY PLUS | $ 1,251.40 | x1074 |
| 3/3/2025 | MAC PTB ALGATN | $ 1,157.02 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 1,155.00 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 1,085.09 | x1074 |
| 3/3/2025 | HUMANA AHP | $ 1,081.15 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 922.68 | x1074 |
| 3/3/2025 | GAINWELL TECHNOL | $ 911.78 | x1074 |
| 3/3/2025 | PAY PLUS | $ 745.68 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 720.50 | x1074 |
| 3/3/2025 | MERCHANT SERVICE | $ 690.31 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 651.49 | x1074 |
| 3/3/2025 | PAY PLUS | $ 627.51 | x1074 |
| 3/3/2025 | PAY PLUS | $ 606.10 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/3/2025 | MERCHANT SERVICE | $ 579.07 | x1074 |
| 3/3/2025 | HUMANA AHP | $ 579.03 | x2559 |
| 3/3/2025 | 5 3 BANKCARD SYS | $ 573.42 | x4680 |
| 3/3/2025 | CIGNA | $ 562.57 | x1074 |
| 3/3/2025 | 5 3 BANKCARD SYS | $ 547.22 | x4680 |
| 3/3/2025 | UnitedHealthcare | $ 538.31 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 536.69 | x1074 |
| 3/3/2025 | GAINWELL TECHNOL | $ 519.04 | x1074 |
| 3/3/2025 | PAY PLUS | $ 514.21 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 506.09 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 500.00 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ 485.13 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 477.34 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 465.20 | x1074 |
| 3/3/2025 | MAC PTB ALGATN | $ 461.30 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 408.00 | x1074 |
| 3/3/2025 | PAY PLUS | $ 405.00 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 397.86 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ 382.28 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 381.87 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 370.70 | x2559 |
| 3/3/2025 | PAY PLUS | $ 354.47 | x1074 |
| 3/3/2025 | PAY PLUS | $ 354.23 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 343.73 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 332.81 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 321.16 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 307.25 | x1074 |
| 3/3/2025 | PAY PLUS | $ 306.10 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 282.26 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 278.65 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 231.49 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 216.52 | x1074 |
| 3/3/2025 | PAY PLUS | $ 214.67 | x1074 |
| 3/3/2025 | MAC PTB ALGATN | $ 213.19 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ 212.10 | x2559 |
| 3/3/2025 | PAY PLUS | $ 208.68 | x1074 |
| 3/3/2025 | WPS-TMEP CONTRAC | $ 208.03 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ 200.79 | x2559 |
| 3/3/2025 | MERCHANT SERVICE | $ 198.83 | x1074 |
| 3/3/2025 | PAY PLUS | $ 193.97 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 191.59 | x1074 |
| 3/3/2025 | Optum VA CCN Reg | $ 190.40 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 178.68 | x1074 |
| 3/3/2025 | PAY PLUS | $ 172.71 | x1074 |
| 3/3/2025 | Marketplace | $ 171.18 | x1074 |
| 3/3/2025 | PAY PLUS | $ 160.10 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ 159.95 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 155.92 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ 154.81 | x1074 |
| 3/3/2025 | PAY PLUS | $ 153.91 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ 150.62 | x1074 |
| 3/3/2025 | PAY PLUS | $ 143.00 | x1074 |
| 3/3/2025 | HUMANA GOVT BUSI | $ 137.80 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 136.64 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 130.70 | x1074 |
| 3/3/2025 | CIGNA EDGE TRANS | $ 127.83 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 126.31 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/3/2025 | PAY PLUS | $ 124.02 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 115.24 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 113.19 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ 99.38 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 99.09 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ 93.87 | x1074 |
| 3/3/2025 | GAINWELL TECHNOL | $ 92.85 | x1074 |
| 3/3/2025 | AETNA AS01 | $ 92.57 | x2559 |
| 3/3/2025 | UNITEDHEALTHCARE | $ 90.70 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ 89.09 | x1074 |
| 3/3/2025 | PAY PLUS | $ 87.93 | x1074 |
| 3/3/2025 | PAY PLUS | $ 86.55 | x1074 |
| 3/3/2025 | PAY PLUS | $ 85.05 | x1074 |
| 3/3/2025 | UMR | $ 80.62 | x2559 |
| 3/3/2025 | UnitedHealthcare | $ 80.23 | x1074 |
| 3/3/2025 | REGIONS BANK WLB 2438 | $ 75.00 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 74.57 | x1074 |
| 3/3/2025 | GAINWELL TECHNOL | $ 72.73 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 72.48 | x2559 |
| 3/3/2025 | WPS-TMEP CONTRAC | $ 71.92 | x1074 |
| 3/3/2025 | Golden Rule Insu | $ 70.21 | x1074 |
| 3/3/2025 | CHECK DEPOSIT PACKAGE | $ 67.00 | x1074 |
| 3/3/2025 | UMR | $ 56.75 | x1074 |
| 3/3/2025 | UMR | $ 55.25 | x1074 |
| 3/3/2025 | UMR | $ 54.88 | x1074 |
| 3/3/2025 | PAY PLUS | $ 54.59 | x1074 |
| 3/3/2025 | PAY PLUS | $ 53.77 | x1074 |
| 3/3/2025 | UMR | $ 51.78 | x1074 |
| 3/3/2025 | PAY PLUS | $ 45.43 | x1074 |
| 3/3/2025 | PAY PLUS | $ 45.43 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 44.35 | x1074 |
| 3/3/2025 | UMR | $ 43.87 | x1074 |
| 3/3/2025 | UMR | $ 42.84 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 35.28 | x1074 |
| 3/3/2025 | UnitedHealthcare | $ 30.94 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ 25.77 | x1074 |
| 3/3/2025 | MAC PTB ALGATN | $ 25.65 | x1074 |
| 3/3/2025 | PAY PLUS | $ 25.59 | x1074 |
| 3/3/2025 | 5 3 BANKCARD SYS | $ 23.84 | x4680 |
| 3/3/2025 | PAY PLUS | $ 21.86 | x1074 |
| 3/3/2025 | UNITEDHEALTHCARE | $ 19.73 | x1074 |
| 3/3/2025 | PAY PLUS | $ 7.70 | x1074 |
| 3/3/2025 | Miscellaneous Deposits | $ 97,355.67 | X1107 |
| 3/4/2025 | UnitedHealthcare | $ 95,861.33 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 56,653.73 | x1074 |
| 3/4/2025 | HUMANA INS CO | $ 51,058.61 | x1074 |
| 3/4/2025 | ARGUS HEALTH SYS | $ 44,054.65 | x4680 |
| 3/4/2025 | ACCESS HEALTH | $ 18,308.70 | x4680 |
| 3/4/2025 | DEVOTED HEALTH I | $ 17,348.14 | x1074 |
| 3/4/2025 | HUMANA INS CO | $ 16,850.53 | x1074 |
| 3/4/2025 | AETNA AS01 | $ 15,286.64 | x1074 |
| 3/4/2025 | Optum VA CCN Reg | $ 15,219.85 | x1074 |
| 3/4/2025 | HUMANA INS CO | $ 12,935.47 | x1074 |
| 3/4/2025 | HUMANA INS CO | $ 9,418.26 | x2559 |
| 3/4/2025 | PAY PLUS | $ 7,856.52 | x1074 |
| 3/4/2025 | WPS-TMEP CONTRAC | $ 7,653.55 | x1074 |
| 3/4/2025 | MERCHANT SERVICE | $ 7,025.75 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/4/2025 | HUMANA INS CO | $ 5,746.88 | x2559 |
| 3/4/2025 | UnitedHealthcare | $ 5,055.18 | x1074 |
| 3/4/2025 | PAY PLUS | $ 4,609.46 | x1074 |
| 3/4/2025 | MERCHANT SERVICE | $ 3,315.78 | x1074 |
| 3/4/2025 | HUMANA INS CO | $ 2,432.70 | x1074 |
| 3/4/2025 | MERCHANT SERVICE | $ 2,419.00 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ 2,329.91 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 2,228.82 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ 1,916.65 | x1074 |
| 3/4/2025 | MERCHANT SERVICE | $ 1,604.35 | x1074 |
| 3/4/2025 | MAC PTB ALGATN | $ 1,540.95 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 1,443.03 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 1,417.39 | x1074 |
| 3/4/2025 | PAY PLUS | $ 1,387.49 | x1074 |
| 3/4/2025 | 5 3 BANKCARD SYS | $ 1,233.32 | x4680 |
| 3/4/2025 | UnitedHealthcare | $ 1,174.14 | x1074 |
| 3/4/2025 | HUMANA INS CO | $ 1,057.38 | x2559 |
| 3/4/2025 | PAY PLUS | $ 962.14 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 917.73 | x1074 |
| 3/4/2025 | MAC PTB ALGATN | $ 914.99 | x1074 |
| 3/4/2025 | CHECK DEPOSIT PACKAGE | $ 865.00 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 748.87 | x1074 |
| 3/4/2025 | HUMANA INS CO | $ 743.00 | x1074 |
| 3/4/2025 | ARGUS HEALTH SYS | $ 715.00 | x4680 |
| 3/4/2025 | PAY PLUS | $ 707.55 | x1074 |
| 3/4/2025 | BANCORPSV | $ 699.98 | x7345 |
| 3/4/2025 | UnitedHealthcare | $ 628.85 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 620.75 | x1074 |
| 3/4/2025 | CHECK DEPOSIT PACKAGE | $ 617.17 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ 608.31 | x1074 |
| 3/4/2025 | ACCESS HEALTH | $ 596.34 | x4680 |
| 3/4/2025 | UnitedHealthcare | $ 594.81 | x2559 |
| 3/4/2025 | PAY PLUS | $ 542.13 | x1074 |
| 3/4/2025 | DEVOTED HEALTH I | $ 520.30 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 518.94 | x1074 |
| 3/4/2025 | HUMANA AHP | $ 502.93 | x1074 |
| 3/4/2025 | PAY PLUS | $ 477.14 | x1074 |
| 3/4/2025 | CHECK DEPOSIT PACKAGE | $ 472.78 | x2559 |
| 3/4/2025 | CHECK DEPOSIT PACKAGE | $ 420.00 | x1074 |
| 3/4/2025 | UMR | $ 327.82 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 317.63 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 308.66 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 273.79 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ 262.41 | x1074 |
| 3/4/2025 | HUMANA AHP | $ 258.32 | x2559 |
| 3/4/2025 | HUMANA AHP | $ 249.49 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 239.17 | x1074 |
| 3/4/2025 | HUMANA AHP | $ 229.31 | x2559 |
| 3/4/2025 | UnitedHealthcare | $ 227.90 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 208.30 | x1074 |
| 3/4/2025 | DEVOTED HEALTH I | $ 203.46 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 193.42 | x1074 |
| 3/4/2025 | AETNA AS01 | $ 191.41 | x2559 |
| 3/4/2025 | HBPIL | $ 184.11 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 180.00 | x1074 |
| 3/4/2025 | HUMANA INS CO | $ 175.18 | x1074 |
| 3/4/2025 | CHECK DEPOSIT PACKAGE | $ 174.82 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/4/2025 | UnitedHealthcare | $ 173.19 | x1074 |
| 3/4/2025 | Freedom Life Ins | $ 168.47 | x1074 |
| 3/4/2025 | Optum VA CCN Reg | $ 161.40 | x1074 |
| 3/4/2025 | PAY PLUS | $ 154.61 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 144.66 | x2559 |
| 3/4/2025 | PAY PLUS | $ 138.05 | x1074 |
| 3/4/2025 | PAY PLUS | $ 133.82 | x1074 |
| 3/4/2025 | Optum VA CCN Reg | $ 128.48 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 119.69 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 115.64 | x1074 |
| 3/4/2025 | PAY PLUS | $ 113.58 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ 113.24 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ 107.70 | x1074 |
| 3/4/2025 | PAY PLUS | $ 107.54 | x1074 |
| 3/4/2025 | MAC PTB ALGATN | $ 105.09 | x1074 |
| 3/4/2025 | Optum VA CCN Reg | $ 103.72 | x1074 |
| 3/4/2025 | PAY PLUS | $ 101.63 | x1074 |
| 3/4/2025 | MERCHANT SERVICE | $ 100.00 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ 99.86 | x1074 |
| 3/4/2025 | Optum VA CCN Reg | $ 98.17 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 97.09 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 95.83 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ 94.33 | x1074 |
| 3/4/2025 | WPS-TMEP CONTRAC | $ 93.21 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 90.55 | x1074 |
| 3/4/2025 | DEVOTED HEALTH I | $ 89.43 | x1074 |
| 3/4/2025 | AETNA AS01 | $ 88.25 | x2559 |
| 3/4/2025 | UnitedHealthcare | $ 73.50 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 71.71 | x1074 |
| 3/4/2025 | PAY PLUS | $ 70.61 | x1074 |
| 3/4/2025 | PAY PLUS | $ 68.00 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 62.73 | x1074 |
| 3/4/2025 | UMR | $ 57.95 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ 56.47 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 54.56 | x1074 |
| 3/4/2025 | PAY PLUS | $ 51.99 | x1074 |
| 3/4/2025 | B OF A-CBIC CLMS | $ 48.99 | x2559 |
| 3/4/2025 | HUMANA GOVT BUSI | $ 44.79 | x1074 |
| 3/4/2025 | DEVOTED HEALTH P | $ 44.10 | x1074 |
| 3/4/2025 | UMR | $ 39.73 | x1074 |
| 3/4/2025 | MERCHANT SERVICE | $ 35.00 | x1074 |
| 3/4/2025 | PAY PLUS | $ 34.44 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 31.50 | x1074 |
| 3/4/2025 | PAY PLUS | $ 27.62 | x1074 |
| 3/4/2025 | UMR | $ 24.73 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 24.03 | x1074 |
| 3/4/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/4/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/4/2025 | PAY PLUS | $ 21.76 | x1074 |
| 3/4/2025 | BANCORPSV | $ 15.00 | x7345 |
| 3/4/2025 | PAY PLUS | $ 11.76 | x1074 |
| 3/4/2025 | UnitedHealthcare | $ 9.75 | x1074 |
| 3/4/2025 | PAY PLUS | $ 1.44 | x1074 |
| 3/4/2025 | Miscellaneous Deposits | $ 38,018.47 | X1107 |
| 3/5/2025 | BCBSAL CROSS R | $ 1,001,452.35 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 106,867.52 | x1074 |
| 3/5/2025 | BCBSAL CROSS F | $ 53,640.42 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|--------------------|--------|----------------|
| 3/5/2025 | BCBSAL SHIELD R | $ 43,780.66 | x1074 |
| 3/5/2025 | ACCESS HEALTH | $ 33,678.44 | x4680 |
| 3/5/2025 | HUMANA INS CO | $ 29,528.57 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 28,706.07 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 25,619.51 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 22,164.64 | x1074 |
| 3/5/2025 | ACCESS HEALTH | $ 21,482.80 | x4680 |
| 3/5/2025 | BCBSAL SHIELD R | $ 20,188.89 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 14,782.40 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 11,938.41 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 11,923.75 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 10,504.82 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 8,644.82 | x2559 |
| 3/5/2025 | BCBSAL SHIELD R | $ 8,623.20 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 8,424.83 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 8,184.41 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 7,060.40 | x1074 |
| 3/5/2025 | MERCHANT SERVICE | $ 7,013.95 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 6,553.62 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 6,339.67 | x1074 |
| 3/5/2025 | PAY PLUS | $ 6,180.88 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 6,040.85 | x1074 |
| 3/5/2025 | BCBSAL CROSS P | $ 5,383.92 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 5,362.27 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 5,092.08 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 5,020.81 | x1074 |
| 3/5/2025 | WPS-TMEP CONTRAC | $ 4,932.54 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 4,820.93 | x1074 |
| 3/5/2025 | HUMANA INS CO | $ 4,346.75 | x2559 |
| 3/5/2025 | BCBSAL SHIELD F | $ 3,990.88 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 3,861.03 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 3,807.49 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 3,467.02 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 3,441.28 | x1074 |
| 3/5/2025 | MERCHANT SERVICE | $ 3,441.19 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 3,332.08 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 3,228.21 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 3,216.47 | x1074 |
| 3/5/2025 | Optum VA CCN Reg | $ 3,062.97 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 3,046.42 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 2,547.87 | x1074 |
| 3/5/2025 | CHECK DEPOSIT PACKAGE | $ 2,514.32 | x2559 |
| 3/5/2025 | MERCHANT SERVICE | $ 2,366.73 | x7948 |
| 3/5/2025 | BCBSAL SHIELD R | $ 2,285.77 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 2,007.81 | x1074 |
| 3/5/2025 | MERCHANT SERVICE | $ 1,894.91 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 1,758.99 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 1,728.43 | x2559 |
| 3/5/2025 | PAY PLUS | $ 1,592.53 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 1,522.21 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 1,516.08 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 1,484.46 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 1,459.15 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 1,341.66 | x1074 |
| 3/5/2025 | PAY PLUS | $ 1,317.28 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 1,302.41 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 1,296.10 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/5/2025 | DEVOTED HEALTH P | $ 1,275.61 | x1074 |
| 3/5/2025 | 5 3 BANKCARD SYS | $ 1,217.93 | x4680 |
| 3/5/2025 | BCBSAL SHIELD R | $ 1,210.25 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 1,150.57 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 1,125.31 | x1074 |
| 3/5/2025 | HUMANA INS CO | $ 1,107.49 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 1,097.36 | x1074 |
| 3/5/2025 | MAC PTB ALGATN | $ 1,050.44 | x1074 |
| 3/5/2025 | CHECK DEPOSIT PACKAGE | $ 1,025.20 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 909.76 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 899.51 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 864.66 | x1074 |
| 3/5/2025 | WPS-TMEP CONTRAC | $ 852.02 | x1074 |
| 3/5/2025 | PAY PLUS | $ 847.12 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 838.86 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 798.60 | x1074 |
| 3/5/2025 | PAY PLUS | $ 748.79 | x1074 |
| 3/5/2025 | PAY PLUS | $ 741.94 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 681.27 | x1074 |
| 3/5/2025 | 5 3 BANKCARD SYS | $ 667.43 | x4680 |
| 3/5/2025 | CHECK DEPOSIT PACKAGE | $ 643.48 | x1074 |
| 3/5/2025 | PAY PLUS | $ 643.38 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 577.39 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 573.71 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 557.73 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 499.05 | x1074 |
| 3/5/2025 | MAC PTB ALGATN | $ 471.76 | x1074 |
| 3/5/2025 | PAY PLUS | $ 465.21 | x1074 |
| 3/5/2025 | MAC PTB ALGATN | $ 457.33 | x1074 |
| 3/5/2025 | MAC PTB ALGATN | $ 457.33 | x1074 |
| 3/5/2025 | MERCHANT SERVICE | $ 450.00 | x1074 |
| 3/5/2025 | 36 TREAS 310 | $ 445.59 | x1074 |
| 3/5/2025 | PAY PLUS | $ 444.57 | x1074 |
| 3/5/2025 | UMR | $ 422.00 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 416.29 | x1074 |
| 3/5/2025 | PAY PLUS | $ 415.63 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 390.34 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 376.97 | x1074 |
| 3/5/2025 | Optum VA CCN Reg | $ 369.13 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 365.46 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 365.03 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 354.54 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 353.32 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 352.25 | x1074 |
| 3/5/2025 | CIGNA | $ 351.54 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 335.30 | x1074 |
| 3/5/2025 | WPS-TMEP CONTRAC | $ 333.98 | x1074 |
| 3/5/2025 | DEVOTED HEALTH I | $ 331.89 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 318.23 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 308.56 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 302.01 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 293.50 | x1074 |
| 3/5/2025 | UMR | $ 289.00 | x1074 |
| 3/5/2025 | MAC PTB ALGATN | $ 284.34 | x1074 |
| 3/5/2025 | PAY PLUS | $ 269.82 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 269.14 | x1074 |
| 3/5/2025 | PAY PLUS | $ 258.96 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/5/2025 | CHECK DEPOSIT PACKAGE | $ 258.36 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 249.11 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 245.58 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 239.62 | x1074 |
| 3/5/2025 | PAY PLUS | $ 239.38 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 237.59 | x1074 |
| 3/5/2025 | GEHA UMR | $ 229.47 | x1074 |
| 3/5/2025 | 36 TREAS 310 | $ 228.22 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 227.93 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 220.09 | x1074 |
| 3/5/2025 | PAY PLUS | $ 218.15 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 204.57 | x1074 |
| 3/5/2025 | 36 TREAS 310 | $ 203.94 | x1074 |
| 3/5/2025 | WPS-TMEP CONTRAC | $ 201.13 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 198.02 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 196.67 | x1074 |
| 3/5/2025 | MAC PTB ALGATN | $ 193.27 | x1074 |
| 3/5/2025 | GEHA UMR | $ 193.00 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 190.04 | x2559 |
| 3/5/2025 | DEVOTED HEALTH P | $ 180.36 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 176.52 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ 167.03 | x1074 |
| 3/5/2025 | PAY PLUS | $ 162.71 | x1074 |
| 3/5/2025 | CIGNA | $ 148.20 | x1074 |
| 3/5/2025 | REGIONS BANK WLB 2438 | $ 145.37 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ 145.30 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ 142.84 | x1074 |
| 3/5/2025 | PAY PLUS | $ 133.82 | x1074 |
| 3/5/2025 | PAY PLUS | $ 129.31 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 125.68 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 124.84 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 124.50 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 124.50 | x1074 |
| 3/5/2025 | 36 TREAS 310 | $ 122.82 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 121.41 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 120.31 | x2559 |
| 3/5/2025 | DEVOTED HEALTH P | $ 118.83 | x1074 |
| 3/5/2025 | Optum VA CCN Reg | $ 118.77 | x1074 |
| 3/5/2025 | PAY PLUS | $ 117.66 | x1074 |
| 3/5/2025 | Optum VA CCN Reg | $ 115.49 | x1074 |
| 3/5/2025 | Optum VA CCN Reg | $ 115.49 | x2559 |
| 3/5/2025 | 36 TREAS 310 | $ 114.43 | x1074 |
| 3/5/2025 | Marketplace | $ 113.62 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 113.11 | x1074 |
| 3/5/2025 | GEHA UMR | $ 111.85 | x1074 |
| 3/5/2025 | Optum VA CCN Reg | $ 110.53 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 108.38 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 105.83 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 102.89 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 102.37 | x2559 |
| 3/5/2025 | BCBSAL SHIELD P | $ 101.81 | x1074 |
| 3/5/2025 | 36 TREAS 310 | $ 100.85 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ 100.61 | x1074 |
| 3/5/2025 | PAY PLUS | $ 99.31 | x1074 |
| 3/5/2025 | MAC PTB ALGATN | $ 98.58 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 98.25 | x2559 |
| 3/5/2025 | BCBSAL SHIELD F | $ 95.60 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/5/2025 | BCBSAL SHIELD P | $ 94.46 | x1074 |
| 3/5/2025 | PAY PLUS | $ 94.23 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 88.42 | x2559 |
| 3/5/2025 | BCBSAL SHIELD F | $ 87.71 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 81.26 | x1074 |
| 3/5/2025 | HUMANA AHP | $ 81.22 | x2559 |
| 3/5/2025 | UnitedHealthcare | $ 79.92 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ 76.06 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 75.61 | x2559 |
| 3/5/2025 | DEVOTED HEALTH P | $ 75.58 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 75.01 | x1074 |
| 3/5/2025 | BCBSAL SHIELD R | $ 75.00 | x1074 |
| 3/5/2025 | GEHA UMR | $ 73.87 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ 71.92 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 71.78 | x2559 |
| 3/5/2025 | WPS-TMEP CONTRAC | $ 71.56 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 71.44 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ 71.21 | x1074 |
| 3/5/2025 | PAY PLUS | $ 68.21 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ 67.00 | x1074 |
| 3/5/2025 | CIGNA EDGE TRANS | $ 62.97 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 61.24 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ 59.93 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 59.73 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 58.68 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ 58.12 | x1074 |
| 3/5/2025 | UMR | $ 56.44 | x1074 |
| 3/5/2025 | MAC PTB ALGATN | $ 56.32 | x1074 |
| 3/5/2025 | DEVOTED HEALTH P | $ 55.77 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 55.73 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 53.84 | x1074 |
| 3/5/2025 | UMR | $ 50.00 | x1074 |
| 3/5/2025 | UMR | $ 48.53 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 48.45 | x2559 |
| 3/5/2025 | BCBSAL SHIELD F | $ 47.55 | x1074 |
| 3/5/2025 | GEHA UMR | $ 45.00 | x2559 |
| 3/5/2025 | PAY PLUS | $ 39.85 | x1074 |
| 3/5/2025 | 36 TREAS 310 | $ 36.49 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 36.25 | x1074 |
| 3/5/2025 | AETNA AS01 | $ 29.52 | x2559 |
| 3/5/2025 | 36 TREAS 310 | $ 25.00 | x1074 |
| 3/5/2025 | CIGNA EDGE TRANS | $ 23.55 | x1074 |
| 3/5/2025 | PAY PLUS | $ 23.50 | x1074 |
| 3/5/2025 | WPS-TMEP CONTRAC | $ 23.16 | x1074 |
| 3/5/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/5/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/5/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/5/2025 | PAY PLUS | $ 20.16 | x1074 |
| 3/5/2025 | MERCHANT SERVICE | $ 20.00 | x1074 |
| 3/5/2025 | 36 TREAS 310 | $ 18.00 | x1074 |
| 3/5/2025 | PAY PLUS | $ 17.31 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 16.73 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 16.26 | x1074 |
| 3/5/2025 | PAY PLUS | $ 14.11 | x1074 |
| 3/5/2025 | PAY PLUS | $ 14.02 | x1074 |
| 3/5/2025 | BCBSAL SHIELD P | $ 10.00 | x1074 |
| 3/5/2025 | Optum VA CCN Reg | $ 8.90 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/5/2025 | PAY PLUS | $ 8.81 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 7.81 | x1074 |
| 3/5/2025 | GEHA UMR | $ 6.98 | x1074 |
| 3/5/2025 | BCBSAL SHIELD F | $ 6.46 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 2.58 | x1074 |
| 3/5/2025 | UnitedHealthcare | $ 0.72 | x1074 |
| 3/5/2025 | Miscellaneous Deposits | $ 30,946.79 | X1107 |
| 3/6/2025 | A B MAC PT A AL | $ 125,045.12 | x1074 |
| 3/6/2025 | HUMANA INS CO | $ 59,431.16 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 59,369.02 | x1074 |
| 3/6/2025 | PAY PLUS | $ 35,964.77 | x1074 |
| 3/6/2025 | ACCESS HEALTH | $ 18,354.99 | x4680 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 13,596.96 | x1074 |
| 3/6/2025 | PAY PLUS | $ 12,991.02 | x1074 |
| 3/6/2025 | HUMANA INS CO | $ 10,772.62 | x2559 |
| 3/6/2025 | DEVOTED HEALTH P | $ 8,679.66 | x1074 |
| 3/6/2025 | BCBSOFALBLUADV | $ 7,295.00 | x1074 |
| 3/6/2025 | BCBSOFALBLUADV | $ 6,750.00 | x1074 |
| 3/6/2025 | DEVOTED HEALTH I | $ 5,387.89 | x1074 |
| 3/6/2025 | Marketplace | $ 5,190.42 | x1074 |
| 3/6/2025 | HUMANA AHP | $ 4,518.43 | x1074 |
| 3/6/2025 | AETNA AS01 | $ 4,356.00 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 4,333.35 | x1074 |
| 3/6/2025 | ACCESS HEALTH | $ 4,240.65 | x4680 |
| 3/6/2025 | MERCHANT SERVICE | $ 4,212.89 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 3,776.77 | x1074 |
| 3/6/2025 | AETNA AS01 | $ 3,675.81 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 3,481.63 | x1074 |
| 3/6/2025 | Marketplace | $ 3,415.87 | x1074 |
| 3/6/2025 | PAY PLUS | $ 2,903.38 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 2,813.26 | x2559 |
| 3/6/2025 | Optum VA CCN Reg | $ 2,610.83 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 2,300.34 | x1074 |
| 3/6/2025 | MERCHANT SERVICE | $ 2,193.50 | x1074 |
| 3/6/2025 | HUMANA INS CO | $ 2,136.39 | x1074 |
| 3/6/2025 | MERCHANT SERVICE | $ 2,017.32 | x1074 |
| 3/6/2025 | WPS-TMEP CONTRAC | $ 1,990.74 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 1,811.62 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 1,675.60 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 1,584.59 | x1074 |
| 3/6/2025 | MAC PTB ALGATN | $ 1,417.41 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 1,397.39 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 1,325.00 | x1074 |
| 3/6/2025 | MAC PTB ALGATN | $ 1,228.20 | x1074 |
| 3/6/2025 | MERCHANT SERVICE | $ 981.69 | x1074 |
| 3/6/2025 | 5 3 BANKCARD SYS | $ 854.61 | x4680 |
| 3/6/2025 | CIGNA HLTH LIFE | $ 803.51 | x1074 |
| 3/6/2025 | MAC PTB ALGATN | $ 760.31 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 747.48 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ 746.47 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 716.06 | x1074 |
| 3/6/2025 | DEVOTED HEALTH I | $ 704.44 | x1074 |
| 3/6/2025 | 5 3 BANKCARD SYS | $ 568.44 | x4680 |
| 3/6/2025 | FROST ARNETT COM | $ 566.52 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 551.00 | x1074 |
| 3/6/2025 | UMR SUTTERSELECT | $ 547.00 | x1074 |
| 3/6/2025 | PAY PLUS | $ 523.68 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/6/2025 | MAC PTB ALGATN | $ 414.16 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ 366.52 | x1074 |
| 3/6/2025 | UnitedHealthcare | $ 340.76 | x1074 |
| 3/6/2025 | FROST ARNETT COM | $ 321.12 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 315.98 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 304.66 | x1074 |
| 3/6/2025 | AETNA AS01 | $ 304.21 | x2559 |
| 3/6/2025 | Marketplace | $ 302.64 | x1074 |
| 3/6/2025 | PAY PLUS | $ 296.65 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ 277.46 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 266.18 | x1074 |
| 3/6/2025 | UnitedHealthcare | $ 258.31 | x1074 |
| 3/6/2025 | Marketplace | $ 254.47 | x1074 |
| 3/6/2025 | HUMANA GOVT BUSI | $ 240.40 | x1074 |
| 3/6/2025 | FROST ARNETT COM | $ 236.14 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 225.14 | x1074 |
| 3/6/2025 | B OF A-CBIC CLMS | $ 222.53 | x1074 |
| 3/6/2025 | CHECK DEPOSIT PACKAGE | $ 221.87 | x1074 |
| 3/6/2025 | AETNA AS01 | $ 218.97 | x2559 |
| 3/6/2025 | WPS-TMEP CONTRAC | $ 216.80 | x1074 |
| 3/6/2025 | HUMANA AHP | $ 212.02 | x2559 |
| 3/6/2025 | PAY PLUS | $ 207.16 | x1074 |
| 3/6/2025 | MERCHANT SERVICE | $ 160.00 | x1074 |
| 3/6/2025 | DEVOTED HEALTH I | $ 136.71 | x1074 |
| 3/6/2025 | PAY PLUS | $ 132.04 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ 131.81 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ 130.56 | x1074 |
| 3/6/2025 | PAY PLUS | $ 128.73 | x1074 |
| 3/6/2025 | PAY PLUS | $ 127.98 | x1074 |
| 3/6/2025 | UnitedHealthcare | $ 127.87 | x1074 |
| 3/6/2025 | WPS-TMEP CONTRAC | $ 124.10 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ 122.05 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 117.99 | x1074 |
| 3/6/2025 | UnitedHealthcare | $ 114.72 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ 110.00 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ 110.00 | x1074 |
| 3/6/2025 | PAY PLUS | $ 103.05 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 102.80 | x2559 |
| 3/6/2025 | PAY PLUS | $ 102.21 | x1074 |
| 3/6/2025 | UnitedHealthcare | $ 99.84 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 98.17 | x1074 |
| 3/6/2025 | MAC PTB ALGATN | $ 94.43 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ 94.33 | x1074 |
| 3/6/2025 | HUMANA GOVT BUSI | $ 92.63 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 92.23 | x1074 |
| 3/6/2025 | UnitedHealthcare | $ 88.84 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ 88.25 | x1074 |
| 3/6/2025 | PAY PLUS | $ 86.55 | x1074 |
| 3/6/2025 | DEVOTED HEALTH I | $ 83.20 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ 78.39 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ 75.18 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ 75.00 | x1074 |
| 3/6/2025 | PAY PLUS | $ 73.11 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ 70.40 | x1074 |
| 3/6/2025 | PAY PLUS | $ 68.15 | x1074 |
| 3/6/2025 | PAY PLUS | $ 67.24 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ 59.33 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|-------:|---------------:|
| 3/6/2025 | PAY PLUS | $ 58.05 | x1074 |
| 3/6/2025 | PAY PLUS | $ 57.30 | x1074 |
| 3/6/2025 | DEVOTED HEALTH I | $ 54.83 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ 53.33 | x1074 |
| 3/6/2025 | Optum VA CCN Reg | $ 49.60 | x1074 |
| 3/6/2025 | MAC PTB ALGATN | $ 46.98 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ 45.00 | x1074 |
| 3/6/2025 | MERCHANT SERVICE | $ 40.00 | x7948 |
| 3/6/2025 | PAY PLUS | $ 38.21 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ 34.35 | x1074 |
| 3/6/2025 | UnitedHealthcare | $ 32.75 | x1074 |
| 3/6/2025 | PAY PLUS | $ 31.31 | x1074 |
| 3/6/2025 | PAY PLUS | $ 31.31 | x1074 |
| 3/6/2025 | PAY PLUS | $ 26.61 | x1074 |
| 3/6/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/6/2025 | WPS-TMEP CONTRAC | $ 22.01 | x1074 |
| 3/6/2025 | PAY PLUS | $ 21.76 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ 20.89 | x1074 |
| 3/6/2025 | Oxford Health Pl | $ 18.87 | x1074 |
| 3/6/2025 | PAY PLUS | $ 18.76 | x1074 |
| 3/6/2025 | UnitedHealthcare | $ 17.95 | x1074 |
| 3/6/2025 | PAY PLUS | $ 17.31 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ 15.00 | x1074 |
| 3/6/2025 | PAY PLUS | $ 13.80 | x1074 |
| 3/6/2025 | HUMANA AHP | $ 12.73 | x1074 |
| 3/6/2025 | PAY PLUS | $ 11.76 | x1074 |
| 3/6/2025 | PAY PLUS | $ 10.14 | x1074 |
| 3/6/2025 | 36 TREAS 310 | $ 9.54 | x1074 |
| 3/6/2025 | PAY PLUS | $ 9.08 | x1074 |
| 3/6/2025 | PAY PLUS | $ 6.34 | x1074 |
| 3/6/2025 | PAY PLUS | $ 3.18 | x1074 |
| 3/6/2025 | DEVOTED HEALTH P | $ 2.31 | x1074 |
| 3/6/2025 | Miscellaneous Deposits | $ 34,171.25 | X1107 |
| 3/7/2025 | UnitedHealthcare | $ 255,552.76 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 124,308.20 | x1074 |
| 3/7/2025 | A B MAC PT A AL | $ 93,860.51 | x1074 |
| 3/7/2025 | AETNA AS01 | $ 57,545.99 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ 50,840.68 | x1074 |
| 3/7/2025 | Optum VA CCN Reg | $ 50,010.86 | x1074 |
| 3/7/2025 | CIGNA | $ 36,810.54 | x1074 |
| 3/7/2025 | ACCESS HEALTH | $ 24,754.46 | x4680 |
| 3/7/2025 | HUMANA INS CO | $ 23,412.70 | x1074 |
| 3/7/2025 | HUMANA INS CO | $ 13,210.40 | x2559 |
| 3/7/2025 | UnitedHealthcare | $ 12,776.43 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 11,490.49 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ 9,382.79 | x2559 |
| 3/7/2025 | UnitedHealthcare | $ 8,427.82 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ 8,050.72 | x2559 |
| 3/7/2025 | WPS-TMEP CONTRAC | $ 7,814.23 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ 5,878.74 | x2559 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ 5,863.15 | x2559 |
| 3/7/2025 | UnitedHealthcare | $ 5,288.33 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 4,830.08 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 4,715.78 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 4,274.55 | x2559 |
| 3/7/2025 | MERCHANT SERVICE | $ 3,460.31 | x1074 |
| 3/7/2025 | ARGUS HEALTH SYS | $ 3,313.86 | x4680 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/7/2025 | MERCHANT SERVICE | $ 3,289.63 | x1074 |
| 3/7/2025 | DEVOTED HEALTH P | $ 3,028.49 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 2,881.72 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 2,757.00 | x1074 |
| 3/7/2025 | MAC PTB ALGATN | $ 2,680.91 | x1074 |
| 3/7/2025 | Optum VA CCN Reg | $ 2,366.60 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 2,301.75 | x1074 |
| 3/7/2025 | MERCHANT SERVICE | $ 2,023.29 | x1074 |
| 3/7/2025 | MAC PTB ALGATN | $ 1,848.77 | x1074 |
| 3/7/2025 | ACCESS HEALTH | $ 1,732.53 | x4680 |
| 3/7/2025 | PAY PLUS | $ 1,644.16 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 1,519.38 | x2559 |
| 3/7/2025 | Optum VA CCN Reg | $ 1,466.04 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 1,345.68 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 1,318.49 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 1,227.60 | x1074 |
| 3/7/2025 | PAY PLUS | $ 1,222.87 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 1,203.85 | x1074 |
| 3/7/2025 | 5 3 BANKCARD SYS | $ 1,198.59 | x4680 |
| 3/7/2025 | UnitedHealthcare | $ 1,155.64 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 1,150.69 | x2559 |
| 3/7/2025 | UnitedHealthcare | $ 1,087.83 | x1074 |
| 3/7/2025 | HUMANA INS CO | $ 1,068.78 | x1074 |
| 3/7/2025 | 5 3 BANKCARD SYS | $ 1,066.25 | x4680 |
| 3/7/2025 | UnitedHealthcare | $ 1,057.98 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 1,048.29 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 1,043.99 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 1,035.40 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 1,006.49 | x1074 |
| 3/7/2025 | HUMANA AHP | $ 1,001.33 | x2559 |
| 3/7/2025 | MAC PTB ALGATN | $ 981.11 | x1074 |
| 3/7/2025 | PAY PLUS | $ 958.92 | x1074 |
| 3/7/2025 | DEVOTED HEALTH P | $ 716.97 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 692.04 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 690.26 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 675.83 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 586.70 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 583.50 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 579.50 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 569.22 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 559.02 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 552.41 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 545.93 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 511.34 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ 491.89 | x2559 |
| 3/7/2025 | DEVOTED HEALTH P | $ 490.54 | x1074 |
| 3/7/2025 | CIGNA | $ 479.27 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 451.70 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 434.47 | x1074 |
| 3/7/2025 | CIGNA | $ 427.32 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 408.78 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 402.12 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 399.19 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 397.01 | x1074 |
| 3/7/2025 | Optum VA CCN Reg | $ 393.51 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 356.92 | x1074 |
| 3/7/2025 | WPS-TMEP CONTRAC | $ 352.33 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ 338.80 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 332.30 | x1074 |
| 3/7/2025 | PAY PLUS | $ 329.48 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 326.10 | x1074 |
| 3/7/2025 | MERCHANT SERVICE | $ 325.12 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 314.82 | x1074 |
| 3/7/2025 | MERCHANT SERVICE | $ 310.96 | x7948 |
| 3/7/2025 | Optum VA CCN Reg | $ 300.84 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 289.86 | x1074 |
| 3/7/2025 | Optum VA CCN Reg | $ 275.35 | x2559 |
| 3/7/2025 | UnitedHealthcare | $ 253.20 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 246.10 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 242.33 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 232.50 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 227.82 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 226.13 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ 213.00 | x2559 |
| 3/7/2025 | DEVOTED HEALTH P | $ 208.97 | x1074 |
| 3/7/2025 | MAC PTB ALGATN | $ 207.23 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 204.96 | x1074 |
| 3/7/2025 | DEVOTED HEALTH P | $ 197.64 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 196.74 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 196.47 | x1074 |
| 3/7/2025 | PAY PLUS | $ 196.20 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ 179.49 | x2559 |
| 3/7/2025 | UnitedHealthcare | $ 173.78 | x1074 |
| 3/7/2025 | Optum VA CCN Reg | $ 163.68 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 161.18 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 160.44 | x1074 |
| 3/7/2025 | WPS-TMEP CONTRAC | $ 158.64 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 158.13 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 147.18 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 139.41 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 137.25 | x1074 |
| 3/7/2025 | AETNA AS01 | $ 135.71 | x2559 |
| 3/7/2025 | Optum VA CCN Reg | $ 128.48 | x1074 |
| 3/7/2025 | DEVOTED HEALTH P | $ 124.00 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 115.64 | x1074 |
| 3/7/2025 | HUMANA HMP MI DI | $ 115.63 | x2559 |
| 3/7/2025 | Optum VA CCN Reg | $ 115.49 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 112.88 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ 110.00 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ 109.55 | x2559 |
| 3/7/2025 | PAY PLUS | $ 108.60 | x1074 |
| 3/7/2025 | DEVOTED HEALTH P | $ 107.70 | x1074 |
| 3/7/2025 | HUMANA AHP | $ 105.90 | x1074 |
| 3/7/2025 | PAY PLUS | $ 105.68 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 103.80 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 101.31 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 95.55 | x1074 |
| 3/7/2025 | DEVOTED HEALTH I | $ 95.09 | x1074 |
| 3/7/2025 | MAC PTB ALGATN | $ 94.78 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 93.59 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 92.81 | x1074 |
| 3/7/2025 | UMR | $ 89.79 | x2559 |
| 3/7/2025 | AETNA AS01 | $ 88.22 | x2559 |
| 3/7/2025 | UMR | $ 84.48 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/7/2025 | Optum VA CCN Reg | $ 81.86 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 80.23 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 80.23 | x2559 |
| 3/7/2025 | PAY PLUS | $ 72.41 | x1074 |
| 3/7/2025 | Freedom Life Ins | $ 69.73 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 66.07 | x1074 |
| 3/7/2025 | WPS-TMEP CONTRAC | $ 63.84 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 62.73 | x1074 |
| 3/7/2025 | PAY PLUS | $ 58.86 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ 58.86 | x2559 |
| 3/7/2025 | UnitedHealthcare | $ 57.14 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 55.62 | x2559 |
| 3/7/2025 | PAY PLUS | $ 54.22 | x1074 |
| 3/7/2025 | Optum VA CCN Reg | $ 54.20 | x1074 |
| 3/7/2025 | PAY PLUS | $ 53.96 | x1074 |
| 3/7/2025 | Marketplace | $ 49.88 | x1074 |
| 3/7/2025 | PAY PLUS | $ 44.14 | x1074 |
| 3/7/2025 | Freedom Life Ins | $ 43.53 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ 37.75 | x2559 |
| 3/7/2025 | CIGNA EDGE TRANS | $ 29.70 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 27.30 | x1074 |
| 3/7/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/7/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/7/2025 | PAY PLUS | $ 19.97 | x1074 |
| 3/7/2025 | PAY PLUS | $ 18.75 | x1074 |
| 3/7/2025 | CIGNA | $ 15.70 | x1074 |
| 3/7/2025 | DEVOTED HEALTH P | $ 12.20 | x1074 |
| 3/7/2025 | PAY PLUS | $ 10.00 | x1074 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ 10.00 | x2559 |
| 3/7/2025 | CHECK DEPOSIT PACKAGE | $ 6.00 | x1074 |
| 3/7/2025 | DEVOTED HEALTH P | $ 3.75 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 1.47 | x1074 |
| 3/7/2025 | UnitedHealthcare | $ 0.72 | x1074 |
| 3/7/2025 | CIGNA | $ 0.20 | x1074 |
| 3/7/2025 | PAY PLUS | $ 0.07 | x1074 |
| 3/7/2025 | Miscellaneous Deposits | $ 24,689.07 | X1107 |
| 3/10/2025 | UnitedHealthcare | $ 200,642.32 | x1074 |
| 3/10/2025 | A B MAC PT A AL | $ 123,980.17 | x1074 |
| 3/10/2025 | PAY PLUS | $ 103,451.54 | x1074 |
| 3/10/2025 | HUMANA INS CO | $ 77,431.46 | x1074 |
| 3/10/2025 | ACCESS HEALTH | $ 39,649.90 | x4680 |
| 3/10/2025 | ACCESS HEALTH | $ 36,001.13 | x4680 |
| 3/10/2025 | FIRSTSOURCE SOLU | $ 30,585.32 | x1074 |
| 3/10/2025 | AETNA AS01 | $ 14,720.23 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 10,726.23 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 10,591.82 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 9,225.94 | x1074 |
| 3/10/2025 | HUMANA INS CO | $ 9,207.67 | x2559 |
| 3/10/2025 | PAY PLUS | $ 8,436.60 | x1074 |
| 3/10/2025 | PAY PLUS | $ 7,678.97 | x1074 |
| 3/10/2025 | WPS-TMEP CONTRAC | $ 5,687.57 | x1074 |
| 3/10/2025 | Optum VA CCN Reg | $ 5,308.66 | x1074 |
| 3/10/2025 | MERCHANT SERVICE | $ 4,268.39 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 3,847.68 | x1074 |
| 3/10/2025 | MERCHANT SERVICE | $ 2,238.91 | x1074 |
| 3/10/2025 | HUMANA INS CO | $ 2,059.42 | x1074 |
| 3/10/2025 | MAC PTB ALGATN | $ 1,917.64 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/10/2025 | MERCHANT SERVICE | $ 1,895.28 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 1,840.06 | x1074 |
| 3/10/2025 | 5 3 BANKCARD SYS | $ 1,756.12 | x4680 |
| 3/10/2025 | PAY PLUS | $ 1,724.94 | x1074 |
| 3/10/2025 | Montgomery Trust | $ 1,552.05 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 1,489.83 | x1074 |
| 3/10/2025 | PAY PLUS | $ 1,340.71 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 1,257.50 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 1,246.32 | x1074 |
| 3/10/2025 | PAY PLUS | $ 1,217.95 | x1074 |
| 3/10/2025 | 5 3 BANKCARD SYS | $ 967.38 | x4680 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ 937.85 | x1074 |
| 3/10/2025 | 5 3 BANKCARD SYS | $ 842.61 | x4680 |
| 3/10/2025 | UnitedHealthcare | $ 805.39 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 801.04 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ 778.06 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 740.87 | x2559 |
| 3/10/2025 | PAY PLUS | $ 718.11 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ 715.00 | x1074 |
| 3/10/2025 | UMR | $ 706.28 | x1074 |
| 3/10/2025 | PAY PLUS | $ 701.78 | x1074 |
| 3/10/2025 | PAY PLUS | $ 670.36 | x1074 |
| 3/10/2025 | PAY PLUS | $ 660.36 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 655.36 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 601.93 | x1074 |
| 3/10/2025 | CIGNA | $ 560.28 | x1074 |
| 3/10/2025 | PAY PLUS | $ 557.96 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 557.16 | x1074 |
| 3/10/2025 | MERCHANT SERVICE | $ 536.23 | x1074 |
| 3/10/2025 | UMR | $ 523.83 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 522.11 | x1074 |
| 3/10/2025 | MAC PTB ALGATN | $ 519.52 | x1074 |
| 3/10/2025 | PAY PLUS | $ 512.84 | x1074 |
| 3/10/2025 | MERCHANT SERVICE | $ 508.60 | x1074 |
| 3/10/2025 | HUMANA AHP | $ 503.64 | x1074 |
| 3/10/2025 | UMR | $ 483.40 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 457.80 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 455.21 | x1074 |
| 3/10/2025 | PAY PLUS | $ 419.91 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ 400.56 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 398.16 | x1074 |
| 3/10/2025 | UMR | $ 377.60 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ 375.00 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 368.87 | x2559 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 330.30 | x1074 |
| 3/10/2025 | PAY PLUS | $ 328.99 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 324.41 | x1074 |
| 3/10/2025 | PAY PLUS | $ 311.34 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 303.29 | x1074 |
| 3/10/2025 | GEHA UMR | $ 282.01 | x1074 |
| 3/10/2025 | PAY PLUS | $ 270.15 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ 264.08 | x1074 |
| 3/10/2025 | UMR | $ 261.43 | x1074 |
| 3/10/2025 | Optum VA CCN Reg | $ 259.77 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 256.46 | x1074 |
| 3/10/2025 | PAY PLUS | $ 247.07 | x1074 |
| 3/10/2025 | UMR | $ 239.85 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/10/2025 | MAC PTB ALGATN | $ 223.73 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 218.72 | x1074 |
| 3/10/2025 | HUMANA AHP | $ 218.04 | x2559 |
| 3/10/2025 | CIGNA | $ 205.00 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 204.37 | x1074 |
| 3/10/2025 | United Healthcare | $ 200.99 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 195.26 | x2559 |
| 3/10/2025 | MAC PTB ALGATN | $ 189.39 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 180.47 | x2559 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 176.00 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ 175.62 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ 174.91 | x1074 |
| 3/10/2025 | 36 TREAS 310 | $ 173.64 | x1074 |
| 3/10/2025 | PAY PLUS | $ 171.40 | x1074 |
| 3/10/2025 | CENTENE CORP | $ 159.49 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 159.14 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ 158.00 | x1074 |
| 3/10/2025 | CIGNA EDGE TRANS | $ 151.06 | x1074 |
| 3/10/2025 | MAC PTB ALGATN | $ 141.97 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 141.24 | x1074 |
| 3/10/2025 | CHECK DEPOSIT PACKAGE | $ 136.61 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 134.13 | x1074 |
| 3/10/2025 | UMR | $ 132.51 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 128.84 | x1074 |
| 3/10/2025 | 36 TREAS 310 | $ 128.26 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 125.86 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 124.67 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 120.69 | x1074 |
| 3/10/2025 | DEVOTED HEALTH P | $ 118.83 | x1074 |
| 3/10/2025 | UMR | $ 118.75 | x1074 |
| 3/10/2025 | UMR | $ 113.93 | x1074 |
| 3/10/2025 | MAC PTB ALGATN | $ 112.80 | x1074 |
| 3/10/2025 | CIGNA | $ 110.83 | x1074 |
| 3/10/2025 | PAY PLUS | $ 106.26 | x1074 |
| 3/10/2025 | GEHA UMR | $ 101.85 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 101.08 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 100.12 | x1074 |
| 3/10/2025 | 36 TREAS 310 | $ 97.13 | x1074 |
| 3/10/2025 | 36 TREAS 310 | $ 95.60 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 93.87 | x1074 |
| 3/10/2025 | PAY PLUS | $ 93.43 | x1074 |
| 3/10/2025 | 5 3 BANKCARD SYS | $ 91.75 | x4680 |
| 3/10/2025 | BANCORPSV | $ 90.71 | x7345 |
| 3/10/2025 | UMR | $ 88.23 | x1074 |
| 3/10/2025 | PAY PLUS | $ 86.29 | x1074 |
| 3/10/2025 | Optum VA CCN Reg | $ 84.99 | x1074 |
| 3/10/2025 | DEVOTED HEALTH P | $ 82.64 | x1074 |
| 3/10/2025 | UMR | $ 79.45 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 79.24 | x1074 |
| 3/10/2025 | UMR | $ 79.24 | x1074 |
| 3/10/2025 | PAY PLUS | $ 78.86 | x1074 |
| 3/10/2025 | GEHA UMR | $ 75.53 | x1074 |
| 3/10/2025 | DEVOTED HEALTH P | $ 75.01 | x1074 |
| 3/10/2025 | Freedom Life Ins | $ 75.00 | x1074 |
| 3/10/2025 | MERCHANT SERVICE | $ 70.00 | x7948 |
| 3/10/2025 | UnitedHealthcare | $ 68.19 | x1074 |
| 3/10/2025 | PAY PLUS | $ 66.02 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/10/2025 | United Healthcare | $ 64.73 | x1074 |
| 3/10/2025 | UMR | $ 63.38 | x1074 |
| 3/10/2025 | PAY PLUS | $ 58.90 | x1074 |
| 3/10/2025 | 36 TREAS 310 | $ 57.67 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 56.75 | x1074 |
| 3/10/2025 | WPS-TMEP CONTRAC | $ 50.94 | x1074 |
| 3/10/2025 | MERCHANT SERVICE | $ 50.00 | x1074 |
| 3/10/2025 | 36 TREAS 310 | $ 50.00 | x1074 |
| 3/10/2025 | United Healthcare | $ 50.00 | x1074 |
| 3/10/2025 | GEHA UMR | $ 48.53 | x2559 |
| 3/10/2025 | 36 TREAS 310 | $ 46.31 | x1074 |
| 3/10/2025 | 5 3 BANKCARD SYS | $ 44.49 | x4680 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 39.73 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 37.17 | x1074 |
| 3/10/2025 | WPS-TMEP CONTRAC | $ 35.54 | x1074 |
| 3/10/2025 | 36 TREAS 310 | $ 35.00 | x1074 |
| 3/10/2025 | 36 TREAS 310 | $ 35.00 | x1074 |
| 3/10/2025 | GEHA UMR | $ 34.85 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 33.53 | x1074 |
| 3/10/2025 | UMR | $ 33.26 | x1074 |
| 3/10/2025 | PAY PLUS | $ 31.15 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 28.53 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 25.77 | x1074 |
| 3/10/2025 | REGIONS BANK WLB 2438 | $ 25.00 | x1074 |
| 3/10/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/10/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/10/2025 | PAY PLUS | $ 18.75 | x1074 |
| 3/10/2025 | PAY PLUS | $ 18.75 | x1074 |
| 3/10/2025 | PAY PLUS | $ 17.31 | x1074 |
| 3/10/2025 | PAY PLUS | $ 17.31 | x1074 |
| 3/10/2025 | PAY PLUS | $ 15.04 | x1074 |
| 3/10/2025 | PAY PLUS | $ 13.32 | x1074 |
| 3/10/2025 | UNITEDHEALTHCARE | $ 7.46 | x1074 |
| 3/10/2025 | UnitedHealthcare | $ 4.18 | x1074 |
| 3/10/2025 | Miscellaneous Deposits | $ 44,578.60 | X1107 |
| 3/11/2025 | UnitedHealthcare | $ 112,696.93 | x1074 |
| 3/11/2025 | A B MAC PT A AL | $ 94,400.30 | x1074 |
| 3/11/2025 | ACCESS HEALTH | $ 75,530.30 | x4680 |
| 3/11/2025 | HUMANA INS CO | $ 46,902.07 | x1074 |
| 3/11/2025 | AETNA AS01 | $ 43,932.95 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ 29,812.40 | x1074 |
| 3/11/2025 | PAY PLUS | $ 14,278.50 | x1074 |
| 3/11/2025 | HUMANA INS CO | $ 10,233.19 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 9,092.39 | x1074 |
| 3/11/2025 | HUMANA INS CO | $ 8,878.26 | x1074 |
| 3/11/2025 | WPS-TMEP CONTRAC | $ 7,680.72 | x1074 |
| 3/11/2025 | MERCHANT SERVICE | $ 7,285.46 | x1074 |
| 3/11/2025 | HUMANA INS CO | $ 5,128.31 | x2559 |
| 3/11/2025 | HUMANA INS CO | $ 4,078.71 | x2559 |
| 3/11/2025 | MERCHANT SERVICE | $ 3,593.15 | x1074 |
| 3/11/2025 | MERCHANT SERVICE | $ 1,591.26 | x1074 |
| 3/11/2025 | MAC PTB ALGATN | $ 1,590.55 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 1,590.37 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 1,471.45 | x1074 |
| 3/11/2025 | MERCHANT SERVICE | $ 1,377.71 | x1074 |
| 3/11/2025 | HUMANA INS CO | $ 1,359.31 | x2559 |
| 3/11/2025 | UnitedHealthcare | $ 1,263.47 | x2559 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|-------:|---------------:|
| 3/11/2025 | 5 3 BANKCARD SYS | $ 1,248.33 | x4680 |
| 3/11/2025 | MAC PTB ALGATN | $ 1,166.76 | x1074 |
| 3/11/2025 | CHECK DEPOSIT PACKAGE | $ 1,118.00 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 1,008.93 | x1074 |
| 3/11/2025 | MAC PTB ALGATN | $ 994.58 | x1074 |
| 3/11/2025 | UNITEDHEALTHCARE | $ 992.67 | x1074 |
| 3/11/2025 | CHECK DEPOSIT PACKAGE | $ 925.48 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 872.86 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 841.52 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ 786.40 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 775.06 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 672.98 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 665.14 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 632.30 | x1074 |
| 3/11/2025 | HEHP GA | $ 631.45 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 626.26 | x2559 |
| 3/11/2025 | MAC PTB ALGATN | $ 624.88 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 598.74 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 542.57 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ 522.94 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ 503.81 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ 491.04 | x1074 |
| 3/11/2025 | AETNA AS01 | $ 477.31 | x2559 |
| 3/11/2025 | HUMANA GOVT BUSI | $ 462.23 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 422.87 | x1074 |
| 3/11/2025 | PAY PLUS | $ 395.31 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 387.68 | x1074 |
| 3/11/2025 | HUMANA INS CO | $ 374.54 | x1074 |
| 3/11/2025 | HUMANA AHP | $ 357.78 | x2559 |
| 3/11/2025 | UnitedHealthcare | $ 354.24 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 324.28 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 317.13 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 315.53 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ 285.96 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 285.23 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 267.19 | x1074 |
| 3/11/2025 | UMR | $ 263.69 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 235.85 | x1074 |
| 3/11/2025 | HUMANA AHP | $ 235.59 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 228.43 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 220.67 | x1074 |
| 3/11/2025 | HUMANA INS CO | $ 218.58 | x1074 |
| 3/11/2025 | HUMANA HMP MI DI | $ 207.00 | x2559 |
| 3/11/2025 | PAY PLUS | $ 206.55 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 193.44 | x1074 |
| 3/11/2025 | CHECK DEPOSIT PACKAGE | $ 186.38 | x1074 |
| 3/11/2025 | HUMANA INS CO | $ 178.43 | x1074 |
| 3/11/2025 | HBPIL | $ 168.47 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 166.40 | x1074 |
| 3/11/2025 | MAC PTB ALGATN | $ 150.60 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 147.18 | x1074 |
| 3/11/2025 | ACCESS HEALTH | $ 144.38 | x4680 |
| 3/11/2025 | CHECK DEPOSIT PACKAGE | $ 133.20 | x1074 |
| 3/11/2025 | UMR | $ 123.41 | x2559 |
| 3/11/2025 | 36 TREAS 310 | $ 120.19 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ 118.37 | x1074 |
| 3/11/2025 | 36 TREAS 310 | $ 114.07 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/11/2025 | UnitedHealthcare | $ 113.19 | x1074 |
| 3/11/2025 | PAY PLUS | $ 109.83 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ 108.90 | x1074 |
| 3/11/2025 | PAY PLUS | $ 105.75 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 105.03 | x1074 |
| 3/11/2025 | PAY PLUS | $ 100.38 | x1074 |
| 3/11/2025 | PAY PLUS | $ 100.38 | x1074 |
| 3/11/2025 | Optum VA CCN Reg | $ 99.99 | x1074 |
| 3/11/2025 | AETNA AS01 | $ 92.70 | x2559 |
| 3/11/2025 | UnitedHealthcare | $ 88.69 | x1074 |
| 3/11/2025 | PAY PLUS | $ 85.53 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 83.65 | x1074 |
| 3/11/2025 | PAY PLUS | $ 79.36 | x1074 |
| 3/11/2025 | CIGNA HLTH LIFE | $ 76.58 | x1074 |
| 3/11/2025 | PAY PLUS | $ 73.11 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 71.71 | x1074 |
| 3/11/2025 | PAY PLUS | $ 66.02 | x1074 |
| 3/11/2025 | PAY PLUS | $ 65.21 | x1074 |
| 3/11/2025 | 36 TREAS 310 | $ 60.00 | x1074 |
| 3/11/2025 | PAY PLUS | $ 49.97 | x1074 |
| 3/11/2025 | WPS-TMEP CONTRAC | $ 49.48 | x1074 |
| 3/11/2025 | PAY PLUS | $ 47.59 | x1074 |
| 3/11/2025 | UnitedHealthcare | $ 39.42 | x1074 |
| 3/11/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/11/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/11/2025 | 36 TREAS 310 | $ 15.00 | x1074 |
| 3/11/2025 | 36 TREAS 310 | $ 15.00 | x1074 |
| 3/11/2025 | PAY PLUS | $ 14.55 | x1074 |
| 3/11/2025 | UMR | $ 13.53 | x1074 |
| 3/11/2025 | PAY PLUS | $ 12.31 | x1074 |
| 3/11/2025 | PAY PLUS | $ 9.08 | x1074 |
| 3/11/2025 | PAY PLUS | $ 9.08 | x1074 |
| 3/11/2025 | Miscellaneous Deposits | $ 31,088.98 | X1107 |
| 3/12/2025 | BCBSAL CROSS R | $ 734,438.36 | x1074 |
| 3/12/2025 | A B MAC PT A AL | $ 138,656.35 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 82,743.35 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 63,422.43 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 61,386.53 | x1074 |
| 3/12/2025 | BCBSAL CROSS F | $ 46,898.08 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 42,790.12 | x1074 |
| 3/12/2025 | ARGUS HEALTH SYS | $ 41,932.54 | x4680 |
| 3/12/2025 | ACCESS HEALTH | $ 36,480.98 | x4680 |
| 3/12/2025 | BCBSAL SHIELD R | $ 35,282.42 | x1074 |
| 3/12/2025 | ACCESS HEALTH | $ 34,138.77 | x4680 |
| 3/12/2025 | BCBSAL SHIELD R | $ 24,228.84 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 17,695.19 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 16,483.57 | x1074 |
| 3/12/2025 | HUMANA INS CO | $ 13,571.50 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 12,502.03 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 12,212.54 | x1074 |
| 3/12/2025 | AETNA AS01 | $ 12,124.18 | x1074 |
| 3/12/2025 | PAY PLUS | $ 12,036.44 | x1074 |
| 3/12/2025 | AETNA AS01 | $ 11,914.29 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 11,410.59 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 8,574.20 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 8,118.58 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 7,804.02 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/12/2025 | UnitedHealthcare | $ 7,357.68 | x1074 |
| 3/12/2025 | BCBSAL CROSS P | $ 7,096.30 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 7,029.32 | x1074 |
| 3/12/2025 | HUMANA AHP | $ 6,753.48 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 6,733.91 | x1074 |
| 3/12/2025 | AETNA AS01 | $ 6,477.28 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 5,940.58 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 5,651.85 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 5,070.24 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 4,849.37 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 3,506.42 | x1074 |
| 3/12/2025 | MERCHANT SERVICE | $ 3,497.30 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 3,415.02 | x2559 |
| 3/12/2025 | BCBSAL SHIELD R | $ 3,142.24 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 3,117.60 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 2,985.56 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 2,933.01 | x1074 |
| 3/12/2025 | WPS-TMEP CONTRAC | $ 2,868.55 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 2,833.93 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 2,832.63 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 2,828.68 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 2,762.26 | x1074 |
| 3/12/2025 | CHECK DEPOSIT PACKAGE | $ 2,659.27 | x2559 |
| 3/12/2025 | MERCHANT SERVICE | $ 2,361.20 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 2,327.48 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 2,301.52 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 2,295.01 | x1074 |
| 3/12/2025 | 5 3 BANKCARD SYS | $ 2,191.37 | x4680 |
| 3/12/2025 | BCBSAL SHIELD P | $ 2,164.65 | x1074 |
| 3/12/2025 | UMR | $ 1,958.46 | x1074 |
| 3/12/2025 | MERCHANT SERVICE | $ 1,881.44 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 1,880.95 | x1074 |
| 3/12/2025 | MERCHANT SERVICE | $ 1,862.41 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 1,860.46 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 1,846.62 | x1074 |
| 3/12/2025 | PAY PLUS | $ 1,846.00 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 1,625.03 | x1074 |
| 3/12/2025 | GEHA UMR | $ 1,533.43 | x1074 |
| 3/12/2025 | HUMANA INS CO | $ 1,462.41 | x2559 |
| 3/12/2025 | BCBSAL SHIELD R | $ 1,311.14 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 1,295.39 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 1,267.30 | x2559 |
| 3/12/2025 | UnitedHealthcare | $ 1,102.34 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 1,094.11 | x1074 |
| 3/12/2025 | PAY PLUS | $ 1,082.17 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 1,072.95 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 1,008.73 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 997.09 | x1074 |
| 3/12/2025 | CIGNA | $ 981.74 | x1074 |
| 3/12/2025 | MAC PTB ALGATN | $ 966.82 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 919.65 | x1074 |
| 3/12/2025 | MAC PTB ALGATN | $ 914.22 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 905.72 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 865.28 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 854.74 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 838.44 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 730.40 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/12/2025 | BCBSAL SHIELD F | $ 718.05 | x1074 |
| 3/12/2025 | MAC PTB ALGATN | $ 715.82 | x1074 |
| 3/12/2025 | PAY PLUS | $ 704.36 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 703.87 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 703.62 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ 685.53 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 631.23 | x1074 |
| 3/12/2025 | UMR | $ 622.00 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 568.88 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 566.35 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 563.95 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 541.19 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 535.22 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 497.31 | x1074 |
| 3/12/2025 | CHECK DEPOSIT PACKAGE | $ 497.00 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 492.34 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 477.50 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 470.87 | x1074 |
| 3/12/2025 | CHECK DEPOSIT PACKAGE | $ 467.44 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 467.00 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 465.85 | x1074 |
| 3/12/2025 | DEVOTED HEALTH I | $ 460.88 | x1074 |
| 3/12/2025 | 5 3 BANKCARD SYS | $ 456.21 | x4680 |
| 3/12/2025 | Optum VA CCN Reg | $ 452.59 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 439.14 | x1074 |
| 3/12/2025 | MAC PTB ALGATN | $ 433.67 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 417.09 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 402.67 | x1074 |
| 3/12/2025 | GEHA UMR | $ 395.00 | x1074 |
| 3/12/2025 | PAY PLUS | $ 389.36 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 382.88 | x1074 |
| 3/12/2025 | CHECK DEPOSIT PACKAGE | $ 369.30 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 365.56 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 365.16 | x1074 |
| 3/12/2025 | WPS-TMEP CONTRAC | $ 350.46 | x1074 |
| 3/12/2025 | PAY PLUS | $ 346.36 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 330.82 | x1074 |
| 3/12/2025 | CIGNA | $ 329.18 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 313.46 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 309.78 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 309.20 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 301.65 | x1074 |
| 3/12/2025 | Golden Rule Insu | $ 300.00 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 297.91 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 294.18 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 289.00 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 288.77 | x1074 |
| 3/12/2025 | HUMANA AHP | $ 283.83 | x2559 |
| 3/12/2025 | DEVOTED HEALTH P | $ 281.78 | x1074 |
| 3/12/2025 | CHECK DEPOSIT PACKAGE | $ 277.75 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 277.63 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ 275.00 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 265.51 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 252.54 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 248.51 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 243.05 | x1074 |
| 3/12/2025 | PAY PLUS | $ 236.52 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/12/2025 | PAY PLUS | $ 232.84 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 232.41 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 232.41 | x1074 |
| 3/12/2025 | DEVOTED HEALTH I | $ 231.67 | x1074 |
| 3/12/2025 | AETNA AS01 | $ 221.32 | x2559 |
| 3/12/2025 | AETNA AS01 | $ 220.46 | x2559 |
| 3/12/2025 | PAY PLUS | $ 216.99 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 205.15 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 199.77 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 196.74 | x1074 |
| 3/12/2025 | AETNA AS01 | $ 188.89 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 187.96 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ 186.57 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 179.25 | x1074 |
| 3/12/2025 | AETNA A04 | $ 177.02 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 174.32 | x1074 |
| 3/12/2025 | CIGNA EDGE TRANS | $ 170.70 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 163.59 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 160.18 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 157.65 | x1074 |
| 3/12/2025 | PAY PLUS | $ 156.89 | x1074 |
| 3/12/2025 | UHC OF LOUISIANA | $ 154.35 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 150.69 | x1074 |
| 3/12/2025 | MAC PTB ALGATN | $ 146.94 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 145.63 | x2559 |
| 3/12/2025 | UnitedHealthcare | $ 142.03 | x1074 |
| 3/12/2025 | MAC PTB ALGATN | $ 141.76 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 138.71 | x1074 |
| 3/12/2025 | DEVOTED HEALTH I | $ 138.10 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 137.05 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 136.62 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 134.66 | x1074 |
| 3/12/2025 | PAY PLUS | $ 132.47 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 131.81 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 129.65 | x2559 |
| 3/12/2025 | BCBSAL SHIELD F | $ 128.65 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 128.09 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 125.95 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 121.07 | x1074 |
| 3/12/2025 | DEVOTED HEALTH I | $ 116.45 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 116.30 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 115.64 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 112.04 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 110.05 | x1074 |
| 3/12/2025 | GEHA UMR | $ 109.12 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 107.69 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ 107.51 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 105.83 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 104.02 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 103.39 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 102.32 | x1074 |
| 3/12/2025 | AETNA AS01 | $ 101.09 | x2559 |
| 3/12/2025 | 36 TREAS 310 | $ 100.85 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 97.00 | x1074 |
| 3/12/2025 | AETNA AS01 | $ 95.23 | x2559 |
| 3/12/2025 | DEVOTED HEALTH P | $ 94.33 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 88.69 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/12/2025 | BCBSAL SHIELD P | $ 84.93 | x1074 |
| 3/12/2025 | PAY PLUS | $ 83.94 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 82.88 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 79.54 | x1074 |
| 3/12/2025 | GEHA UMR | $ 78.17 | x1074 |
| 3/12/2025 | PAY PLUS | $ 77.83 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ 76.73 | x1074 |
| 3/12/2025 | MERCHANT SERVICE | $ 75.00 | x7948 |
| 3/12/2025 | Freedom Life Ins | $ 75.00 | x1074 |
| 3/12/2025 | CHECK DEPOSIT PACKAGE | $ 75.00 | x1074 |
| 3/12/2025 | GEHA UMR | $ 73.87 | x1074 |
| 3/12/2025 | UMR | $ 72.95 | x1074 |
| 3/12/2025 | AETNA AS01 | $ 71.05 | x2559 |
| 3/12/2025 | DEVOTED HEALTH I | $ 69.10 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 68.32 | x1074 |
| 3/12/2025 | PAY PLUS | $ 68.21 | x1074 |
| 3/12/2025 | AETNA AS01 | $ 65.78 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 64.19 | x1074 |
| 3/12/2025 | PAY PLUS | $ 62.95 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ 62.74 | x1074 |
| 3/12/2025 | AETNA AS01 | $ 61.40 | x2559 |
| 3/12/2025 | PAY PLUS | $ 60.99 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 55.77 | x1074 |
| 3/12/2025 | AETNA AS01 | $ 54.95 | x2559 |
| 3/12/2025 | PAY PLUS | $ 50.17 | x1074 |
| 3/12/2025 | HUMANA INS CO | $ 48.99 | x1074 |
| 3/12/2025 | DEVOTED HEALTH I | $ 48.21 | x1074 |
| 3/12/2025 | UMR | $ 45.15 | x1074 |
| 3/12/2025 | PAY PLUS | $ 43.48 | x1074 |
| 3/12/2025 | PAY PLUS | $ 42.61 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 41.86 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 41.10 | x1074 |
| 3/12/2025 | DEVOTED HEALTH P | $ 41.04 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 38.46 | x1074 |
| 3/12/2025 | BCBSAL SHIELD R | $ 36.11 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 35.29 | x1074 |
| 3/12/2025 | PAY PLUS | $ 35.25 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 32.89 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 32.85 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ 29.99 | x1074 |
| 3/12/2025 | UMR | $ 28.22 | x1074 |
| 3/12/2025 | BCBSAL SHIELD P | $ 26.77 | x1074 |
| 3/12/2025 | UMR | $ 25.00 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ 25.00 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ 23.16 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ 23.16 | x1074 |
| 3/12/2025 | EIC | $ 23.16 | x1074 |
| 3/12/2025 | PAY PLUS | $ 22.04 | x1074 |
| 3/12/2025 | REGIONS BANK WLB 2438 | $ 20.00 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ 16.73 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ 16.12 | x1074 |
| 3/12/2025 | GEHA UMR | $ 15.00 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ 15.00 | x1074 |
| 3/12/2025 | BCBSAL SHIELD F | $ 14.03 | x1074 |
| 3/12/2025 | UnitedHealthcare | $ 11.99 | x1074 |
| 3/12/2025 | 36 TREAS 310 | $ 11.99 | x1074 |
| 3/12/2025 | PAY PLUS | $ 10.00 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/12/2025 | Optum VA CCN Reg | $ 9.71 | x1074 |
| 3/12/2025 | PAY PLUS | $ 9.08 | x1074 |
| 3/12/2025 | UMR | $ 3.70 | x1074 |
| 3/12/2025 | Optum VA CCN Reg | $ 3.36 | x1074 |
| 3/12/2025 | MBI | $ 2.77 | x7345 |
| 3/12/2025 | Miscellaneous Deposits | $ 38,255.01 | X1107 |
| 3/13/2025 | A B MAC PT A AL | $ 96,250.24 | x1074 |
| 3/13/2025 | HUMANA INS CO | $ 35,405.14 | x1074 |
| 3/13/2025 | ACCESS HEALTH | $ 29,898.72 | x4680 |
| 3/13/2025 | ACCESS HEALTH | $ 12,249.24 | x4680 |
| 3/13/2025 | Optum VA CCN Reg | $ 11,784.12 | x1074 |
| 3/13/2025 | MERCHANT SERVICE | $ 7,706.66 | x1074 |
| 3/13/2025 | HUMANA INS CO | $ 6,661.72 | x2559 |
| 3/13/2025 | Optum VA CCN Reg | $ 3,639.25 | x1074 |
| 3/13/2025 | MERCHANT SERVICE | $ 2,944.21 | x1074 |
| 3/13/2025 | Marketplace | $ 2,934.48 | x1074 |
| 3/13/2025 | WPS-TMEP CONTRAC | $ 2,841.15 | x1074 |
| 3/13/2025 | UMR | $ 2,651.50 | x1074 |
| 3/13/2025 | MERCHANT SERVICE | $ 2,377.00 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ 2,093.27 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ 1,969.61 | x1074 |
| 3/13/2025 | 5 3 BANKCARD SYS | $ 1,847.98 | x4680 |
| 3/13/2025 | Optum VA CCN Reg | $ 1,492.34 | x1074 |
| 3/13/2025 | PAY PLUS | $ 1,427.87 | x1074 |
| 3/13/2025 | AETNA AS01 | $ 1,129.86 | x1074 |
| 3/13/2025 | HUMANA INS CO | $ 864.92 | x1074 |
| 3/13/2025 | CHECK DEPOSIT PACKAGE | $ 844.00 | x1074 |
| 3/13/2025 | CHECK DEPOSIT PACKAGE | $ 696.52 | x1074 |
| 3/13/2025 | 5 3 BANKCARD SYS | $ 649.70 | x4680 |
| 3/13/2025 | MAC PTB ALGATN | $ 643.86 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ 619.74 | x1074 |
| 3/13/2025 | PAY PLUS | $ 616.51 | x1074 |
| 3/13/2025 | PAY PLUS | $ 598.12 | x1074 |
| 3/13/2025 | MAC PTB ALGATN | $ 545.91 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ 532.47 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ 494.06 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ 473.90 | x1074 |
| 3/13/2025 | PAY PLUS | $ 470.61 | x1074 |
| 3/13/2025 | WPS-TMEP CONTRAC | $ 468.86 | x1074 |
| 3/13/2025 | PAY PLUS | $ 447.10 | x1074 |
| 3/13/2025 | PAY PLUS | $ 403.48 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ 401.59 | x1074 |
| 3/13/2025 | PAY PLUS | $ 401.35 | x1074 |
| 3/13/2025 | CHECK DEPOSIT PACKAGE | $ 395.37 | x2559 |
| 3/13/2025 | MERCHANT SERVICE | $ 385.35 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ 383.49 | x1074 |
| 3/13/2025 | CHECK DEPOSIT PACKAGE | $ 377.62 | x1074 |
| 3/13/2025 | DEVOTED HEALTH P | $ 347.44 | x1074 |
| 3/13/2025 | WPS-TMEP CONTRAC | $ 293.34 | x1074 |
| 3/13/2025 | PAY PLUS | $ 277.73 | x1074 |
| 3/13/2025 | PAY PLUS | $ 254.23 | x1074 |
| 3/13/2025 | CHECK DEPOSIT PACKAGE | $ 246.60 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ 233.86 | x1074 |
| 3/13/2025 | MAC PTB ALGATN | $ 219.24 | x1074 |
| 3/13/2025 | PAY PLUS | $ 210.34 | x1074 |
| 3/13/2025 | PAY PLUS | $ 207.89 | x1074 |
| 3/13/2025 | REGIONS BANK WLB 2438 | $ 200.00 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/13/2025 | CHECK DEPOSIT PACKAGE | $ 185.65 | x1074 |
| 3/13/2025 | UnitedHealthcare | $ 171.26 | x1074 |
| 3/13/2025 | UMR | $ 168.96 | x1074 |
| 3/13/2025 | PAY PLUS | $ 167.03 | x1074 |
| 3/13/2025 | UnitedHealthcare | $ 153.10 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ 150.69 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ 143.68 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ 128.11 | x1074 |
| 3/13/2025 | PAY PLUS | $ 123.71 | x1074 |
| 3/13/2025 | UNITEDHEALTHCARE | $ 122.00 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ 115.49 | x1074 |
| 3/13/2025 | PAY PLUS | $ 111.03 | x1074 |
| 3/13/2025 | Freedom Life Ins | $ 110.43 | x1074 |
| 3/13/2025 | PAY PLUS | $ 109.26 | x1074 |
| 3/13/2025 | DEVOTED HEALTH P | $ 102.89 | x1074 |
| 3/13/2025 | MERCHANT SERVICE | $ 100.00 | x1074 |
| 3/13/2025 | PAY PLUS | $ 91.79 | x1074 |
| 3/13/2025 | AETNA AS01 | $ 90.51 | x1074 |
| 3/13/2025 | PAY PLUS | $ 87.93 | x1074 |
| 3/13/2025 | PAY PLUS | $ 86.55 | x1074 |
| 3/13/2025 | PAY PLUS | $ 79.36 | x1074 |
| 3/13/2025 | PAY PLUS | $ 78.70 | x1074 |
| 3/13/2025 | PAY PLUS | $ 74.32 | x1074 |
| 3/13/2025 | Marketplace | $ 61.63 | x1074 |
| 3/13/2025 | PAY PLUS | $ 58.79 | x1074 |
| 3/13/2025 | MAC PTB ALGATN | $ 58.11 | x1074 |
| 3/13/2025 | PAY PLUS | $ 57.61 | x1074 |
| 3/13/2025 | PAY PLUS | $ 51.35 | x1074 |
| 3/13/2025 | MAC PTB ALGATN | $ 46.98 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ 43.75 | x1074 |
| 3/13/2025 | UnitedHealthcare | $ 39.58 | x1074 |
| 3/13/2025 | WPS-TMEP CONTRAC | $ 35.00 | x1074 |
| 3/13/2025 | WPS-TMEP CONTRAC | $ 31.92 | x1074 |
| 3/13/2025 | PAY PLUS | $ 31.39 | x1074 |
| 3/13/2025 | PAY PLUS | $ 24.60 | x1074 |
| 3/13/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/13/2025 | PAY PLUS | $ 19.97 | x1074 |
| 3/13/2025 | PAY PLUS | $ 11.76 | x1074 |
| 3/13/2025 | PAY PLUS | $ 11.76 | x1074 |
| 3/13/2025 | UnitedHealthcare | $ 10.19 | x1074 |
| 3/13/2025 | PAY PLUS | $ 10.00 | x1074 |
| 3/13/2025 | PAY PLUS | $ 9.08 | x1074 |
| 3/13/2025 | PAY PLUS | $ 7.64 | x1074 |
| 3/13/2025 | PAY PLUS | $ 5.38 | x1074 |
| 3/13/2025 | PAY PLUS | $ 4.60 | x1074 |
| 3/13/2025 | Optum VA CCN Reg | $ 3.48 | x1074 |
| 3/13/2025 | Miscellaneous Deposits | $ 53,633.39 | X1107 |
| 3/14/2025 | WELLPARTNE | $ 374,603.37 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 167,315.77 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 146,483.37 | x1074 |
| 3/14/2025 | A B MAC PT A AL | $ 122,325.92 | x1074 |
| 3/14/2025 | WALGREENCO | $ 109,568.55 | x1074 |
| 3/14/2025 | Optum VA CCN Reg | $ 87,421.83 | x1074 |
| 3/14/2025 | MERCHANT SERVICE | $ 13,569.00 | x1074 |
| 3/14/2025 | PAY PLUS | $ 12,046.59 | x1074 |
| 3/14/2025 | PAY PLUS | $ 9,533.24 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 9,341.35 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/14/2025 | WPS-TMEP CONTRAC | $ 8,703.99 | x1074 |
| 3/14/2025 | HUMANA INS CO | $ 8,561.12 | x2559 |
| 3/14/2025 | ACCESS HEALTH | $ 8,388.76 | x4680 |
| 3/14/2025 | UnitedHealthcare | $ 8,384.68 | x1074 |
| 3/14/2025 | HUMANA INS CO | $ 6,877.29 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 6,489.40 | x1074 |
| 3/14/2025 | ACCESS HEALTH | $ 6,122.34 | x4680 |
| 3/14/2025 | UnitedHealthcare | $ 5,932.26 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 4,916.21 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 4,287.70 | x1074 |
| 3/14/2025 | PAY PLUS | $ 3,764.92 | x1074 |
| 3/14/2025 | MAC PTB ALGATN | $ 3,701.56 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 3,196.50 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 3,153.48 | x2559 |
| 3/14/2025 | UnitedHealthcare | $ 3,129.03 | x2559 |
| 3/14/2025 | MERCHANT SERVICE | $ 3,026.14 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 2,673.65 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 2,568.79 | x2559 |
| 3/14/2025 | UnitedHealthcare | $ 2,473.95 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 2,320.92 | x1074 |
| 3/14/2025 | MERCHANT SERVICE | $ 2,216.45 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 2,142.74 | x1074 |
| 3/14/2025 | MERCHANT SERVICE | $ 2,120.00 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 2,116.10 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 1,929.81 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 1,914.65 | x1074 |
| 3/14/2025 | DEVOTED HEALTH P | $ 1,659.80 | x1074 |
| 3/14/2025 | HUMANA INS CO | $ 1,617.39 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 1,355.56 | x1074 |
| 3/14/2025 | MAC PTB ALGATN | $ 1,146.38 | x1074 |
| 3/14/2025 | 5 3 BANKCARD SYS | $ 1,128.80 | x4680 |
| 3/14/2025 | UnitedHealthcare | $ 1,087.94 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 1,057.02 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 1,045.30 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 1,016.99 | x1074 |
| 3/14/2025 | UHC of the Midwe | $ 1,016.40 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 993.94 | x1074 |
| 3/14/2025 | CIGNA | $ 978.10 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 978.09 | x1074 |
| 3/14/2025 | MAC PTB ALGATN | $ 967.43 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 935.69 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 930.83 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 848.04 | x1074 |
| 3/14/2025 | HUMANA AHP | $ 802.09 | x2559 |
| 3/14/2025 | CHECK DEPOSIT PACKAGE | $ 760.00 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 726.38 | x1074 |
| 3/14/2025 | CHECK DEPOSIT PACKAGE | $ 698.05 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 676.04 | x1074 |
| 3/14/2025 | PAY PLUS | $ 672.97 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 671.07 | x1074 |
| 3/14/2025 | CIGNA | $ 663.80 | x1074 |
| 3/14/2025 | CHECK DEPOSIT PACKAGE | $ 655.00 | x1074 |
| 3/14/2025 | Optum VA CCN Reg | $ 648.80 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 632.41 | x2559 |
| 3/14/2025 | UnitedHealthcare | $ 609.37 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 601.96 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 595.32 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/14/2025 | 5 3 BANKCARD SYS | $ 588.03 | x4680 |
| 3/14/2025 | UnitedHealthcare | $ 564.94 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 552.40 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 539.90 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 535.97 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 531.73 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 526.86 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 498.79 | x1074 |
| 3/14/2025 | WPS-TMEP CONTRAC | $ 431.01 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 381.65 | x1074 |
| 3/14/2025 | Optum VA CCN Reg | $ 376.40 | x1074 |
| 3/14/2025 | MAC PTB ALGATN | $ 372.80 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 368.95 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 357.05 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 344.13 | x1074 |
| 3/14/2025 | PAY PLUS | $ 334.34 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 329.96 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 327.70 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 324.20 | x1074 |
| 3/14/2025 | PAY PLUS | $ 323.97 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 320.47 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 317.56 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ 315.18 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 313.68 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ 307.16 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 298.39 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 290.46 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ 280.22 | x1074 |
| 3/14/2025 | HUMANA AHP | $ 277.96 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 263.06 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 262.68 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 256.44 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ 250.62 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 243.99 | x1074 |
| 3/14/2025 | CHECK DEPOSIT PACKAGE | $ 227.60 | x1074 |
| 3/14/2025 | MERCHANT SERVICE | $ 210.00 | x7948 |
| 3/14/2025 | UnitedHealthcare | $ 195.92 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 186.05 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 178.20 | x1074 |
| 3/14/2025 | PAY PLUS | $ 171.97 | x1074 |
| 3/14/2025 | PAY PLUS | $ 170.09 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 167.12 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 164.22 | x1074 |
| 3/14/2025 | Optum VA CCN Reg | $ 162.50 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ 157.49 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 150.91 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 139.37 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 139.12 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 133.35 | x1074 |
| 3/14/2025 | MAC PTB ALGATN | $ 123.47 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 117.87 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 113.19 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ 110.67 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ 110.00 | x1074 |
| 3/14/2025 | PAY PLUS | $ 108.55 | x1074 |
| 3/14/2025 | WPS-TMEP CONTRAC | $ 108.23 | x1074 |
| 3/14/2025 | MAC PTB ALGATN | $ 106.97 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/14/2025 | Freedom Life Ins | $ 100.00 | x2559 |
| 3/14/2025 | DEVOTED HEALTH I | $ 99.89 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 98.37 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 90.55 | x1074 |
| 3/14/2025 | UMR | $ 84.67 | x1074 |
| 3/14/2025 | PAY PLUS | $ 83.38 | x1074 |
| 3/14/2025 | MERCHANT SERVICE | $ 80.00 | x1074 |
| 3/14/2025 | PAY PLUS | $ 74.72 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 73.61 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 72.41 | x1074 |
| 3/14/2025 | MERCHANT SERVICE | $ 70.31 | x7948 |
| 3/14/2025 | PAY PLUS | $ 69.41 | x1074 |
| 3/14/2025 | MAC PTB ALGATN | $ 65.49 | x1074 |
| 3/14/2025 | Freedom Life Ins | $ 64.73 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 64.19 | x1074 |
| 3/14/2025 | UMR | $ 61.68 | x2559 |
| 3/14/2025 | WPS-TMEP CONTRAC | $ 59.05 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 56.44 | x1074 |
| 3/14/2025 | UMR | $ 50.62 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 45.78 | x1074 |
| 3/14/2025 | PAY PLUS | $ 45.44 | x1074 |
| 3/14/2025 | PAY PLUS | $ 45.44 | x1074 |
| 3/14/2025 | CHECK DEPOSIT PACKAGE | $ 45.00 | x2559 |
| 3/14/2025 | UnitedHealthcare | $ 44.77 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ 43.44 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 38.53 | x2559 |
| 3/14/2025 | BANCORPSV | $ 37.50 | x7345 |
| 3/14/2025 | PAY PLUS | $ 25.91 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ 25.00 | x1074 |
| 3/14/2025 | UHC OF LOUISIANA | $ 23.28 | x1074 |
| 3/14/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/14/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/14/2025 | PAY PLUS | $ 22.03 | x1074 |
| 3/14/2025 | CHECK DEPOSIT PACKAGE | $ 20.00 | x1074 |
| 3/14/2025 | DEVOTED HEALTH I | $ 17.85 | x1074 |
| 3/14/2025 | PAY PLUS | $ 17.31 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ 15.82 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ 12.52 | x1074 |
| 3/14/2025 | Optum VA CCN Reg | $ 10.31 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 9.47 | x1074 |
| 3/14/2025 | PAY PLUS | $ 9.08 | x1074 |
| 3/14/2025 | 36 TREAS 310 | $ 8.87 | x1074 |
| 3/14/2025 | PAY PLUS | $ 8.81 | x1074 |
| 3/14/2025 | UnitedHealthcare | $ 2.05 | x1074 |
| 3/14/2025 | Miscellaneous Deposits | $ 39,637.07 | X1107 |
| 3/17/2025 | GAINWELL TECHNOL | $ 519,906.41 | x1203 |
| 3/17/2025 | A B MAC PT A AL | $ 151,512.41 | x1074 |
| 3/17/2025 | PAY PLUS | $ 99,267.71 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 97,175.84 | x1074 |
| 3/17/2025 | Optum VA CCN Reg | $ 50,393.43 | x1074 |
| 3/17/2025 | PAY PLUS | $ 35,370.47 | x1074 |
| 3/17/2025 | GAINWELL TECHNOL | $ 28,415.81 | x4680 |
| 3/17/2025 | ACCESS HEALTH | $ 26,431.12 | x4680 |
| 3/17/2025 | GAINWELL TECHNOL | $ 21,700.00 | x1203 |
| 3/17/2025 | PAY PLUS | $ 16,224.23 | x1074 |
| 3/17/2025 | GAINWELL TECHNOL | $ 15,241.64 | x1074 |
| 3/17/2025 | MERCHANT SERVICE | $ 13,210.76 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/17/2025 | UNITEDHEALTHCARE | $ 10,519.43 | x1074 |
| 3/17/2025 | ACCESS HEALTH | $ 8,573.75 | x4680 |
| 3/17/2025 | HUMANA INS CO | $ 8,475.85 | x1074 |
| 3/17/2025 | AETNA AS01 | $ 7,737.69 | x1074 |
| 3/17/2025 | MERCHANT SERVICE | $ 7,649.90 | x1074 |
| 3/17/2025 | HUMANA INS CO | $ 4,863.88 | x2559 |
| 3/17/2025 | MERCHANT SERVICE | $ 4,172.06 | x1074 |
| 3/17/2025 | WPS-TMEP CONTRAC | $ 3,938.59 | x1074 |
| 3/17/2025 | GAINWELL TECHNOL | $ 3,632.32 | x4680 |
| 3/17/2025 | Optum VA CCN Reg | $ 3,590.61 | x1074 |
| 3/17/2025 | PAY PLUS | $ 3,297.91 | x1074 |
| 3/17/2025 | GAINWELL TECHNOL | $ 2,818.22 | x1074 |
| 3/17/2025 | CHECK DEPOSIT PACKAGE | $ 2,758.88 | x2559 |
| 3/17/2025 | UnitedHealthcare | $ 2,671.19 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 2,617.95 | x1074 |
| 3/17/2025 | GAINWELL TECHNOL | $ 2,596.73 | x1074 |
| 3/17/2025 | MAC PTB ALGATN | $ 2,302.12 | x1074 |
| 3/17/2025 | MERCHANT SERVICE | $ 2,110.29 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 1,673.95 | x1074 |
| 3/17/2025 | CHECK DEPOSIT PACKAGE | $ 1,381.82 | x1074 |
| 3/17/2025 | PAY PLUS | $ 1,359.93 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 1,352.20 | x1074 |
| 3/17/2025 | UMR | $ 1,346.82 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 1,239.92 | x1074 |
| 3/17/2025 | PAY PLUS | $ 1,239.30 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 1,217.66 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 1,175.78 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 1,167.80 | x1074 |
| 3/17/2025 | 5 3 BANKCARD SYS | $ 1,092.19 | x4680 |
| 3/17/2025 | UnitedHealthcare | $ 1,088.59 | x1074 |
| 3/17/2025 | 5 3 BANKCARD SYS | $ 1,054.88 | x4680 |
| 3/17/2025 | UnitedHealthcare | $ 1,046.92 | x1074 |
| 3/17/2025 | UMR | $ 975.00 | x1074 |
| 3/17/2025 | AETNA AS01 | $ 970.48 | x2559 |
| 3/17/2025 | PAY PLUS | $ 966.07 | x1074 |
| 3/17/2025 | Optum VA CCN Reg | $ 941.40 | x1074 |
| 3/17/2025 | CHECK DEPOSIT PACKAGE | $ 869.63 | x1074 |
| 3/17/2025 | PAY PLUS | $ 843.96 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 835.59 | x2559 |
| 3/17/2025 | Optum VA CCN Reg | $ 779.92 | x1074 |
| 3/17/2025 | MERCHANT SERVICE | $ 772.38 | x1074 |
| 3/17/2025 | CHECK DEPOSIT PACKAGE | $ 765.00 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ 764.27 | x1074 |
| 3/17/2025 | 5 3 BANKCARD SYS | $ 748.18 | x4680 |
| 3/17/2025 | UnitedHealthcare | $ 742.29 | x1074 |
| 3/17/2025 | MERCHANT SERVICE | $ 726.40 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 686.58 | x1074 |
| 3/17/2025 | HUMANA INS CO | $ 680.02 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 669.92 | x1074 |
| 3/17/2025 | United Healthcare | $ 622.00 | x1074 |
| 3/17/2025 | PAY PLUS | $ 569.32 | x1074 |
| 3/17/2025 | Optum VA CCN Reg | $ 552.86 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ 549.36 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 538.52 | x1074 |
| 3/17/2025 | PAY PLUS | $ 512.74 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 504.14 | x1074 |
| 3/17/2025 | HUMANA AHP | $ 497.60 | x2559 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|-------------------|--------|--|----------------|
| 3/17/2025 | PAY PLUS | $ | 461.94 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 459.11 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 436.30 | x2559 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 415.25 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 407.18 | x1074 |
| 3/17/2025 | UMR | $ | 377.60 | x1074 |
| 3/17/2025 | CIGNA | $ | 368.02 | x1074 |
| 3/17/2025 | CHECK DEPOSIT PACKAGE | $ | 339.12 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 321.67 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 313.02 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 301.82 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 283.81 | x1074 |
| 3/17/2025 | UMR | $ | 281.61 | x1074 |
| 3/17/2025 | GAINWELL TECHNOL | $ | 274.15 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 268.13 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 255.76 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 245.36 | x2559 |
| 3/17/2025 | Optum VA CCN Reg | $ | 243.65 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 241.83 | x1074 |
| 3/17/2025 | Optum VA CCN Reg | $ | 234.80 | x2559 |
| 3/17/2025 | MAC PTB ALGATN | $ | 230.05 | x1074 |
| 3/17/2025 | CIGNA | $ | 229.35 | x1074 |
| 3/17/2025 | 5 3 BANKCARD SYS | $ | 227.10 | x4680 |
| 3/17/2025 | Marketplace | $ | 220.06 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 206.95 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 206.49 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 196.06 | x1074 |
| 3/17/2025 | UMR | $ | 194.19 | x1074 |
| 3/17/2025 | UMR | $ | 192.87 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 192.76 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 190.31 | x1074 |
| 3/17/2025 | UMR | $ | 187.74 | x1074 |
| 3/17/2025 | WPS-TMEP CONTRAC | $ | 180.19 | x1074 |
| 3/17/2025 | MAC PTB ALGATN | $ | 172.56 | x1074 |
| 3/17/2025 | UMR | $ | 167.94 | x1074 |
| 3/17/2025 | UMR | $ | 158.47 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 157.78 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 154.35 | x1074 |
| 3/17/2025 | MERCHANT SERVICE | $ | 150.00 | x1074 |
| 3/17/2025 | Freedom Life Ins | $ | 150.00 | x1074 |
| 3/17/2025 | CIGNA | $ | 146.10 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 142.52 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 142.03 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ | 134.35 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 130.45 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 129.02 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 126.31 | x1074 |
| 3/17/2025 | HUMANA AHP | $ | 125.59 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 119.77 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 116.40 | x1074 |
| 3/17/2025 | UMR | $ | 116.08 | x1074 |
| 3/17/2025 | UMR | $ | 115.04 | x1074 |
| 3/17/2025 | PAY PLUS | $ | 114.44 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ | 114.43 | x1074 |
| 3/17/2025 | WPS-TMEP CONTRAC | $ | 112.84 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ | 110.43 | x1074 |
| 3/17/2025 | Golden Rule Insu | $ | 110.00 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/17/2025 | PAY PLUS | $ 109.72 | x1074 |
| 3/17/2025 | PAY PLUS | $ 103.93 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ 99.84 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ 98.52 | x1074 |
| 3/17/2025 | 5 3 BANKCARD SYS | $ 98.02 | x4680 |
| 3/17/2025 | UnitedHealthcare | $ 96.49 | x1074 |
| 3/17/2025 | AETNA AS01 | $ 95.21 | x2559 |
| 3/17/2025 | UNITEDHEALTHCARE | $ 94.91 | x1074 |
| 3/17/2025 | Freedom Life Ins | $ 93.87 | x1074 |
| 3/17/2025 | PAY PLUS | $ 93.55 | x1074 |
| 3/17/2025 | PAY PLUS | $ 85.69 | x1074 |
| 3/17/2025 | PAY PLUS | $ 84.77 | x1074 |
| 3/17/2025 | PAY PLUS | $ 84.77 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ 83.66 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ 79.26 | x1074 |
| 3/17/2025 | Marketplace | $ 77.83 | x1074 |
| 3/17/2025 | Freedom Life Ins | $ 75.00 | x1074 |
| 3/17/2025 | GAINWELL TECHNOL | $ 74.48 | x1074 |
| 3/17/2025 | UMR | $ 74.24 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 73.59 | x1074 |
| 3/17/2025 | Optum VA CCN Reg | $ 73.45 | x1074 |
| 3/17/2025 | PAY PLUS | $ 69.84 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 69.09 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ 68.70 | x2559 |
| 3/17/2025 | United Healthcare | $ 64.73 | x1074 |
| 3/17/2025 | PAY PLUS | $ 64.45 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ 61.35 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ 57.37 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ 55.93 | x1074 |
| 3/17/2025 | Optum VA CCN Reg | $ 50.28 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 50.24 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ 50.00 | x1074 |
| 3/17/2025 | PAY PLUS | $ 45.44 | x1074 |
| 3/17/2025 | PAY PLUS | $ 45.44 | x1074 |
| 3/17/2025 | UMR | $ 40.62 | x1074 |
| 3/17/2025 | MERCHANT SERVICE | $ 40.00 | x7948 |
| 3/17/2025 | PAY PLUS | $ 37.95 | x1074 |
| 3/17/2025 | AETNA AS01 | $ 35.76 | x2559 |
| 3/17/2025 | PAY PLUS | $ 35.25 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ 33.87 | x1074 |
| 3/17/2025 | CHECK DEPOSIT PACKAGE | $ 30.00 | x7345 |
| 3/17/2025 | CHECK DEPOSIT PACKAGE | $ 30.00 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ 29.73 | x1074 |
| 3/17/2025 | UMR | $ 27.09 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ 26.95 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ 26.62 | x1074 |
| 3/17/2025 | DEVOTED HEALTH I | $ 25.34 | x1074 |
| 3/17/2025 | MAC PTB ALGATN | $ 25.32 | x1074 |
| 3/17/2025 | UMR | $ 24.50 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ 23.16 | x1074 |
| 3/17/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/17/2025 | UNITEDHEALTHCARE | $ 22.01 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ 20.00 | x1074 |
| 3/17/2025 | 36 TREAS 310 | $ 19.11 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 17.80 | x1074 |
| 3/17/2025 | PAY PLUS | $ 17.31 | x1074 |
| 3/17/2025 | PAY PLUS | $ 17.31 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/17/2025 | PAY PLUS | $ 17.31 | x1074 |
| 3/17/2025 | CIGNA | $ 16.78 | x1074 |
| 3/17/2025 | PAY PLUS | $ 15.57 | x1074 |
| 3/17/2025 | United Healthcare | $ 13.00 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 12.83 | x1074 |
| 3/17/2025 | PAY PLUS | $ 11.76 | x1074 |
| 3/17/2025 | AETNA AS01 | $ 9.52 | x2559 |
| 3/17/2025 | PAY PLUS | $ 9.08 | x1074 |
| 3/17/2025 | PAY PLUS | $ 8.74 | x1074 |
| 3/17/2025 | PAY PLUS | $ 1.53 | x1074 |
| 3/17/2025 | UnitedHealthcare | $ 1.21 | x1074 |
| 3/17/2025 | Miscellaneous Deposits | $ 155,891.71 | X1107 |
| 3/18/2025 | ACCESS HEALTH | $ 82,595.01 | x4680 |
| 3/18/2025 | UnitedHealthcare | $ 82,509.86 | x1074 |
| 3/18/2025 | HUMANA INS CO | $ 62,811.89 | x1074 |
| 3/18/2025 | A B MAC PT A AL | $ 37,555.30 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ 21,578.67 | x1074 |
| 3/18/2025 | PAY PLUS | $ 17,222.02 | x1074 |
| 3/18/2025 | AETNA AS01 | $ 12,933.71 | x1074 |
| 3/18/2025 | HUMANA INS CO | $ 11,987.25 | x1074 |
| 3/18/2025 | HUMANA INS CO | $ 9,456.25 | x2559 |
| 3/18/2025 | DEVOTED HEALTH P | $ 9,066.70 | x1074 |
| 3/18/2025 | ACCESS HEALTH | $ 8,000.93 | x4680 |
| 3/18/2025 | ARGUS HEALTH SYS | $ 7,686.18 | x4680 |
| 3/18/2025 | WPS-TMEP CONTRAC | $ 7,089.14 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 6,443.97 | x1074 |
| 3/18/2025 | WPS-TMEP CONTRAC | $ 5,426.09 | x1074 |
| 3/18/2025 | HUMANA INS CO | $ 5,267.82 | x2559 |
| 3/18/2025 | ARGUS HEALTH SYS | $ 4,890.61 | x4680 |
| 3/18/2025 | MERCHANT SERVICE | $ 4,502.55 | x1074 |
| 3/18/2025 | MERCHANT SERVICE | $ 3,498.45 | x1074 |
| 3/18/2025 | HUMANA INS CO | $ 2,220.79 | x1074 |
| 3/18/2025 | 5 3 BANKCARD SYS | $ 1,834.15 | x4680 |
| 3/18/2025 | UMR | $ 1,704.78 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 1,671.38 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 1,598.30 | x2559 |
| 3/18/2025 | UnitedHealthcare | $ 1,592.51 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 1,521.89 | x1074 |
| 3/18/2025 | HUMANA INS CO | $ 1,439.68 | x2559 |
| 3/18/2025 | MERCHANT SERVICE | $ 1,421.55 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 1,252.72 | x1074 |
| 3/18/2025 | HUMANA INS CO | $ 1,250.91 | x1074 |
| 3/18/2025 | CURO HEALTH SERV | $ 1,085.12 | x1074 |
| 3/18/2025 | PAY PLUS | $ 1,028.43 | x1074 |
| 3/18/2025 | HUMANA INS CO | $ 947.94 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 852.42 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 746.63 | x1074 |
| 3/18/2025 | UMR | $ 730.39 | x1074 |
| 3/18/2025 | DEVOTED HEALTH P | $ 716.13 | x1074 |
| 3/18/2025 | PAY PLUS | $ 688.13 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 640.37 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 632.04 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 608.11 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 594.47 | x2559 |
| 3/18/2025 | UnitedHealthcare | $ 541.40 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 527.79 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ 520.09 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/18/2025 | CHECK DEPOSIT PACKAGE | $ 507.94 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ 462.45 | x1074 |
| 3/18/2025 | DEVOTED HEALTH P | $ 443.07 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 425.30 | x1074 |
| 3/18/2025 | CHECK DEPOSIT PACKAGE | $ 425.00 | x1074 |
| 3/18/2025 | PAY PLUS | $ 410.85 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ 407.65 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 382.32 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ 377.75 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ 368.71 | x1074 |
| 3/18/2025 | MERCHANT SERVICE | $ 359.09 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 356.98 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 343.53 | x1074 |
| 3/18/2025 | PAY PLUS | $ 334.12 | x1074 |
| 3/18/2025 | HUMANA AHP | $ 324.09 | x2559 |
| 3/18/2025 | HUMANA GOVT BUSI | $ 316.96 | x1074 |
| 3/18/2025 | CHECK DEPOSIT PACKAGE | $ 315.76 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 274.69 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ 269.64 | x1074 |
| 3/18/2025 | CHECK DEPOSIT PACKAGE | $ 255.10 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 240.98 | x1074 |
| 3/18/2025 | WPS-TMEP CONTRAC | $ 213.10 | x1074 |
| 3/18/2025 | DEVOTED HEALTH I | $ 203.96 | x1074 |
| 3/18/2025 | 36 TREAS 310 | $ 186.57 | x1074 |
| 3/18/2025 | MAC PTB ALGATN | $ 182.94 | x1074 |
| 3/18/2025 | Golden Rule Insu | $ 177.62 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ 168.22 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 167.85 | x1074 |
| 3/18/2025 | MAC PTB ALGATN | $ 162.59 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 160.46 | x1074 |
| 3/18/2025 | HUMANA AHP | $ 156.95 | x1074 |
| 3/18/2025 | HUMANA AHP | $ 147.00 | x1074 |
| 3/18/2025 | PAY PLUS | $ 142.79 | x1074 |
| 3/18/2025 | HUMANA AHP | $ 140.95 | x2559 |
| 3/18/2025 | 36 TREAS 310 | $ 140.00 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 128.09 | x1074 |
| 3/18/2025 | HUMANA AHP | $ 127.59 | x2559 |
| 3/18/2025 | DEVOTED HEALTH P | $ 124.50 | x1074 |
| 3/18/2025 | DEVOTED HEALTH P | $ 124.50 | x1074 |
| 3/18/2025 | PAY PLUS | $ 123.68 | x1074 |
| 3/18/2025 | WPS-TMEP CONTRAC | $ 120.74 | x1074 |
| 3/18/2025 | PAY PLUS | $ 118.45 | x1074 |
| 3/18/2025 | AETNA AS01 | $ 114.62 | x2559 |
| 3/18/2025 | UnitedHealthcare | $ 112.93 | x1074 |
| 3/18/2025 | 36 TREAS 310 | $ 107.82 | x1074 |
| 3/18/2025 | DEVOTED HEALTH P | $ 107.31 | x1074 |
| 3/18/2025 | UMR | $ 104.84 | x1074 |
| 3/18/2025 | PAY PLUS | $ 102.14 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 101.08 | x1074 |
| 3/18/2025 | MAC PTB ALGATN | $ 100.79 | x1074 |
| 3/18/2025 | BANCORPSV | $ 99.50 | x7345 |
| 3/18/2025 | DEVOTED HEALTH P | $ 96.26 | x1074 |
| 3/18/2025 | DEVOTED HEALTH P | $ 94.33 | x1074 |
| 3/18/2025 | UNITEDHEALTHCARE | $ 93.87 | x1074 |
| 3/18/2025 | UMR | $ 92.73 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 80.35 | x1074 |
| 3/18/2025 | PAY PLUS | $ 73.16 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/18/2025 | UnitedHealthcare | $ 71.90 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 71.71 | x1074 |
| 3/18/2025 | Optum VA CCN Reg | $ 62.59 | x1074 |
| 3/18/2025 | PAY PLUS | $ 61.24 | x1074 |
| 3/18/2025 | PAY PLUS | $ 60.53 | x1074 |
| 3/18/2025 | DEVOTED HEALTH P | $ 51.90 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 50.90 | x1074 |
| 3/18/2025 | Optum Risk and Q | $ 50.00 | x1074 |
| 3/18/2025 | MAC PTB ALGATN | $ 46.98 | x1074 |
| 3/18/2025 | 36 TREAS 310 | $ 46.32 | x1074 |
| 3/18/2025 | PAY PLUS | $ 45.43 | x1074 |
| 3/18/2025 | UNITEDHEALTHCARE | $ 45.25 | x1074 |
| 3/18/2025 | WPS-TMEP CONTRAC | $ 42.79 | x1074 |
| 3/18/2025 | PAY PLUS | $ 42.61 | x1074 |
| 3/18/2025 | PAY PLUS | $ 42.61 | x1074 |
| 3/18/2025 | 36 TREAS 310 | $ 40.00 | x1074 |
| 3/18/2025 | DEVOTED HEALTH I | $ 38.81 | x1074 |
| 3/18/2025 | BANCORPSV | $ 35.00 | x7345 |
| 3/18/2025 | PAY PLUS | $ 27.19 | x1074 |
| 3/18/2025 | UMR | $ 24.73 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 23.92 | x1074 |
| 3/18/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 22.39 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 22.24 | x1074 |
| 3/18/2025 | UnitedHealthcare | $ 20.23 | x1074 |
| 3/18/2025 | HBPIL | $ 19.64 | x2559 |
| 3/18/2025 | WPS-TMEP CONTRAC | $ 17.65 | x1074 |
| 3/18/2025 | DEVOTED HEALTH P | $ 14.83 | x1074 |
| 3/18/2025 | EIC | $ 13.29 | x2559 |
| 3/18/2025 | EIC | $ 12.28 | x2559 |
| 3/18/2025 | PAY PLUS | $ 11.59 | x1074 |
| 3/18/2025 | PAY PLUS | $ 9.08 | x1074 |
| 3/18/2025 | PAY PLUS | $ 9.08 | x1074 |
| 3/18/2025 | DEVOTED HEALTH I | $ 0.79 | x1074 |
| 3/18/2025 | Miscellaneous Deposits | $ 28,625.25 | X1107 |
| 3/19/2025 | BCBSAL CROSS R | $ 578,274.88 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 316,418.46 | x1074 |
| 3/19/2025 | CHECK DEPOSIT PACKAGE | $ 172,302.45 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 67,473.66 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 37,142.09 | x1074 |
| 3/19/2025 | A B MAC PT A AL | $ 36,822.92 | x1074 |
| 3/19/2025 | BCBSAL CROSS F | $ 33,986.40 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 25,556.27 | x1074 |
| 3/19/2025 | AETNA AS01 | $ 20,015.26 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 18,945.98 | x1074 |
| 3/19/2025 | ACCESS HEALTH | $ 18,075.17 | x4680 |
| 3/19/2025 | BCBSAL SHIELD R | $ 12,786.58 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 12,162.40 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 11,240.00 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 9,027.08 | x1074 |
| 3/19/2025 | ACCESS HEALTH | $ 8,451.94 | x4680 |
| 3/19/2025 | BCBSAL SHIELD R | $ 7,282.32 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 6,716.59 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 6,684.70 | x1074 |
| 3/19/2025 | HUMANA INS CO | $ 6,431.88 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 6,397.15 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 6,188.64 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/19/2025 | BCBSAL SHIELD R | $ 6,152.70 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 6,114.47 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 5,585.28 | x1074 |
| 3/19/2025 | CHECK DEPOSIT PACKAGE | $ 5,286.03 | x1074 |
| 3/19/2025 | HUMANA INS CO | $ 5,233.96 | x2559 |
| 3/19/2025 | MERCHANT SERVICE | $ 4,498.04 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 4,263.12 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 3,668.59 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 3,666.30 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 3,497.80 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 3,371.36 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 3,291.61 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 3,096.12 | x1074 |
| 3/19/2025 | REGIONS BANK WLB 2438 | $ 2,885.00 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 2,733.85 | x2559 |
| 3/19/2025 | BCBSAL SHIELD F | $ 2,687.67 | x1074 |
| 3/19/2025 | UMR | $ 2,360.40 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 2,074.09 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 2,012.50 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 1,934.20 | x1074 |
| 3/19/2025 | AETNA AS01 | $ 1,841.68 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 1,797.98 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 1,763.89 | x1074 |
| 3/19/2025 | MERCHANT SERVICE | $ 1,719.84 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 1,679.86 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 1,667.62 | x1074 |
| 3/19/2025 | MERCHANT SERVICE | $ 1,608.96 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 1,543.77 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 1,443.61 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 1,287.65 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 1,254.96 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ 1,178.66 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ 1,163.26 | x1074 |
| 3/19/2025 | PAY PLUS | $ 1,122.20 | x1074 |
| 3/19/2025 | 5 3 BANKCARD SYS | $ 1,023.98 | x4680 |
| 3/19/2025 | CIGNA | $ 987.40 | x1074 |
| 3/19/2025 | Marketplace | $ 975.60 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 930.23 | x1074 |
| 3/19/2025 | HUMANA GOVT BUSI | $ 921.94 | x1074 |
| 3/19/2025 | CHECK DEPOSIT PACKAGE | $ 887.25 | x1074 |
| 3/19/2025 | 5 3 BANKCARD SYS | $ 883.81 | x4680 |
| 3/19/2025 | BCBSAL SHIELD F | $ 838.36 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 802.26 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ 755.90 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 722.31 | x1074 |
| 3/19/2025 | AETNA AS01 | $ 698.96 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 695.29 | x1074 |
| 3/19/2025 | BCBSAL CROSS P | $ 648.79 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 635.70 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 616.66 | x2559 |
| 3/19/2025 | CHECK DEPOSIT PACKAGE | $ 612.95 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 601.74 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 587.94 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ 578.55 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 527.15 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ 520.21 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ 518.33 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/19/2025 | PAY PLUS | $ | 457.82 | x1074 |
| 3/19/2025 | WPS-TMEP CONTRAC | $ | 456.35 | x1074 |
| 3/19/2025 | CHECK DEPOSIT PACKAGE | $ | 450.00 | x7035 |
| 3/19/2025 | PAY PLUS | $ | 447.80 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 443.20 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 415.38 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 410.53 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 406.22 | x1074 |
| 3/19/2025 | AETNA AS01 | $ | 384.31 | x2559 |
| 3/19/2025 | UnitedHealthcare | $ | 384.00 | x2559 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 375.34 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 364.88 | x1074 |
| 3/19/2025 | HUMANA INS CO | $ | 364.69 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 361.36 | x1074 |
| 3/19/2025 | HUMANA AHP | $ | 361.34 | x2559 |
| 3/19/2025 | PAY PLUS | $ | 352.10 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 346.00 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 316.16 | x2559 |
| 3/19/2025 | CHECK DEPOSIT PACKAGE | $ | 314.54 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 299.55 | x1074 |
| 3/19/2025 | Marketplace | $ | 281.37 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 272.68 | x1074 |
| 3/19/2025 | WPS-TMEP CONTRAC | $ | 259.57 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 258.33 | x1074 |
| 3/19/2025 | Marketplace | $ | 243.40 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 237.87 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 230.48 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 229.73 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 219.27 | x1074 |
| 3/19/2025 | UMR | $ | 216.56 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 213.23 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 203.07 | x1074 |
| 3/19/2025 | CHECK DEPOSIT PACKAGE | $ | 200.71 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 196.72 | x1074 |
| 3/19/2025 | UNITEDHEALTHCARE | $ | 193.00 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 182.50 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 174.14 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 174.10 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 170.91 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 168.86 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 168.46 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 165.56 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 158.50 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 158.19 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 156.27 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 152.94 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 152.09 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 146.15 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 144.19 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 140.73 | x1074 |
| 3/19/2025 | AETNA AS01 | $ | 138.92 | x2559 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 132.27 | x1074 |
| 3/19/2025 | GEHA UMR | $ | 131.59 | x1074 |
| 3/19/2025 | Freedom Life Ins | $ | 130.00 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 128.52 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 123.18 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 120.89 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|-------------------|--------|---|----------------|
| 3/19/2025 | BCBSAL SHIELD P | $ | 117.87 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 111.85 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 111.37 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 111.03 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 108.73 | x1074 |
| 3/19/2025 | UMR | $ | 108.60 | x1074 |
| 3/19/2025 | AETNA AS01 | $ | 106.31 | x2559 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 105.88 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 95.20 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 94.23 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 93.20 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 91.08 | x1074 |
| 3/19/2025 | BANCORPSV | $ | 91.07 | x7345 |
| 3/19/2025 | UnitedHealthcare | $ | 90.47 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 87.76 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 85.45 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 83.71 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 82.37 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 82.27 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 81.84 | x1074 |
| 3/19/2025 | Freedom Life Ins | $ | 78.47 | x1074 |
| 3/19/2025 | GEHA UMR | $ | 70.23 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 64.67 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 64.45 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 62.60 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 61.42 | x1074 |
| 3/19/2025 | WPS-TMEP CONTRAC | $ | 60.00 | x1074 |
| 3/19/2025 | UMR | $ | 59.56 | x1074 |
| 3/19/2025 | UMR | $ | 53.87 | x1074 |
| 3/19/2025 | UMR | $ | 50.00 | x1074 |
| 3/19/2025 | UMR | $ | 48.42 | x1074 |
| 3/19/2025 | MAC PTB ALGATN | $ | 46.98 | x1074 |
| 3/19/2025 | MAC PTB ALGATN | $ | 46.98 | x1074 |
| 3/19/2025 | HBPIL | $ | 46.32 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 40.08 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 37.36 | x1074 |
| 3/19/2025 | AETNA AS01 | $ | 35.85 | x2559 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 35.30 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 34.19 | x1074 |
| 3/19/2025 | CIGNA EDGE TRANS | $ | 34.15 | x1074 |
| 3/19/2025 | BCBSAL SHIELD R | $ | 32.50 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 27.84 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 27.56 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 25.13 | x1074 |
| 3/19/2025 | CIGNA EDGE TRANS | $ | 24.15 | x1074 |
| 3/19/2025 | MAC PTB ALGATN | $ | 21.00 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 17.65 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 16.60 | x1074 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 14.83 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 13.66 | x1074 |
| 3/19/2025 | BCBSAL SHIELD P | $ | 11.99 | x1074 |
| 3/19/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 3/19/2025 | B OF A-CBIC CLMS | $ | 10.19 | x2559 |
| 3/19/2025 | BCBSAL SHIELD F | $ | 6.46 | x1074 |
| 3/19/2025 | UnitedHealthcare | $ | 0.72 | x1074 |
| 3/19/2025 | Miscellaneous Deposits | $ | 32,130.42 | X1107 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/20/2025 | VERITY SOLUTIONS | $ 356,880.07 | x4680 |
| 3/20/2025 | FIRSTSOURCE SOLU | $ 99,227.72 | x1074 |
| 3/20/2025 | A B MAC PT A AL | $ 85,983.40 | x1074 |
| 3/20/2025 | MERCHANT SERVICE | $ 64,728.89 | x1074 |
| 3/20/2025 | ACCESS HEALTH | $ 63,443.84 | x4680 |
| 3/20/2025 | ARGUS HEALTH SYS | $ 21,213.00 | x4680 |
| 3/20/2025 | PAY PLUS | $ 8,631.45 | x1074 |
| 3/20/2025 | HUMANA INS CO | $ 7,283.31 | x2559 |
| 3/20/2025 | MERCHANT SERVICE | $ 6,136.49 | x1074 |
| 3/20/2025 | WPS-TMEP CONTRAC | $ 4,186.76 | x1074 |
| 3/20/2025 | MAC PTB ALGATN | $ 3,747.98 | x1074 |
| 3/20/2025 | Optum VA CCN Reg | $ 3,290.88 | x1074 |
| 3/20/2025 | PAY PLUS | $ 2,986.75 | x1074 |
| 3/20/2025 | Optum VA CCN Reg | $ 2,264.09 | x1074 |
| 3/20/2025 | MERCHANT SERVICE | $ 2,049.40 | x1074 |
| 3/20/2025 | HUMANA INS CO | $ 1,895.96 | x1074 |
| 3/20/2025 | MERCHANT SERVICE | $ 1,852.14 | x1074 |
| 3/20/2025 | PAY PLUS | $ 1,685.88 | x1074 |
| 3/20/2025 | ACCESS HEALTH | $ 1,396.51 | x4680 |
| 3/20/2025 | 5 3 BANKCARD SYS | $ 1,315.59 | x4680 |
| 3/20/2025 | CHECK DEPOSIT PACKAGE | $ 1,243.11 | x2559 |
| 3/20/2025 | Optum VA CCN Reg | $ 1,169.43 | x1074 |
| 3/20/2025 | B OF A-CBIC CLMS | $ 1,090.59 | x1074 |
| 3/20/2025 | HUMANA INS CO | $ 1,070.97 | x1074 |
| 3/20/2025 | 5 3 BANKCARD SYS | $ 1,004.61 | x4680 |
| 3/20/2025 | Optum VA CCN Reg | $ 932.32 | x1074 |
| 3/20/2025 | CHECK DEPOSIT PACKAGE | $ 846.14 | x1074 |
| 3/20/2025 | CHECK DEPOSIT PACKAGE | $ 835.00 | x1074 |
| 3/20/2025 | UMR | $ 785.56 | x1074 |
| 3/20/2025 | MAC PTB ALGATN | $ 751.97 | x1074 |
| 3/20/2025 | Optum VA CCN Reg | $ 673.94 | x1074 |
| 3/20/2025 | MAC PTB ALGATN | $ 616.28 | x1074 |
| 3/20/2025 | Optum VA CCN Reg | $ 583.32 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ 498.19 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ 483.22 | x1074 |
| 3/20/2025 | HUMANA GOVT BUSI | $ 449.74 | x1074 |
| 3/20/2025 | Optum VA CCN Reg | $ 409.34 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ 409.00 | x1074 |
| 3/20/2025 | CHECK DEPOSIT PACKAGE | $ 388.37 | x2559 |
| 3/20/2025 | PAY PLUS | $ 354.47 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ 335.01 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ 289.00 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ 289.00 | x1074 |
| 3/20/2025 | MERCHANT SERVICE | $ 250.00 | x1074 |
| 3/20/2025 | Optum VA CCN Reg | $ 229.33 | x1074 |
| 3/20/2025 | CHECK DEPOSIT PACKAGE | $ 218.28 | x1074 |
| 3/20/2025 | CHECK DEPOSIT PACKAGE | $ 215.00 | x2559 |
| 3/20/2025 | MAC PTB ALGATN | $ 211.14 | x1074 |
| 3/20/2025 | PAY PLUS | $ 189.23 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ 187.48 | x1074 |
| 3/20/2025 | MAC PTB ALGATN | $ 175.55 | x1074 |
| 3/20/2025 | PAY PLUS | $ 169.48 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ 158.91 | x1074 |
| 3/20/2025 | AETNA AS01 | $ 156.82 | x2559 |
| 3/20/2025 | 36 TREAS 310 | $ 151.11 | x1074 |
| 3/20/2025 | Freedom Life Ins | $ 142.80 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ 136.22 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 3/20/2025 | PAY PLUS | $ | 130.58 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 117.43 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 116.57 | x1074 |
| 3/20/2025 | Optum VA CCN Reg | $ | 114.11 | x1074 |
| 3/20/2025 | MAC PTB ALGATN | $ | 114.08 | x1074 |
| 3/20/2025 | DEVOTED HEALTH P | $ | 113.24 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 111.63 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ | 110.43 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 108.30 | x1074 |
| 3/20/2025 | WPS-TMEP CONTRAC | $ | 101.77 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 99.38 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 96.01 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 86.05 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 85.18 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 81.70 | x1074 |
| 3/20/2025 | AETNA AS01 | $ | 73.29 | x2559 |
| 3/20/2025 | PAY PLUS | $ | 72.14 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 70.83 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 69.24 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 61.99 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 60.38 | x1074 |
| 3/20/2025 | AETNA AS01 | $ | 57.91 | x2559 |
| 3/20/2025 | 36 TREAS 310 | $ | 50.00 | x1074 |
| 3/20/2025 | WPS-TMEP CONTRAC | $ | 46.99 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 45.00 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ | 41.65 | x2559 |
| 3/20/2025 | MERCHANT SERVICE | $ | 39.82 | x7948 |
| 3/20/2025 | PAY PLUS | $ | 37.25 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 30.90 | x1074 |
| 3/20/2025 | HBPIL | $ | 26.38 | x2559 |
| 3/20/2025 | 36 TREAS 310 | $ | 23.16 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 22.72 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 21.59 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 18.75 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 17.31 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 16.76 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 15.29 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 12.72 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 11.99 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 11.99 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 11.76 | x1074 |
| 3/20/2025 | UnitedHealthcare | $ | 10.98 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 9.26 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 9.08 | x1074 |
| 3/20/2025 | 36 TREAS 310 | $ | 8.87 | x1074 |
| 3/20/2025 | PAY PLUS | $ | 6.57 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/20/2025 | PAY PLUS | $ 5.69 | x1074 |
| 3/20/2025 | PAY PLUS | $ 4.51 | x1074 |
| 3/20/2025 | Miscellaneous Deposits | $ 35,878.25 | X1107 |
| 3/21/2025 | UnitedHealthcare | $ 266,044.09 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 248,645.82 | x1074 |
| 3/21/2025 | A B MAC PT A AL | $ 91,955.28 | x1074 |
| 3/21/2025 | DEVOTED HEALTH P | $ 35,176.16 | x1074 |
| 3/21/2025 | CHECK DEPOSIT PACKAGE | $ 35,102.12 | x7345 |
| 3/21/2025 | ACCESS HEALTH | $ 26,985.93 | x4680 |
| 3/21/2025 | AETNA AS01 | $ 19,916.59 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 15,318.02 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 10,294.29 | x1074 |
| 3/21/2025 | HUMANA INS CO | $ 9,777.15 | x1074 |
| 3/21/2025 | Optum VA CCN Reg | $ 8,113.17 | x1074 |
| 3/21/2025 | HUMANA INS CO | $ 7,443.18 | x2559 |
| 3/21/2025 | UnitedHealthcare | $ 7,402.26 | x1074 |
| 3/21/2025 | ACCESS HEALTH | $ 4,990.09 | x4680 |
| 3/21/2025 | UnitedHealthcare | $ 4,987.85 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 4,699.98 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 3,403.88 | x1074 |
| 3/21/2025 | PAY PLUS | $ 3,191.06 | x1074 |
| 3/21/2025 | MERCHANT SERVICE | $ 3,038.48 | x1074 |
| 3/21/2025 | AETNA AS01 | $ 2,794.05 | x2559 |
| 3/21/2025 | MERCHANT SERVICE | $ 2,519.30 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 2,453.47 | x1074 |
| 3/21/2025 | PAY PLUS | $ 2,443.30 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 2,303.75 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 2,252.01 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 2,236.47 | x2559 |
| 3/21/2025 | MERCHANT SERVICE | $ 2,043.64 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 2,032.54 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 2,021.41 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 2,004.15 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,824.48 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,711.84 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,654.02 | x2559 |
| 3/21/2025 | UnitedHealthcare | $ 1,337.61 | x1074 |
| 3/21/2025 | 5 3 BANKCARD SYS | $ 1,293.88 | x4680 |
| 3/21/2025 | UnitedHealthcare | $ 1,275.66 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,207.44 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,205.65 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,152.75 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,112.37 | x1074 |
| 3/21/2025 | Marketplace | $ 1,096.55 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,076.34 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 1,053.08 | x1074 |
| 3/21/2025 | Marketplace | $ 998.84 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 988.42 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 924.19 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 885.10 | x1074 |
| 3/21/2025 | Optum VA CCN Reg | $ 858.57 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 771.32 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 758.57 | x1074 |
| 3/21/2025 | 5 3 BANKCARD SYS | $ 746.89 | x4680 |
| 3/21/2025 | UnitedHealthcare | $ 716.52 | x1074 |
| 3/21/2025 | DEVOTED HEALTH P | $ 656.41 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 647.52 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/21/2025 | UnitedHealthcare | $ 595.15 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 569.10 | x1074 |
| 3/21/2025 | MERCHANT SERVICE | $ 540.00 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 519.49 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 496.42 | x2559 |
| 3/21/2025 | UnitedHealthcare | $ 495.46 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 486.76 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 439.38 | x1074 |
| 3/21/2025 | DEVOTED HEALTH P | $ 411.79 | x1074 |
| 3/21/2025 | PAY PLUS | $ 392.40 | x1074 |
| 3/21/2025 | HUMANA AHP | $ 389.42 | x2559 |
| 3/21/2025 | MAC PTB ALGATN | $ 383.34 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 369.65 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 364.28 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 341.47 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 340.55 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 338.47 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 337.68 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 329.21 | x2559 |
| 3/21/2025 | HUMANA INS CO | $ 327.90 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 318.81 | x1074 |
| 3/21/2025 | DEVOTED HEALTH P | $ 316.17 | x1074 |
| 3/21/2025 | Optum VA CCN Reg | $ 313.21 | x1074 |
| 3/21/2025 | PAY PLUS | $ 305.64 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 290.92 | x1074 |
| 3/21/2025 | PAY PLUS | $ 279.11 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 275.34 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 270.78 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 258.90 | x1074 |
| 3/21/2025 | CIGNA | $ 257.96 | x1074 |
| 3/21/2025 | DEVOTED HEALTH I | $ 252.28 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 241.61 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 234.65 | x1074 |
| 3/21/2025 | PAY PLUS | $ 232.50 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 231.45 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 226.38 | x1074 |
| 3/21/2025 | PAY PLUS | $ 201.02 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 198.65 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 198.43 | x1074 |
| 3/21/2025 | CIGNA | $ 181.82 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 179.60 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 179.18 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 173.82 | x1074 |
| 3/21/2025 | Marketplace | $ 167.71 | x1074 |
| 3/21/2025 | DEVOTED HEALTH I | $ 164.22 | x1074 |
| 3/21/2025 | PAY PLUS | $ 159.02 | x1074 |
| 3/21/2025 | PAY PLUS | $ 146.26 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 133.48 | x1074 |
| 3/21/2025 | Optum VA CCN Reg | $ 128.11 | x1074 |
| 3/21/2025 | CIGNA | $ 127.84 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 126.30 | x1074 |
| 3/21/2025 | DEVOTED HEALTH P | $ 124.50 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 124.05 | x1074 |
| 3/21/2025 | PAY PLUS | $ 119.89 | x1074 |
| 3/21/2025 | MAC PTB ALGATN | $ 118.38 | x1074 |
| 3/21/2025 | UNITEDHEALTHCARE | $ 114.20 | x1074 |
| 3/21/2025 | PAY PLUS | $ 111.23 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/21/2025 | UMR | $ 110.94 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 110.43 | x1074 |
| 3/21/2025 | UMR | $ 108.86 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 103.39 | x1074 |
| 3/21/2025 | PAY PLUS | $ 103.05 | x1074 |
| 3/21/2025 | MAC PTB ALGATN | $ 101.67 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 76.97 | x1074 |
| 3/21/2025 | PAY PLUS | $ 76.12 | x1074 |
| 3/21/2025 | Marketplace | $ 70.60 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 68.55 | x1074 |
| 3/21/2025 | PAY PLUS | $ 68.20 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 67.95 | x1074 |
| 3/21/2025 | PAY PLUS | $ 66.71 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 66.15 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 66.04 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 65.82 | x1074 |
| 3/21/2025 | Optum VA CCN Reg | $ 64.57 | x1074 |
| 3/21/2025 | DEVOTED HEALTH P | $ 59.73 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 52.05 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 50.12 | x1074 |
| 3/21/2025 | PAY PLUS | $ 42.27 | x1074 |
| 3/21/2025 | CIGNA EDGE TRANS | $ 35.57 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 34.36 | x1074 |
| 3/21/2025 | CIGNA | $ 31.98 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 24.85 | x1074 |
| 3/21/2025 | PAY PLUS | $ 24.52 | x1074 |
| 3/21/2025 | CIGNA EDGE TRANS | $ 23.92 | x1074 |
| 3/21/2025 | UNITEDHEALTHCARE | $ 21.82 | x1074 |
| 3/21/2025 | PAY PLUS | $ 21.76 | x1074 |
| 3/21/2025 | PAY PLUS | $ 21.38 | x1074 |
| 3/21/2025 | PAY PLUS | $ 17.78 | x1074 |
| 3/21/2025 | HBPIL | $ 17.65 | x2559 |
| 3/21/2025 | PAY PLUS | $ 15.70 | x1074 |
| 3/21/2025 | 36 TREAS 310 | $ 15.40 | x1074 |
| 3/21/2025 | PAY PLUS | $ 12.40 | x1074 |
| 3/21/2025 | UnitedHealthcare | $ 12.09 | x1074 |
| 3/21/2025 | 36 TREAS 310 | $ 5.14 | x1074 |
| 3/21/2025 | PAY PLUS | $ 2.45 | x1074 |
| 3/21/2025 | PAY PLUS | $ 1.36 | x1074 |
| 3/21/2025 | Miscellaneous Deposits | $ 17,475.21 | X1107 |
| 3/24/2025 | Optum VA CCN Reg | $ 148,292.72 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 111,145.08 | x1074 |
| 3/24/2025 | A B MAC PT A AL | $ 106,138.63 | x1074 |
| 3/24/2025 | PAY PLUS | $ 103,307.15 | x1074 |
| 3/24/2025 | ACCESS HEALTH | $ 55,079.15 | x4680 |
| 3/24/2025 | HUMANA INS CO | $ 39,128.25 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 31,428.34 | x1074 |
| 3/24/2025 | AETNA AS01 | $ 18,378.75 | x1074 |
| 3/24/2025 | PAY PLUS | $ 18,276.91 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ 15,693.05 | x4680 |
| 3/24/2025 | LIBERTY COMPUTER | $ 13,675.09 | x4680 |
| 3/24/2025 | ACCESS HEALTH | $ 11,423.93 | x4680 |
| 3/24/2025 | UnitedHealthcare | $ 8,490.36 | x1074 |
| 3/24/2025 | WPS-TMEP CONTRAC | $ 6,236.29 | x1074 |
| 3/24/2025 | PAY PLUS | $ 5,732.64 | x1074 |
| 3/24/2025 | HUMANA INS CO | $ 5,257.51 | x2559 |
| 3/24/2025 | MERCHANT SERVICE | $ 4,080.65 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|--------------------|--------|----------------|
| 3/24/2025 | UMR | $ 3,493.60 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 3,196.21 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 2,717.51 | x1074 |
| 3/24/2025 | WPS-TMEP CONTRAC | $ 2,424.94 | x1074 |
| 3/24/2025 | MERCHANT SERVICE | $ 2,174.00 | x1074 |
| 3/24/2025 | 5 3 BANKCARD SYS | $ 2,053.96 | x4680 |
| 3/24/2025 | DEVOTED HEALTH P | $ 1,902.69 | x1074 |
| 3/24/2025 | RETURN SETTLE RETURN | $ 1,892.50 | x7345 |
| 3/24/2025 | UnitedHealthcare | $ 1,827.30 | x1074 |
| 3/24/2025 | PAY PLUS | $ 1,729.13 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ 1,713.35 | x2559 |
| 3/24/2025 | PAY PLUS | $ 1,683.44 | x1074 |
| 3/24/2025 | CIGNA | $ 1,545.00 | x1074 |
| 3/24/2025 | MERCHANT SERVICE | $ 1,473.73 | x1074 |
| 3/24/2025 | HUMANA INS CO | $ 1,277.94 | x1074 |
| 3/24/2025 | PAY PLUS | $ 1,226.84 | x1074 |
| 3/24/2025 | PAY PLUS | $ 1,194.32 | x1074 |
| 3/24/2025 | PAY PLUS | $ 1,149.01 | x1074 |
| 3/24/2025 | PAY PLUS | $ 1,141.27 | x1074 |
| 3/24/2025 | PAY PLUS | $ 1,126.40 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 1,089.21 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 1,038.40 | x1074 |
| 3/24/2025 | HUMANA AHP | $ 1,038.40 | x2559 |
| 3/24/2025 | Optum VA CCN Reg | $ 959.19 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 895.73 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 773.21 | x1074 |
| 3/24/2025 | DEVOTED HEALTH P | $ 738.91 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 737.39 | x1074 |
| 3/24/2025 | PAY PLUS | $ 688.24 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 640.17 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 620.49 | x2559 |
| 3/24/2025 | MERCHANT SERVICE | $ 600.34 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ 580.43 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 570.68 | x1074 |
| 3/24/2025 | MERCHANT SERVICE | $ 547.40 | x1074 |
| 3/24/2025 | PAY PLUS | $ 543.68 | x1074 |
| 3/24/2025 | WPS-TMEP CONTRAC | $ 530.86 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 509.24 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 505.43 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ 501.51 | x1074 |
| 3/24/2025 | 5 3 BANKCARD SYS | $ 474.35 | x4680 |
| 3/24/2025 | 5 3 BANKCARD SYS | $ 454.03 | x4680 |
| 3/24/2025 | CIGNA | $ 453.18 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ 434.79 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 388.07 | x2559 |
| 3/24/2025 | UMR | $ 376.29 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ 366.50 | x1074 |
| 3/24/2025 | DEVOTED HEALTH I | $ 355.10 | x1074 |
| 3/24/2025 | UMR | $ 353.88 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ 353.55 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 353.51 | x2559 |
| 3/24/2025 | UnitedHealthcare | $ 352.79 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 348.06 | x2559 |
| 3/24/2025 | 5 3 BANKCARD SYS | $ 338.28 | x4680 |
| 3/24/2025 | Optum VA CCN Reg | $ 311.88 | x1074 |
| 3/24/2025 | DEVOTED HEALTH P | $ 309.73 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 286.39 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ 279.82 | x1074 |
| 3/24/2025 | PAY PLUS | $ 250.85 | x1074 |
| 3/24/2025 | DEVOTED HEALTH P | $ 249.39 | x1074 |
| 3/24/2025 | WPS-TMEP CONTRAC | $ 247.41 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 241.27 | x1074 |
| 3/24/2025 | PAY PLUS | $ 229.08 | x1074 |
| 3/24/2025 | PAY PLUS | $ 221.57 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 218.90 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ 198.02 | x1074 |
| 3/24/2025 | Freedom Life Ins | $ 196.00 | x1074 |
| 3/24/2025 | MAC PTB ALGATN | $ 183.73 | x1074 |
| 3/24/2025 | MERCHANT SERVICE | $ 175.00 | x1074 |
| 3/24/2025 | PAY PLUS | $ 170.09 | x1074 |
| 3/24/2025 | UMR | $ 166.23 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 159.25 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ 150.00 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 148.74 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 140.64 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 140.56 | x1074 |
| 3/24/2025 | PAY PLUS | $ 132.88 | x1074 |
| 3/24/2025 | Optum VA CCN Reg | $ 128.48 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 126.10 | x1074 |
| 3/24/2025 | CHECK DEPOSIT PACKAGE | $ 125.00 | x1074 |
| 3/24/2025 | MERCHANT SERVICE | $ 120.00 | x7948 |
| 3/24/2025 | PAY PLUS | $ 119.30 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 118.06 | x1074 |
| 3/24/2025 | Optum VA CCN Reg | $ 115.49 | x1074 |
| 3/24/2025 | UMR | $ 108.03 | x1074 |
| 3/24/2025 | 36 TREAS 310 | $ 96.01 | x1074 |
| 3/24/2025 | 36 TREAS 310 | $ 96.01 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 95.65 | x1074 |
| 3/24/2025 | MAC PTB ALGATN | $ 91.52 | x1074 |
| 3/24/2025 | MERCHANT SERVICE | $ 90.00 | x7948 |
| 3/24/2025 | UnitedHealthcare | $ 88.69 | x1074 |
| 3/24/2025 | DEVOTED HEALTH P | $ 84.23 | x1074 |
| 3/24/2025 | CIGNA | $ 83.02 | x1074 |
| 3/24/2025 | UMR | $ 81.14 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 80.55 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 80.23 | x1074 |
| 3/24/2025 | DEVOTED HEALTH I | $ 78.55 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 76.56 | x1074 |
| 3/24/2025 | UMR | $ 75.25 | x1074 |
| 3/24/2025 | MAC PTB ALGATN | $ 74.64 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 71.71 | x1074 |
| 3/24/2025 | DEVOTED HEALTH P | $ 71.60 | x1074 |
| 3/24/2025 | PAY PLUS | $ 70.64 | x1074 |
| 3/24/2025 | 5 3 BANKCARD SYS | $ 67.85 | x4680 |
| 3/24/2025 | United Healthcare | $ 64.73 | x2559 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 61.35 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 56.75 | x1074 |
| 3/24/2025 | MAC PTB ALGATN | $ 54.17 | x1074 |
| 3/24/2025 | 36 TREAS 310 | $ 49.76 | x1074 |
| 3/24/2025 | Optum VA CCN Reg | $ 43.39 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 39.73 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 39.73 | x1074 |
| 3/24/2025 | UMR | $ 37.14 | x1074 |
| 3/24/2025 | PAY PLUS | $ 31.05 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/24/2025 | PAY PLUS | $ 24.52 | x1074 |
| 3/24/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/24/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 21.42 | x1074 |
| 3/24/2025 | REGIONS BANK WLB 2438 | $ 17.30 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 16.73 | x1074 |
| 3/24/2025 | 36 TREAS 310 | $ 15.82 | x1074 |
| 3/24/2025 | UnitedHealthcare | $ 13.21 | x1074 |
| 3/24/2025 | 36 TREAS 310 | $ 12.62 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 12.49 | x1074 |
| 3/24/2025 | PAY PLUS | $ 11.76 | x1074 |
| 3/24/2025 | PAY PLUS | $ 6.23 | x1074 |
| 3/24/2025 | PAY PLUS | $ 5.38 | x1074 |
| 3/24/2025 | PAY PLUS | $ 5.22 | x1074 |
| 3/24/2025 | UNITEDHEALTHCARE | $ 1.25 | x1074 |
| 3/24/2025 | Miscellaneous Deposits | $ 48,159.39 | X1107 |
| 3/25/2025 | UnitedHealthcare | $ 90,420.68 | x1074 |
| 3/25/2025 | Optum VA CCN Reg | $ 63,128.30 | x1074 |
| 3/25/2025 | CHECK DEPOSIT PACKAGE | $ 47,896.70 | x1074 |
| 3/25/2025 | HUMANA INS CO | $ 22,680.16 | x1074 |
| 3/25/2025 | ARGUS HEALTH SYS | $ 21,863.37 | x4680 |
| 3/25/2025 | MERCHANT SERVICE | $ 15,857.36 | x1074 |
| 3/25/2025 | AETNA AS01 | $ 15,086.43 | x1074 |
| 3/25/2025 | A B MAC PT A AL | $ 14,963.53 | x1074 |
| 3/25/2025 | HUMANA AHP | $ 7,688.85 | x1074 |
| 3/25/2025 | HUMANA INS CO | $ 6,413.24 | x2559 |
| 3/25/2025 | ACCESS HEALTH | $ 6,200.46 | x4680 |
| 3/25/2025 | MERCHANT SERVICE | $ 5,821.66 | x1074 |
| 3/25/2025 | PAY PLUS | $ 4,654.80 | x1074 |
| 3/25/2025 | HUMANA INS CO | $ 4,479.54 | x2559 |
| 3/25/2025 | HUMANA INS CO | $ 3,900.97 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 3,770.22 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 3,634.76 | x1074 |
| 3/25/2025 | MERCHANT SERVICE | $ 2,869.03 | x1074 |
| 3/25/2025 | HUMANA INS CO | $ 2,539.09 | x1074 |
| 3/25/2025 | HUMANA INS CO | $ 2,535.07 | x2559 |
| 3/25/2025 | PAY PLUS | $ 2,488.38 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 2,137.21 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 2,065.97 | x2559 |
| 3/25/2025 | MERCHANT SERVICE | $ 1,693.20 | x1074 |
| 3/25/2025 | 5 3 BANKCARD SYS | $ 1,281.08 | x4680 |
| 3/25/2025 | UnitedHealthcare | $ 1,258.57 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 1,137.87 | x1074 |
| 3/25/2025 | HUMANA AHP | $ 1,077.29 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 1,015.70 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 988.42 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 918.98 | x1074 |
| 3/25/2025 | MERCHANT SERVICE | $ 915.53 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 778.94 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 736.56 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 664.23 | x2559 |
| 3/25/2025 | CHECK DEPOSIT PACKAGE | $ 658.20 | x1074 |
| 3/25/2025 | PAY PLUS | $ 630.22 | x1074 |
| 3/25/2025 | PAY PLUS | $ 629.77 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 628.88 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 628.65 | x1074 |
| 3/25/2025 | Optum VA CCN Reg | $ 622.89 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/25/2025 | HUMANA INS CO | $ 596.85 | x1074 |
| 3/25/2025 | UMR | $ 550.00 | x1074 |
| 3/25/2025 | Optum VA CCN Reg | $ 499.80 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 436.33 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 429.59 | x1074 |
| 3/25/2025 | HUMANA INS CO | $ 384.89 | x1074 |
| 3/25/2025 | PAY PLUS | $ 318.85 | x1074 |
| 3/25/2025 | PAY PLUS | $ 300.68 | x1074 |
| 3/25/2025 | Optum VA CCN Reg | $ 296.29 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 289.49 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 272.46 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 272.28 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 262.11 | x1074 |
| 3/25/2025 | Optum VA CCN Reg | $ 256.96 | x1074 |
| 3/25/2025 | CHECK DEPOSIT PACKAGE | $ 250.00 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 231.56 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 226.00 | x1074 |
| 3/25/2025 | CHECK DEPOSIT PACKAGE | $ 212.45 | x2559 |
| 3/25/2025 | UnitedHealthcare | $ 159.12 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 158.93 | x1074 |
| 3/25/2025 | HUMANA AHP | $ 153.18 | x2559 |
| 3/25/2025 | CHECK DEPOSIT PACKAGE | $ 150.00 | x7035 |
| 3/25/2025 | PAY PLUS | $ 146.10 | x1074 |
| 3/25/2025 | HBPIL | $ 143.10 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 131.76 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 130.46 | x1074 |
| 3/25/2025 | PAY PLUS | $ 127.38 | x1074 |
| 3/25/2025 | AETNA AS01 | $ 113.28 | x2559 |
| 3/25/2025 | UnitedHealthcare | $ 112.81 | x1074 |
| 3/25/2025 | UMR | $ 106.79 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 105.33 | x1074 |
| 3/25/2025 | CHECK DEPOSIT PACKAGE | $ 104.37 | x1074 |
| 3/25/2025 | UMR | $ 103.68 | x1074 |
| 3/25/2025 | PAY PLUS | $ 101.62 | x1074 |
| 3/25/2025 | CHECK DEPOSIT PACKAGE | $ 100.00 | x1074 |
| 3/25/2025 | PAY PLUS | $ 94.32 | x1074 |
| 3/25/2025 | UMR | $ 91.95 | x1074 |
| 3/25/2025 | CHECK DEPOSIT PACKAGE | $ 79.00 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 72.15 | x1074 |
| 3/25/2025 | UMR | $ 64.73 | x1074 |
| 3/25/2025 | PAY PLUS | $ 61.82 | x1074 |
| 3/25/2025 | HUMANA INS CO | $ 59.19 | x1074 |
| 3/25/2025 | BANCORPSV | $ 53.25 | x7345 |
| 3/25/2025 | UnitedHealthcare | $ 48.74 | x1074 |
| 3/25/2025 | UnitedHealthcare | $ 43.53 | x2559 |
| 3/25/2025 | UnitedHealthcare | $ 40.00 | x1074 |
| 3/25/2025 | MERCHANT SERVICE | $ 31.96 | x7948 |
| 3/25/2025 | UMR | $ 28.53 | x2559 |
| 3/25/2025 | 36 TREAS 310 | $ 25.00 | x1074 |
| 3/25/2025 | PAY PLUS | $ 23.50 | x1074 |
| 3/25/2025 | B OF A-CBIC CLMS | $ 22.73 | x2559 |
| 3/25/2025 | UMR | $ 22.55 | x1074 |
| 3/25/2025 | HBPIL | $ 22.18 | x2559 |
| 3/25/2025 | 36 TREAS 310 | $ 15.67 | x1074 |
| 3/25/2025 | REGIONS BANK WLB 2438 | $ 15.00 | x1074 |
| 3/25/2025 | 36 TREAS 310 | $ 10.00 | x1074 |
| 3/25/2025 | 36 TREAS 310 | $ 10.00 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/25/2025 | PAY PLUS | $ 9.08 | x1074 |
| 3/25/2025 | PAY PLUS | $ 9.08 | x1074 |
| 3/25/2025 | PAY PLUS | $ 2.56 | x1074 |
| 3/25/2025 | Miscellaneous Deposits | $ 25,677.42 | X1107 |
| 3/26/2025 | BCBSAL CROSS R | $ 902,343.91 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 86,743.34 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 65,949.48 | x1074 |
| 3/26/2025 | A B MAC PT A AL | $ 50,773.41 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 32,050.10 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 28,230.20 | x1074 |
| 3/26/2025 | PAY PLUS | $ 24,446.41 | x1074 |
| 3/26/2025 | AETNA AS01 | $ 24,244.56 | x1074 |
| 3/26/2025 | BCBSAL CROSS F | $ 22,923.90 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 20,855.07 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 18,114.13 | x1074 |
| 3/26/2025 | MERCHANT SERVICE | $ 17,927.44 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 15,584.28 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 14,625.55 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 12,929.16 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 11,483.75 | x1074 |
| 3/26/2025 | DEVOTED HEALTH I | $ 11,394.74 | x1074 |
| 3/26/2025 | ACCESS HEALTH | $ 9,452.23 | x4680 |
| 3/26/2025 | BCBSAL SHIELD R | $ 7,354.13 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 7,094.25 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 6,961.27 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 6,870.94 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 6,166.91 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 5,781.48 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 5,686.61 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 4,982.80 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 4,508.65 | x1074 |
| 3/26/2025 | DEVOTED HEALTH I | $ 3,925.32 | x1074 |
| 3/26/2025 | WPS-TMEP CONTRAC | $ 3,741.57 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 3,662.30 | x1074 |
| 3/26/2025 | WPS-TMEP CONTRAC | $ 3,614.23 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 3,518.04 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 3,297.67 | x1074 |
| 3/26/2025 | ACCESS HEALTH | $ 3,039.77 | x4680 |
| 3/26/2025 | MERCHANT SERVICE | $ 2,893.28 | x1074 |
| 3/26/2025 | CHECK DEPOSIT PACKAGE | $ 2,583.59 | x2559 |
| 3/26/2025 | BCBSAL SHIELD R | $ 2,560.49 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 2,493.43 | x1074 |
| 3/26/2025 | Marketplace | $ 2,478.95 | x1074 |
| 3/26/2025 | WPS-TMEP CONTRAC | $ 2,294.56 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 2,213.89 | x1074 |
| 3/26/2025 | MERCHANT SERVICE | $ 2,197.95 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 2,183.93 | x1074 |
| 3/26/2025 | MERCHANT SERVICE | $ 2,182.16 | x1074 |
| 3/26/2025 | HUMANA INS CO | $ 2,093.53 | x2559 |
| 3/26/2025 | DEVOTED HEALTH I | $ 1,965.30 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 1,949.04 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 1,914.47 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 1,854.03 | x2559 |
| 3/26/2025 | UnitedHealthcare | $ 1,762.87 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 1,688.45 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 1,598.51 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 1,594.62 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|--------------------|--------|----------------|
| 3/26/2025 | BCBSAL SHIELD F | $ 1,558.22 | x1074 |
| 3/26/2025 | Optum VA CCN Reg | $ 1,493.73 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 1,304.20 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 1,283.01 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 1,273.25 | x2559 |
| 3/26/2025 | MAC PTB ALGATN | $ 1,240.05 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 1,225.33 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 1,203.14 | x1074 |
| 3/26/2025 | 5 3 BANKCARD SYS | $ 1,186.00 | x4680 |
| 3/26/2025 | PAY PLUS | $ 1,159.18 | x1074 |
| 3/26/2025 | AETNA AS01 | $ 1,139.19 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 1,119.68 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 1,076.07 | x1074 |
| 3/26/2025 | AETNA AS01 | $ 1,005.55 | x2559 |
| 3/26/2025 | BCBSAL SHIELD R | $ 980.66 | x1074 |
| 3/26/2025 | AETNA AS01 | $ 956.64 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 929.47 | x1074 |
| 3/26/2025 | BCBSAL CROSS P | $ 920.79 | x1074 |
| 3/26/2025 | PAY PLUS | $ 911.27 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 910.48 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 909.47 | x1074 |
| 3/26/2025 | PAY PLUS | $ 896.09 | x1074 |
| 3/26/2025 | CHECK DEPOSIT PACKAGE | $ 872.00 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 846.33 | x1074 |
| 3/26/2025 | CHECK DEPOSIT PACKAGE | $ 822.33 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 799.89 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 798.30 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 786.72 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 765.27 | x2559 |
| 3/26/2025 | AETNA AS01 | $ 757.68 | x2559 |
| 3/26/2025 | CHECK DEPOSIT PACKAGE | $ 734.91 | x1074 |
| 3/26/2025 | 5 3 BANKCARD SYS | $ 711.26 | x4680 |
| 3/26/2025 | UnitedHealthcare | $ 704.43 | x2559 |
| 3/26/2025 | UMR | $ 686.89 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 683.30 | x1074 |
| 3/26/2025 | Optum VA CCN Reg | $ 656.96 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 608.14 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 602.95 | x1074 |
| 3/26/2025 | CHECK DEPOSIT PACKAGE | $ 557.96 | x1074 |
| 3/26/2025 | Optum VA CCN Reg | $ 556.11 | x1074 |
| 3/26/2025 | PAY PLUS | $ 539.43 | x1074 |
| 3/26/2025 | PAY PLUS | $ 538.55 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 533.66 | x1074 |
| 3/26/2025 | MERCHANT SERVICE | $ 517.75 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 485.44 | x1074 |
| 3/26/2025 | Marketplace | $ 479.88 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 479.40 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 474.68 | x1074 |
| 3/26/2025 | PAY PLUS | $ 456.43 | x1074 |
| 3/26/2025 | CIGNA | $ 454.00 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 433.88 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 431.30 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 419.96 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 403.61 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 399.27 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 397.84 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 387.01 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/26/2025 | BCBSAL SHIELD F | $ 381.47 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 379.40 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 363.34 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 362.03 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 352.81 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 347.44 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 342.86 | x1074 |
| 3/26/2025 | Optum VA CCN Reg | $ 338.76 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 331.99 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 329.53 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 327.13 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 324.10 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ 311.88 | x1074 |
| 3/26/2025 | AETNA AS01 | $ 311.03 | x1074 |
| 3/26/2025 | PAY PLUS | $ 306.41 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 304.84 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 298.96 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 285.53 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 271.93 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 265.97 | x1074 |
| 3/26/2025 | PAY PLUS | $ 263.65 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 263.45 | x1074 |
| 3/26/2025 | Optum VA CCN Reg | $ 259.08 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 258.95 | x1074 |
| 3/26/2025 | PAY PLUS | $ 254.76 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 250.42 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 243.81 | x1074 |
| 3/26/2025 | CHECK DEPOSIT PACKAGE | $ 240.00 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 235.41 | x1074 |
| 3/26/2025 | PAY PLUS | $ 235.32 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 234.18 | x1074 |
| 3/26/2025 | DEVOTED HEALTH I | $ 231.67 | x1074 |
| 3/26/2025 | CIGNA | $ 231.56 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 222.59 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ 217.85 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 215.23 | x1074 |
| 3/26/2025 | PAY PLUS | $ 211.38 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 209.94 | x1074 |
| 3/26/2025 | AETNA AS01 | $ 197.23 | x2559 |
| 3/26/2025 | DEVOTED HEALTH P | $ 195.40 | x1074 |
| 3/26/2025 | Optum VA CCN Reg | $ 175.32 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 173.64 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ 166.56 | x1074 |
| 3/26/2025 | DEVOTED HEALTH I | $ 164.22 | x1074 |
| 3/26/2025 | MAC PTB ALGATN | $ 164.11 | x1074 |
| 3/26/2025 | PAY PLUS | $ 162.89 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 161.71 | x1074 |
| 3/26/2025 | PAY PLUS | $ 157.42 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ 157.21 | x1074 |
| 3/26/2025 | PAY PLUS | $ 152.24 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 146.19 | x1074 |
| 3/26/2025 | PAY PLUS | $ 145.99 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 143.90 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 142.84 | x1074 |
| 3/26/2025 | HUMANA AHP | $ 142.78 | x2559 |
| 3/26/2025 | PAY PLUS | $ 142.50 | x1074 |
| 3/26/2025 | GEHA UMR | $ 142.00 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|--------------------|--------|----------------|
| 3/26/2025 | 36 TREAS 310 | $ 135.40 | x1074 |
| 3/26/2025 | PAY PLUS | $ 134.04 | x1074 |
| 3/26/2025 | GEHA UMR | $ 130.59 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 130.04 | x1074 |
| 3/26/2025 | WPS-TMEP CONTRAC | $ 127.90 | x1074 |
| 3/26/2025 | UNITEDHEALTHCARE | $ 126.69 | x1074 |
| 3/26/2025 | PAY PLUS | $ 124.08 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 123.93 | x1074 |
| 3/26/2025 | PAY PLUS | $ 117.26 | x1074 |
| 3/26/2025 | PAY PLUS | $ 116.93 | x1074 |
| 3/26/2025 | Optum VA CCN Reg | $ 115.49 | x1074 |
| 3/26/2025 | PAY PLUS | $ 114.18 | x1074 |
| 3/26/2025 | PAY PLUS | $ 106.42 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 103.36 | x1074 |
| 3/26/2025 | PAY PLUS | $ 102.36 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ 101.05 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 99.43 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ 98.02 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 97.21 | x1074 |
| 3/26/2025 | Freedom Life Ins | $ 96.76 | x1074 |
| 3/26/2025 | WPS-TMEP CONTRAC | $ 95.34 | x1074 |
| 3/26/2025 | MAC PTB ALGATN | $ 94.78 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 93.02 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 90.55 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 90.55 | x1074 |
| 3/26/2025 | PAY PLUS | $ 90.28 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 89.66 | x1074 |
| 3/26/2025 | AETNA AS01 | $ 88.63 | x2559 |
| 3/26/2025 | BCBSAL SHIELD F | $ 87.26 | x1074 |
| 3/26/2025 | PAY PLUS | $ 86.55 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 86.49 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 86.46 | x1074 |
| 3/26/2025 | PAY PLUS | $ 85.90 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 84.23 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 82.76 | x1074 |
| 3/26/2025 | PAY PLUS | $ 81.27 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ 81.07 | x1074 |
| 3/26/2025 | UMR | $ 80.62 | x2559 |
| 3/26/2025 | DEVOTED HEALTH I | $ 75.01 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 74.75 | x1074 |
| 3/26/2025 | GEHA UMR | $ 73.87 | x1074 |
| 3/26/2025 | UMR | $ 73.28 | x1074 |
| 3/26/2025 | PAY PLUS | $ 71.05 | x1074 |
| 3/26/2025 | PAY PLUS | $ 70.87 | x1074 |
| 3/26/2025 | WPS-TMEP CONTRAC | $ 70.56 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 67.74 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 66.52 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ 65.03 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 64.19 | x1074 |
| 3/26/2025 | GEHA UMR | $ 63.87 | x1074 |
| 3/26/2025 | PAY PLUS | $ 63.36 | x1074 |
| 3/26/2025 | MAC PTB ALGATN | $ 63.00 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 62.01 | x1074 |
| 3/26/2025 | PAY PLUS | $ 61.22 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ 59.00 | x1074 |
| 3/26/2025 | Marketplace | $ 57.52 | x1074 |
| 3/26/2025 | BCBSAL SHIELD R | $ 57.20 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/26/2025 | GEHA UMR | $ 56.75 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 54.37 | x1074 |
| 3/26/2025 | UMR | $ 53.87 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ 53.85 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 52.96 | x1074 |
| 3/26/2025 | PAY PLUS | $ 49.05 | x1074 |
| 3/26/2025 | UMR | $ 48.53 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 47.10 | x1074 |
| 3/26/2025 | PAY PLUS | $ 45.43 | x1074 |
| 3/26/2025 | GEHA UMR | $ 44.73 | x1074 |
| 3/26/2025 | PAY PLUS | $ 43.08 | x1074 |
| 3/26/2025 | PAY PLUS | $ 42.61 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 41.83 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 41.25 | x1074 |
| 3/26/2025 | UMR | $ 40.62 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 40.00 | x1074 |
| 3/26/2025 | AETNA AS01 | $ 39.09 | x2559 |
| 3/26/2025 | WPS-TMEP CONTRAC | $ 38.87 | x1074 |
| 3/26/2025 | AETNA AS01 | $ 38.73 | x2559 |
| 3/26/2025 | BCBSAL SHIELD F | $ 36.11 | x1074 |
| 3/26/2025 | PAY PLUS | $ 35.25 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 35.00 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 35.00 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 34.24 | x1074 |
| 3/26/2025 | CIGNA EDGE TRANS | $ 34.15 | x1074 |
| 3/26/2025 | DEVOTED HEALTH P | $ 33.24 | x1074 |
| 3/26/2025 | Optum VA CCN Reg | $ 32.30 | x1074 |
| 3/26/2025 | CIGNA | $ 31.98 | x1074 |
| 3/26/2025 | PAY PLUS | $ 31.80 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 30.14 | x1074 |
| 3/26/2025 | WPS-TMEP CONTRAC | $ 28.19 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 25.82 | x1074 |
| 3/26/2025 | PAY PLUS | $ 25.59 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 25.00 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 23.16 | x1074 |
| 3/26/2025 | PAY PLUS | $ 22.66 | x1074 |
| 3/26/2025 | PAY PLUS | $ 21.86 | x1074 |
| 3/26/2025 | PAY PLUS | $ 18.75 | x1074 |
| 3/26/2025 | PAY PLUS | $ 18.75 | x1074 |
| 3/26/2025 | PAY PLUS | $ 17.31 | x1074 |
| 3/26/2025 | MAC PTB ALGATN | $ 16.32 | x1074 |
| 3/26/2025 | UnitedHealthcare | $ 14.57 | x1074 |
| 3/26/2025 | GEHA UMR | $ 12.52 | x1074 |
| 3/26/2025 | PAY PLUS | $ 11.76 | x1074 |
| 3/26/2025 | BCBSAL SHIELD F | $ 11.44 | x1074 |
| 3/26/2025 | PAY PLUS | $ 10.00 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ 10.00 | x1074 |
| 3/26/2025 | BCBSAL SHIELD P | $ 7.46 | x1074 |
| 3/26/2025 | GEHA UMR | $ 6.70 | x1074 |
| 3/26/2025 | WPS-TMEP CONTRAC | $ 6.57 | x1074 |
| 3/26/2025 | 36 TREAS 310 | $ 2.87 | x1074 |
| 3/26/2025 | Miscellaneous Deposits | $ 30,905.15 | X1107 |
| 3/27/2025 | ACCESS HEALTH | $ 83,528.46 | x4680 |
| 3/27/2025 | HUMANA INS CO | $ 37,462.10 | x1074 |
| 3/27/2025 | A B MAC PT A AL | $ 30,736.83 | x1074 |
| 3/27/2025 | AETNA AS01 | $ 25,950.72 | x1074 |
| 3/27/2025 | Optum VA CCN Reg | $ 17,377.29 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/27/2025 | HUMANA INS CO | $ 7,759.25 | x2559 |
| 3/27/2025 | ACCESS HEALTH | $ 5,997.89 | x4680 |
| 3/27/2025 | MERCHANT SERVICE | $ 5,679.23 | x1074 |
| 3/27/2025 | PAY PLUS | $ 3,904.69 | x1074 |
| 3/27/2025 | MERCHANT SERVICE | $ 3,785.44 | x1074 |
| 3/27/2025 | WPS-TMEP CONTRAC | $ 3,344.91 | x1074 |
| 3/27/2025 | MERCHANT SERVICE | $ 2,140.40 | x1074 |
| 3/27/2025 | HUMANA AHP | $ 1,647.53 | x2559 |
| 3/27/2025 | PAY PLUS | $ 1,644.16 | x1074 |
| 3/27/2025 | Marketplace | $ 1,409.40 | x1074 |
| 3/27/2025 | PAY PLUS | $ 1,303.20 | x1074 |
| 3/27/2025 | HUMANA INS CO | $ 1,239.27 | x1074 |
| 3/27/2025 | 5 3 BANKCARD SYS | $ 1,186.85 | x4680 |
| 3/27/2025 | Optum VA CCN Reg | $ 1,074.99 | x1074 |
| 3/27/2025 | Optum VA CCN Reg | $ 1,068.69 | x1074 |
| 3/27/2025 | PAY PLUS | $ 1,017.66 | x1074 |
| 3/27/2025 | 36 TREAS 310 | $ 861.16 | x1074 |
| 3/27/2025 | 36 TREAS 310 | $ 842.32 | x1074 |
| 3/27/2025 | DEVOTED HEALTH P | $ 833.78 | x1074 |
| 3/27/2025 | Marketplace | $ 599.91 | x1074 |
| 3/27/2025 | 5 3 BANKCARD SYS | $ 583.32 | x4680 |
| 3/27/2025 | CHECK DEPOSIT PACKAGE | $ 550.96 | x2559 |
| 3/27/2025 | MERCHANT SERVICE | $ 465.00 | x1074 |
| 3/27/2025 | MERCHANT SERVICE | $ 441.00 | x7948 |
| 3/27/2025 | Optum VA CCN Reg | $ 412.91 | x1074 |
| 3/27/2025 | Optum VA CCN Reg | $ 364.93 | x1074 |
| 3/27/2025 | Optum VA CCN Reg | $ 314.37 | x1074 |
| 3/27/2025 | Optum VA CCN Reg | $ 292.84 | x1074 |
| 3/27/2025 | AETNA AS01 | $ 263.15 | x2559 |
| 3/27/2025 | MAC PTB ALGATN | $ 262.03 | x1074 |
| 3/27/2025 | UnitedHealthcare | $ 261.96 | x1074 |
| 3/27/2025 | AETNA AS01 | $ 259.55 | x2559 |
| 3/27/2025 | Optum VA CCN Reg | $ 228.73 | x1074 |
| 3/27/2025 | UMR | $ 222.00 | x1074 |
| 3/27/2025 | DEVOTED HEALTH I | $ 179.68 | x1074 |
| 3/27/2025 | Optum VA CCN Reg | $ 168.83 | x1074 |
| 3/27/2025 | PAY PLUS | $ 163.44 | x1074 |
| 3/27/2025 | PAY PLUS | $ 161.90 | x1074 |
| 3/27/2025 | PAY PLUS | $ 151.41 | x1074 |
| 3/27/2025 | UnitedHealthcare | $ 149.68 | x1074 |
| 3/27/2025 | PAY PLUS | $ 145.97 | x1074 |
| 3/27/2025 | PAY PLUS | $ 144.69 | x1074 |
| 3/27/2025 | WPS-TMEP CONTRAC | $ 128.19 | x1074 |
| 3/27/2025 | HUMANA GOVT BUSI | $ 128.10 | x1074 |
| 3/27/2025 | Optum VA CCN Reg | $ 115.49 | x1074 |
| 3/27/2025 | 36 TREAS 310 | $ 114.63 | x1074 |
| 3/27/2025 | PAY PLUS | $ 105.24 | x1074 |
| 3/27/2025 | 36 TREAS 310 | $ 100.67 | x1074 |
| 3/27/2025 | AETNA AS01 | $ 98.91 | x2559 |
| 3/27/2025 | AETNA AS01 | $ 96.77 | x2559 |
| 3/27/2025 | MAC PTB ALGATN | $ 95.66 | x1074 |
| 3/27/2025 | Freedom Life Ins | $ 86.82 | x1074 |
| 3/27/2025 | 36 TREAS 310 | $ 84.72 | x1074 |
| 3/27/2025 | PAY PLUS | $ 82.58 | x1074 |
| 3/27/2025 | MAC PTB ALGATN | $ 79.28 | x1074 |
| 3/27/2025 | Marketplace | $ 77.52 | x1074 |
| 3/27/2025 | PAY PLUS | $ 74.99 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/27/2025 | PAY PLUS | $ 73.11 | x1074 |
| 3/27/2025 | MERCHANT SERVICE | $ 67.00 | x7948 |
| 3/27/2025 | PAY PLUS | $ 62.95 | x1074 |
| 3/27/2025 | PAY PLUS | $ 47.00 | x1074 |
| 3/27/2025 | MAC PTB ALGATN | $ 46.98 | x1074 |
| 3/27/2025 | DEVOTED HEALTH P | $ 36.44 | x1074 |
| 3/27/2025 | UnitedHealthcare | $ 34.73 | x1074 |
| 3/27/2025 | PAY PLUS | $ 31.80 | x1074 |
| 3/27/2025 | PAY PLUS | $ 31.31 | x1074 |
| 3/27/2025 | UnitedHealthcare | $ 30.62 | x2559 |
| 3/27/2025 | PAY PLUS | $ 25.59 | x1074 |
| 3/27/2025 | UnitedHealthcare | $ 24.73 | x1074 |
| 3/27/2025 | PAY PLUS | $ 24.03 | x1074 |
| 3/27/2025 | PAY PLUS | $ 23.50 | x1074 |
| 3/27/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/27/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/27/2025 | PAY PLUS | $ 19.97 | x1074 |
| 3/27/2025 | PAY PLUS | $ 18.76 | x1074 |
| 3/27/2025 | PAY PLUS | $ 18.75 | x1074 |
| 3/27/2025 | PAY PLUS | $ 18.53 | x1074 |
| 3/27/2025 | PAY PLUS | $ 17.31 | x1074 |
| 3/27/2025 | PAY PLUS | $ 14.91 | x1074 |
| 3/27/2025 | PAY PLUS | $ 14.72 | x1074 |
| 3/27/2025 | PAY PLUS | $ 14.23 | x1074 |
| 3/27/2025 | UnitedHealthcare | $ 12.28 | x1074 |
| 3/27/2025 | PAY PLUS | $ 11.76 | x1074 |
| 3/27/2025 | PAY PLUS | $ 11.76 | x1074 |
| 3/27/2025 | Miscellaneous Deposits | $ 20,222.02 | X1107 |
| 3/28/2025 | WELLPARTNE | $ 340,298.86 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 209,191.08 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 143,318.55 | x1074 |
| 3/28/2025 | A B MAC PT A AL | $ 68,366.97 | x1074 |
| 3/28/2025 | ACCESS HEALTH | $ 36,302.74 | x4680 |
| 3/28/2025 | MERCHANT SERVICE | $ 34,021.27 | x1074 |
| 3/28/2025 | ACCESS HEALTH | $ 33,594.55 | x4680 |
| 3/28/2025 | UnitedHealthcare | $ 20,676.13 | x1074 |
| 3/28/2025 | ARGUS HEALTH SYS | $ 17,543.37 | x4680 |
| 3/28/2025 | HUMANA INS CO | $ 16,283.08 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ 15,826.19 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 12,989.98 | x1074 |
| 3/28/2025 | DEVOTED HEALTH P | $ 11,677.47 | x1074 |
| 3/28/2025 | PAY PLUS | $ 9,535.59 | x1074 |
| 3/28/2025 | AETNA AS01 | $ 8,711.09 | x1074 |
| 3/28/2025 | HUMANA INS CO | $ 8,109.82 | x2559 |
| 3/28/2025 | PAY PLUS | $ 6,323.13 | x1074 |
| 3/28/2025 | MERCHANT SERVICE | $ 5,701.42 | x7948 |
| 3/28/2025 | HUMANA AHP | $ 5,633.58 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 4,537.17 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 4,234.29 | x1074 |
| 3/28/2025 | DEVOTED HEALTH I | $ 4,210.08 | x1074 |
| 3/28/2025 | MERCHANT SERVICE | $ 4,061.15 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 3,888.32 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 3,826.14 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ 3,532.83 | x1074 |
| 3/28/2025 | PAY PLUS | $ 3,433.50 | x1074 |
| 3/28/2025 | DEVOTED HEALTH P | $ 2,976.18 | x1074 |
| 3/28/2025 | PAY PLUS | $ 2,948.82 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/28/2025 | UnitedHealthcare | $ 2,865.03 | x1074 |
| 3/28/2025 | WPS-TMEP CONTRAC | $ 2,269.86 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 2,243.84 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 2,037.62 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 1,899.73 | x2559 |
| 3/28/2025 | UnitedHealthcare | $ 1,873.69 | x1074 |
| 3/28/2025 | HUMANA INS CO | $ 1,818.58 | x1074 |
| 3/28/2025 | MERCHANT SERVICE | $ 1,713.76 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 1,698.18 | x1074 |
| 3/28/2025 | PAY PLUS | $ 1,644.16 | x1074 |
| 3/28/2025 | MERCHANT SERVICE | $ 1,613.31 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ 1,584.95 | x2559 |
| 3/28/2025 | UnitedHealthcare | $ 1,447.37 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 1,435.75 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 1,314.45 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 1,266.99 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 1,218.08 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 1,132.17 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 1,118.06 | x1074 |
| 3/28/2025 | PAY PLUS | $ 1,097.24 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 1,058.89 | x1074 |
| 3/28/2025 | 5 3 BANKCARD SYS | $ 1,034.40 | x4680 |
| 3/28/2025 | UnitedHealthcare | $ 979.77 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 934.91 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 912.07 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 903.67 | x1074 |
| 3/28/2025 | DEVOTED HEALTH P | $ 877.36 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ 853.64 | x1074 |
| 3/28/2025 | PAY PLUS | $ 836.68 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 832.04 | x1074 |
| 3/28/2025 | CIGNA | $ 807.79 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 725.60 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 724.39 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 723.40 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ 721.33 | x1074 |
| 3/28/2025 | 36 TREAS 310 | $ 704.64 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 703.49 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 656.70 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ 638.25 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 582.71 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ 541.40 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ 533.90 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 521.86 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 513.77 | x2559 |
| 3/28/2025 | UnitedHealthcare | $ 508.42 | x2559 |
| 3/28/2025 | UnitedHealthcare | $ 464.83 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 462.02 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 441.09 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 435.94 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 431.53 | x1074 |
| 3/28/2025 | 5 3 BANKCARD SYS | $ 428.97 | x4680 |
| 3/28/2025 | Optum VA CCN Reg | $ 415.92 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 414.31 | x1074 |
| 3/28/2025 | CIGNA | $ 397.14 | x1074 |
| 3/28/2025 | PAY PLUS | $ 392.40 | x1074 |
| 3/28/2025 | PAY PLUS | $ 384.96 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 367.05 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|-------------------|--------|----------------|
| 3/28/2025 | UnitedHealthcare | $ 354.88 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ 341.65 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 337.66 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 326.87 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 326.18 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 313.82 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 308.79 | x2559 |
| 3/28/2025 | UnitedHealthcare | $ 300.56 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 286.65 | x1074 |
| 3/28/2025 | HUMANA AHP | $ 272.12 | x2559 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ 268.53 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ 266.18 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 265.85 | x1074 |
| 3/28/2025 | MERCHANT SERVICE | $ 250.00 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 244.19 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ 235.78 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 220.18 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 212.83 | x1074 |
| 3/28/2025 | PAY PLUS | $ 195.01 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ 195.00 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 189.80 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 183.32 | x1074 |
| 3/28/2025 | B OF A-CBIC CLMS | $ 169.42 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ 168.83 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 166.16 | x1074 |
| 3/28/2025 | UMR COMPASS ROSE | $ 164.45 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ 159.59 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ 154.20 | x1074 |
| 3/28/2025 | PAY PLUS | $ 144.22 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 135.85 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 129.48 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ 128.11 | x1074 |
| 3/28/2025 | MERCHANT SERVICE | $ 125.00 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 123.18 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ 118.77 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ 118.00 | x2559 |
| 3/28/2025 | UnitedHealthcare | $ 115.06 | x1074 |
| 3/28/2025 | 36 TREAS 310 | $ 113.40 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 112.28 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 110.68 | x1074 |
| 3/28/2025 | PAY PLUS | $ 104.70 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ 100.00 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 97.45 | x1074 |
| 3/28/2025 | 36 TREAS 310 | $ 94.57 | x1074 |
| 3/28/2025 | PAY PLUS | $ 86.74 | x1074 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ 84.00 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 79.63 | x1074 |
| 3/28/2025 | HPHC INSURANCE | $ 73.23 | x1074 |
| 3/28/2025 | Optum VA CCN Reg | $ 73.06 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 72.96 | x1074 |
| 3/28/2025 | Marketplace | $ 70.60 | x1074 |
| 3/28/2025 | UMR | $ 68.87 | x1074 |
| 3/28/2025 | Marketplace | $ 61.63 | x1074 |
| 3/28/2025 | PAY PLUS | $ 61.11 | x1074 |
| 3/28/2025 | PAY PLUS | $ 57.32 | x1074 |
| 3/28/2025 | PAY PLUS | $ 53.81 | x1074 |
| 3/28/2025 | Freedom Life Ins | $ 50.00 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/28/2025 | PAY PLUS | $ 49.25 | x1074 |
| 3/28/2025 | PAY PLUS | $ 49.05 | x1074 |
| 3/28/2025 | PAY PLUS | $ 49.05 | x1074 |
| 3/28/2025 | Freedom Life Ins | $ 43.53 | x1074 |
| 3/28/2025 | AETNA AS01 | $ 42.65 | x2559 |
| 3/28/2025 | CHECK DEPOSIT PACKAGE | $ 40.00 | x1074 |
| 3/28/2025 | PAY PLUS | $ 38.35 | x1074 |
| 3/28/2025 | PAY PLUS | $ 33.50 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 31.79 | x1074 |
| 3/28/2025 | Optum Risk and Q | $ 30.00 | x1074 |
| 3/28/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/28/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/28/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/28/2025 | HBPIL | $ 22.28 | x1074 |
| 3/28/2025 | WPS-TMEP CONTRAC | $ 18.15 | x1074 |
| 3/28/2025 | PAY PLUS | $ 18.11 | x1074 |
| 3/28/2025 | Marketplace | $ 16.36 | x1074 |
| 3/28/2025 | PAY PLUS | $ 13.71 | x1074 |
| 3/28/2025 | PAY PLUS | $ 12.55 | x1074 |
| 3/28/2025 | UnitedHealthcare | $ 6.73 | x1074 |
| 3/28/2025 | Miscellaneous Deposits | $ 18,260.70 | X1107 |
| 3/31/2025 | GAINWELL TECHNOL | $ 450,552.92 | x1203 |
| 3/31/2025 | VERITY SOLUTIONS | $ 290,592.96 | x4680 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 172,521.70 | x1074 |
| 3/31/2025 | A B MAC PT A AL | $ 133,497.98 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 109,760.63 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 91,008.76 | x1074 |
| 3/31/2025 | PAY PLUS | $ 85,696.36 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 76,689.04 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 72,852.59 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 39,368.27 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ 35,723.50 | x1074 |
| 3/31/2025 | GAINWELL TECHNOL | $ 30,686.20 | x4680 |
| 3/31/2025 | UnitedHealthcare | $ 23,788.38 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 21,906.05 | x1074 |
| 3/31/2025 | GAINWELL TECHNOL | $ 21,291.26 | x1074 |
| 3/31/2025 | ACCESS HEALTH | $ 18,202.90 | x4680 |
| 3/31/2025 | PAY PLUS | $ 14,063.59 | x1074 |
| 3/31/2025 | GAINWELL TECHNOL | $ 12,482.00 | x1203 |
| 3/31/2025 | PAY PLUS | $ 12,280.85 | x1074 |
| 3/31/2025 | HUMANA INS CO | $ 11,804.53 | x1074 |
| 3/31/2025 | PAY PLUS | $ 11,619.09 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 10,863.03 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 8,742.84 | x1074 |
| 3/31/2025 | AETNA AS01 | $ 8,483.85 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 7,565.61 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 7,304.53 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 7,115.85 | x2559 |
| 3/31/2025 | ACCESS HEALTH | $ 6,963.37 | x4680 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 6,561.21 | x1074 |
| 3/31/2025 | HUMANA INS CO | $ 6,178.13 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 5,836.11 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 5,731.17 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 5,659.80 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 5,522.09 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 4,792.32 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 4,775.66 | x2559 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 4,766.25 | x2559 |
| 3/31/2025 | UNITEDHEALTHCARE | $ 4,711.25 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 4,688.99 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 4,673.86 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 4,538.99 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 4,445.68 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 3,913.89 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 3,723.82 | x2559 |
| 3/31/2025 | PAY PLUS | $ 3,450.98 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 3,379.59 | x1074 |
| 3/31/2025 | WPS-TMEP CONTRAC | $ 3,214.09 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 2,895.63 | x2559 |
| 3/31/2025 | GAINWELL TECHNOL | $ 2,886.59 | x4680 |
| 3/31/2025 | UnitedHealthcare | $ 2,576.37 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 2,440.77 | x2559 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 2,322.05 | x2559 |
| 3/31/2025 | PAY PLUS | $ 2,273.70 | x1074 |
| 3/31/2025 | MERCHANT SERVICE | $ 1,862.92 | x1074 |
| 3/31/2025 | PAY PLUS | $ 1,825.35 | x1074 |
| 3/31/2025 | MERCHANT SERVICE | $ 1,649.94 | x1074 |
| 3/31/2025 | 5 3 BANKCARD SYS | $ 1,560.66 | x4680 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 1,525.64 | x1074 |
| 3/31/2025 | PAY PLUS | $ 1,471.50 | x1074 |
| 3/31/2025 | MERCHANT SERVICE | $ 1,460.00 | x1074 |
| 3/31/2025 | MERCHANT SERVICE | $ 1,428.07 | x1074 |
| 3/31/2025 | 5 3 BANKCARD SYS | $ 1,377.95 | x4680 |
| 3/31/2025 | MERCHANT SERVICE | $ 1,354.67 | x1074 |
| 3/31/2025 | PAY PLUS | $ 1,352.67 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 1,334.61 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 1,300.23 | x1074 |
| 3/31/2025 | GAINWELL TECHNOL | $ 1,039.43 | x1074 |
| 3/31/2025 | UMR | $ 990.20 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 975.72 | x1074 |
| 3/31/2025 | 5 3 BANKCARD SYS | $ 974.93 | x4680 |
| 3/31/2025 | UnitedHealthcare | $ 960.73 | x2559 |
| 3/31/2025 | HUMANA INS CO | $ 958.19 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 943.32 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ 917.15 | x1074 |
| 3/31/2025 | PAY PLUS | $ 889.50 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 878.62 | x1074 |
| 3/31/2025 | GAINWELL TECHNOL | $ 841.09 | x1074 |
| 3/31/2025 | PAY PLUS | $ 834.92 | x1074 |
| 3/31/2025 | MERCHANT SERVICE | $ 742.58 | x1074 |
| 3/31/2025 | PAY PLUS | $ 735.75 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 725.32 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 724.86 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 724.00 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 709.35 | x1074 |
| 3/31/2025 | MERCHANT SERVICE | $ 621.60 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 606.22 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 594.41 | x1074 |
| 3/31/2025 | CIGNA | $ 584.94 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ 583.71 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 566.65 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 561.48 | x1074 |
| 3/31/2025 | MERCHANT SERVICE | $ 531.91 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 530.86 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/31/2025 | UnitedHealthcare | $ 518.62 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 492.12 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 489.56 | x1074 |
| 3/31/2025 | PAY PLUS | $ 459.73 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 459.59 | x1074 |
| 3/31/2025 | MAC PTB ALGATN | $ 457.33 | x1074 |
| 3/31/2025 | PAY PLUS | $ 454.45 | x1074 |
| 3/31/2025 | UMR | $ 442.64 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 437.78 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ 412.72 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 410.62 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ 407.15 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 400.41 | x2559 |
| 3/31/2025 | UNITEDHEALTHCARE | $ 397.50 | x1074 |
| 3/31/2025 | PAY PLUS | $ 380.67 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 376.08 | x1074 |
| 3/31/2025 | UMR | $ 372.71 | x1074 |
| 3/31/2025 | PAY PLUS | $ 348.84 | x1074 |
| 3/31/2025 | WPS-TMEP CONTRAC | $ 341.71 | x1074 |
| 3/31/2025 | GAINWELL TECHNOL | $ 339.88 | x1074 |
| 3/31/2025 | HUMANA AHP | $ 323.51 | x1074 |
| 3/31/2025 | Marketplace | $ 320.65 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 316.04 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 314.63 | x1074 |
| 3/31/2025 | PAY PLUS | $ 286.42 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 281.77 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 278.55 | x2559 |
| 3/31/2025 | UNITEDHEALTHCARE | $ 258.82 | x2559 |
| 3/31/2025 | UnitedHealthcare | $ 253.85 | x1074 |
| 3/31/2025 | UMR | $ 239.68 | x1074 |
| 3/31/2025 | HUMANA AHP | $ 232.84 | x2559 |
| 3/31/2025 | UMR | $ 227.76 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ 217.69 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ 215.25 | x1074 |
| 3/31/2025 | GAINWELL TECHNOL | $ 207.00 | x1074 |
| 3/31/2025 | MAC PTB ALGATN | $ 202.85 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 200.00 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 193.31 | x2559 |
| 3/31/2025 | UMR | $ 192.55 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 186.05 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ 163.37 | x1074 |
| 3/31/2025 | PAY PLUS | $ 163.00 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 161.00 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 160.50 | x1074 |
| 3/31/2025 | UMR | $ 159.59 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 159.25 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 157.07 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 155.00 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ 154.20 | x1074 |
| 3/31/2025 | PAY PLUS | $ 153.05 | x1074 |
| 3/31/2025 | PAY PLUS | $ 151.41 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ 150.69 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 145.71 | x1074 |
| 3/31/2025 | UMR | $ 142.03 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 140.11 | x1074 |
| 3/31/2025 | PAY PLUS | $ 137.23 | x1074 |
| 3/31/2025 | UMR | $ 137.13 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 3/31/2025 | UNITEDHEALTHCARE | $ 136.47 | x1074 |
| 3/31/2025 | PAY PLUS | $ 132.50 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 132.08 | x1074 |
| 3/31/2025 | PAY PLUS | $ 131.68 | x1074 |
| 3/31/2025 | Optum VA CCN Reg | $ 130.74 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 123.18 | x1074 |
| 3/31/2025 | PAY PLUS | $ 123.14 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ 121.59 | x1074 |
| 3/31/2025 | UMR | $ 120.50 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 119.94 | x1074 |
| 3/31/2025 | PAY PLUS | $ 116.57 | x1074 |
| 3/31/2025 | UMR | $ 112.07 | x1074 |
| 3/31/2025 | PAY PLUS | $ 111.78 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 111.54 | x1074 |
| 3/31/2025 | UHC Surest | $ 110.43 | x1074 |
| 3/31/2025 | 5 3 BANKCARD SYS | $ 108.76 | x4680 |
| 3/31/2025 | UMR | $ 108.00 | x1074 |
| 3/31/2025 | UHC of the Midwe | $ 100.99 | x1074 |
| 3/31/2025 | PAY PLUS | $ 94.42 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 94.31 | x1074 |
| 3/31/2025 | UMR | $ 93.87 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ 88.81 | x1074 |
| 3/31/2025 | 5 3 BANKCARD SYS | $ 87.86 | x4680 |
| 3/31/2025 | UnitedHealthcare | $ 86.41 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ 86.01 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 76.97 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ 74.09 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ 70.76 | x2559 |
| 3/31/2025 | UNITEDHEALTHCARE | $ 68.87 | x1074 |
| 3/31/2025 | PAY PLUS | $ 68.21 | x1074 |
| 3/31/2025 | PAY PLUS | $ 67.43 | x1074 |
| 3/31/2025 | 36 TREAS 310 | $ 65.65 | x1074 |
| 3/31/2025 | UMR | $ 64.73 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ 62.30 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ 61.35 | x1074 |
| 3/31/2025 | PAY PLUS | $ 53.83 | x1074 |
| 3/31/2025 | PAY PLUS | $ 51.96 | x1074 |
| 3/31/2025 | PAY PLUS | $ 42.05 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ 40.51 | x1074 |
| 3/31/2025 | UMR | $ 40.41 | x1074 |
| 3/31/2025 | United Healthcare | $ 37.00 | x1074 |
| 3/31/2025 | PAY PLUS | $ 33.44 | x1074 |
| 3/31/2025 | 36 TREAS 310 | $ 29.21 | x1074 |
| 3/31/2025 | REGIONS BANK WLB 2438 | $ 25.00 | x1074 |
| 3/31/2025 | 36 TREAS 310 | $ 25.00 | x1074 |
| 3/31/2025 | HBPIL | $ 24.52 | x2559 |
| 3/31/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/31/2025 | PAY PLUS | $ 22.72 | x1074 |
| 3/31/2025 | UMR | $ 22.58 | x1074 |
| 3/31/2025 | UNITEDHEALTHCARE | $ 20.74 | x1074 |
| 3/31/2025 | PAY PLUS | $ 17.31 | x1074 |
| 3/31/2025 | BANCORPSV | $ 15.80 | x7345 |
| 3/31/2025 | PAY PLUS | $ 12.09 | x1074 |
| 3/31/2025 | WPS-TMEP CONTRAC | $ 11.99 | x1074 |
| 3/31/2025 | PAY PLUS | $ 11.76 | x1074 |
| 3/31/2025 | PAY PLUS | $ 6.57 | x1074 |
| 3/31/2025 | PAY PLUS | $ 3.16 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|-------------------|--------|--|----------------|
| 3/31/2025 | WELLCARE OF ALAB | $ | 1.32 | x1074 |
| 3/31/2025 | UnitedHealthcare | $ | 0.72 | x1074 |
| 3/31/2025 | CHECK DEPOSIT PACKAGE | $ | 0.02 | x1074 |
| 3/31/2025 | Miscellaneous Deposits | $ | 173,076.75 | X1107 |

**Grand Total** $ **21,077,474.26**

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**March Monthly Operating Support**
**March 1, 2025 - March 31, 2025**
**Total Cash Disbursements**
**Exhibit D**

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 3/3/2025 | ABA BENEFIT | Goods and Services | $ (6,047.40) | x7345 |
| 3/3/2025 | AIRGAS | Goods and Services | $ (47,599.26) | x7345 |
| 3/3/2025 | COCA-COLA | Goods and Services | $ (5,759.11) | x7345 |
| 3/3/2025 | DOXO | Goods and Services | $ (139.34) | x7345 |
| 3/3/2025 | FIRST AMERICAN | Insurance | $ (23,000.00) | x7345 |
| 3/3/2025 | EMPLOYEE | Employee Reimbursement | $ (450.00) | x7345 |
| 3/3/2025 | ICE CREAM WAREHOUSE | Goods and Services | $ (1,683.27) | x7345 |
| 3/3/2025 | MBI CARD | Goods and Services | $ (40.00) | x7345 |
| 3/3/2025 | MBI CARD | Goods and Services | $ (8.43) | x7345 |
| 3/3/2025 | MBI CARD | Goods and Services | $ (5.88) | x7345 |
| 3/3/2025 | McKESSON | Goods and Services | $ (115,000.00) | x7345 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (3,137.44) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (924.75) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (519.34) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (389.98) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (376.45) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (329.31) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (303.10) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (285.41) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (227.16) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (210.78) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (199.68) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (191.99) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (188.61) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (185.89) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (178.22) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (177.68) | x7948 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (171.67) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (163.75) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (157.11) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (142.83) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (136.72) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (132.14) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (131.11) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (120.25) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (116.16) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (114.49) | x7948 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (111.51) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (110.99) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (110.57) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (106.30) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (94.88) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (85.80) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (84.94) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (82.15) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (79.77) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (79.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (79.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (75.92) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (75.61) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (64.40) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (63.50) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (63.11) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (61.60) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | FIRST AMERICAN | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (46.13) | x7948 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (34.95) | x2559 |
| 3/3/2025 | MERCHANT SERVICE | Goods and Services | $ (20.00) | x7948 |
| 3/3/2025 | MESSER | Goods and Services | $ (4,624.03) | x7345 |
| 3/3/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 3/3/2025 | SHOPS AT PIKE ROAD | Goods and Services | $ (13,046.32) | x7345 |
| 3/3/2025 | SONOONE IMAGING | Goods and Services | $ (4,200.00) | x7345 |
| 3/3/2025 | EMPLOYEE | Employee Reimbursement | $ (526.75) | x7345 |
| 3/3/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (9,540.00) | x7345 |
| 3/4/2025 | ABA BENEFIT | Goods and Services | $ (16,571.39) | x7345 |
| 3/4/2025 | ABA BENEFIT | Goods and Services | $ (4,101.86) | x7345 |
| 3/4/2025 | ABA BENEFIT | Goods and Services | $ (4,056.99) | x7345 |
| 3/4/2025 | ABA BENEFIT | Goods and Services | $ (705.21) | x7345 |
| 3/4/2025 | CAPITAL X-RAY | Goods and Services | $ (5,715.03) | x7345 |
| 3/4/2025 | ESSENCE PHENIX | Goods and Services | $ (1,810.00) | x7345 |
| 3/4/2025 | JMA ENTERPRISES | Goods and Services | $ (1,800.00) | x7345 |
| 3/4/2025 | MBI CARD | Goods and Services | $ (154.70) | x7345 |
| 3/4/2025 | VALIC | Retirement Withholdings | $ (52,902.38) | x7345 |
| 3/4/2025 | VLP, LLC | Goods and Services | $ (1,739.32) | x7345 |
| 3/4/2025 | EMPLOYEE | Employee Reimbursement | $ (474.88) | x7345 |
| 3/4/2025 | EMPLOYEE | Employee Reimbursement | $ (3,793.00) | x7345 |
| 3/5/2025 | ABA BENEFIT | Goods and Services | $ (862.16) | x7345 |
| 3/5/2025 | AESCULAP | Goods and Services | $ (258.90) | x7345 |
| 3/5/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ (4,595.64) | x7345 |
| 3/5/2025 | ARTHREX | Goods and Services | $ (3,811.85) | x7345 |
| 3/5/2025 | BECTON DICKINSON | Goods and Services | $ (24,502.95) | x7345 |
| 3/5/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ (3,547.60) | x7345 |
| 3/5/2025 | CARDINAL HEALTH | Goods and Services | $ (93.33) | x7345 |
| 3/5/2025 | CEPHEID | Goods and Services | $ (22,440.00) | x7345 |
| 3/5/2025 | CERAPEDICS | Goods and Services | $ (4,150.00) | x7345 |
| 3/5/2025 | CODONICS | Goods and Services | $ (348.08) | x7345 |
| 3/5/2025 | CONMED | Goods and Services | $ (1,987.08) | x7345 |
| 3/5/2025 | COOK MEDICAL | Goods and Services | $ (243.90) | x7345 |
| 3/5/2025 | COOKS PEST CONTROL | Goods and Services | $ (2,400.00) | x7345 |
| 3/5/2025 | CR BARD | Goods and Services | $ (146.64) | x7345 |
| 3/5/2025 | CROWN HEALTHCARE | Goods and Services | $ (50,979.31) | x7345 |
| 3/5/2025 | EDWARDS LIFESCIENCES | Goods and Services | $ (2,240.00) | x7345 |
| 3/5/2025 | FREEMAN WATER TREATMENT | Utilities | $ (564.92) | x7345 |
| 3/5/2025 | GANNETT | Goods and Services | $ (714.00) | x7345 |
| 3/5/2025 | GENERAL PAYROLL | Payroll | $ (2,865,908.81) | x0205 |
| 3/5/2025 | GLOBUS | Goods and Services | $ (33,626.71) | x7345 |
| 3/5/2025 | INTUITIVE SURGICAL | Goods and Services | $ (7,946.35) | x7345 |
| 3/5/2025 | ER DOC | ER Doctor | $ (39,520.00) | x7345 |
| 3/5/2025 | JOHNSON & JOHNSON | Goods and Services | $ (4,449.74) | x7345 |
| 3/5/2025 | KASHABLE | Retirement Withholdings | $ (6,847.82) | x7345 |
| 3/5/2025 | LEXINGTON MEDICAL | Goods and Services | $ (3,775.92) | x7345 |
| 3/5/2025 | LGC DIAGNOSTICS | Goods and Services | $ (16,144.00) | x7345 |
| 3/5/2025 | LIFESOUTH | Goods and Services | $ (98,135.28) | x7345 |
| 3/5/2025 | LINA MEDICAL | Goods and Services | $ (1,595.00) | x7345 |
| 3/5/2025 | MBI CARD | Goods and Services | $ (253.59) | x7345 |
| 3/5/2025 | McKESSON | Goods and Services | $ (140,000.00) | x7345 |
| 3/5/2025 | McKESSON | Goods and Services | $ (134,370.06) | x7345 |
| 3/5/2025 | McKESSON | Goods and Services | $ (123,000.00) | x7345 |
| 3/5/2025 | MEDTRONIC | Goods and Services | $ (18,726.40) | x7345 |
| 3/5/2025 | MERCHANT SERVICE | Goods and Services | $ (500.00) | x2559 |
| 3/5/2025 | OP2 LABS | Goods and Services | $ (180.00) | x7345 |
| 3/5/2025 | ORTHO CLINICAL | Goods and Services | $ (48,380.00) | x7345 |
| 3/5/2025 | PURCHASING POWER | Goods and Services | $ (922.28) | x7345 |
| 3/5/2025 | SHOCKWAVE | Goods and Services | $ (9,776.00) | x7345 |
| 3/5/2025 | SIEMENS | Goods and Services | $ (4,462.50) | x7345 |
| 3/5/2025 | STERIS CORP | Goods and Services | $ (59,248.80) | x7345 |
| 3/5/2025 | STRYKER | Goods and Services | $ (194.10) | x7345 |
| 3/5/2025 | TELEFLEX | Goods and Services | $ (83.50) | x7345 |
| 3/5/2025 | THE SALVETTI LAW GROUP | Goods and Services | $ (3,975.00) | x7345 |
| 3/5/2025 | TRI-ANIM | Goods and Services | $ (2,363.41) | x7345 |
| 3/5/2025 | VANTIV_INTG_PYMT | Goods and Services | $ (1,439.97) | x4680 |
| 3/5/2025 | VANTIV_INTG_PYMT | Goods and Services | $ (1,226.88) | x4680 |
| 3/5/2025 | VERATHON | Goods and Services | $ (2,920.00) | x7345 |
| 3/5/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (1,700.00) | x7345 |
| 3/5/2025 | ER DOC | ER Doctor | $ (1,600.00) | x7345 |
| 3/5/2025 | ER DOC | ER Doctor | $ (13,320.00) | x7345 |
| 3/5/2025 | ER DOC | ER Doctor | $ (4,240.00) | x7345 |
| 3/5/2025 | ER DOC | ER Doctor | $ (2,360.00) | x7345 |
| 3/5/2025 | ER DOC | ER Doctor | $ (34,200.00) | x7345 |
| 3/6/2025 | ER DOC | ER Doctor | $ (11,745.00) | x7345 |
| 3/6/2025 | ABA BENEFIT | Goods and Services | $ (2,108.97) | x7345 |
| 3/6/2025 | APEX INFUSION & WELLNESS | ER Doctor | $ (13,200.00) | x7345 |
| 3/6/2025 | FEDERAL EXPRESS DEBIT | Goods and Services | $ (898.98) | x4680 |
| 3/6/2025 | FREEMAN WATER TREATMENT | Utilities | $ (1,125.00) | x7345 |
| 3/6/2025 | GENERAL PAYROLL TAXES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (1,005,576.07) | x0205 |
| 3/6/2025 | GENERAL PAYROLL TAXES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (28,741.08) | x0205 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 3/6/2025 | INTEGRITY OSTEOPATHIC | ER Doctor | $ (39,520.00) | x7345 |
| 3/6/2025 | LIFESOUTH | Goods and Services | $ (75,000.00) | x7345 |
| 3/6/2025 | MBI CARD | Goods and Services | $ (7.59) | x7345 |
| 3/6/2025 | McKESSON | Goods and Services | $ (98,000.00) | x7345 |
| 3/6/2025 | MONTGOMERY AREA CHAMBER | Goods and Services | $ (5,658.78) | x7345 |
| 3/6/2025 | PRATTVILLE PARTNERS | Goods and Services | $ (15,292.93) | x7345 |
| 3/6/2025 | SERENDIPITY UNIFORMS | Goods and Services | $ (1,232.79) | x7345 |
| 3/6/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,800.00) | x7345 |
| 3/6/2025 | EMPLOYEE | Employee Reimbursement | $ (1,200.00) | x7345 |
| 3/6/2025 | ER DOC | ER Doctor | $ (42,180.00) | x7345 |
| 3/6/2025 | MERCH 8032146824 MONTGOME DEPOSIT | Miscellaneous Fees | $ (17.00) | x1107 |
| 3/7/2025 | ER DOC | ER Doctor | $ (13,960.00) | x7345 |
| 3/7/2025 | ER DOC | ER Doctor | $ (480.00) | x7345 |
| 3/7/2025 | ER DOC | ER Doctor | $ (800.00) | x7345 |
| 3/7/2025 | 50 WORDS | Ordinary Course Professional | $ (41,718.96) | x7345 |
| 3/7/2025 | ABA BENEFIT | Goods and Services | $ (3,484.15) | x7345 |
| 3/7/2025 | ALABAMA HOSPITAL ASSOCIATION | Goods and Services | $ (55,769.00) | x7345 |
| 3/7/2025 | BCBS | Insurance | $ (97,020.38) | x7345 |
| 3/7/2025 | CARMICHAEL PROPERTIES | Goods and Services | $ (9,823.50) | x7345 |
| 3/7/2025 | CARMICHAEL ROAD | Goods and Services | $ (4,305.00) | x7345 |
| 3/7/2025 | EBRODER LLC | ER Doctor | $ (8,550.00) | x7345 |
| 3/7/2025 | GALLAGHER | Insurance | $ (214,503.39) | x7345 |
| 3/7/2025 | GENERAL PAYROLL | Payroll | $ (7,898.24) | x0205 |
| 3/7/2025 | JACKSON IMAGING | Goods and Services | $ (65,000.00) | x7345 |
| 3/7/2025 | JACKSON IMAGING | Goods and Services | $ (65,000.00) | x7345 |
| 3/7/2025 | JACKSON IMAGING | Goods and Services | $ (28,198.00) | x7345 |
| 3/7/2025 | JOHNSON & JOHNSON | Goods and Services | $ (47,659.35) | x7345 |
| 3/7/2025 | MBI CARD | Goods and Services | $ (50.50) | x7345 |
| 3/7/2025 | MESSER | Goods and Services | $ (6,461.51) | x7345 |
| 3/7/2025 | MONTGOMERY PULMONARY | Goods and Services | $ (22,833.33) | x7345 |
| 3/7/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (180.00) | x7345 |
| 3/7/2025 | SMITH & NEPHEW | Goods and Services | $ (4,928.43) | x7345 |
| 3/7/2025 | SOUTHEAST APOTHECARY | Goods and Services | $ (14,454.14) | x7345 |
| 3/7/2025 | SOUTHEAST APOTHECARY | Goods and Services | $ (8,141.00) | x7345 |
| 3/7/2025 | SOUTHEAST APOTHECARY | Goods and Services | $ (1,111.86) | x7345 |
| 3/7/2025 | SPIRE | Utilities | $ (13.00) | x7345 |
| 3/7/2025 | SPIRE | Utilities | $ (8.75) | x7345 |
| 3/7/2025 | SPIRE | Utilities | $ (4.39) | x7345 |
| 3/7/2025 | SPIRE | Utilities | $ (3.89) | x7345 |
| 3/7/2025 | SPIRE | Utilities | $ (3.14) | x7345 |
| 3/7/2025 | SPIRE | Utilities | $ (1.49) | x7345 |
| 3/7/2025 | SPIRE | Utilities | $ (1.29) | x7345 |
| 3/7/2025 | US FOODS | Goods and Services | $ (169,526.18) | x7345 |
| 3/7/2025 | ER DOC | ER Doctor | $ (14,625.00) | x7345 |
| 3/7/2025 | ER DOC | ER Doctor | $ (14,800.00) | x7345 |
| 3/7/2025 | ER DOC | ER Doctor | $ (14,000.00) | x7345 |
| 3/7/2025 | ER DOC | ER Doctor | $ (2,520.00) | x7345 |
| 3/7/2025 | ER DOC | ER Doctor | $ (13,490.00) | x7345 |
| 3/7/2025 | EMPLOYEE | Employee Reimbursement | $ (316.91) | x7345 |
| 3/7/2025 | ER DOC | ER Doctor | $ (61,940.00) | x7345 |
| 3/10/2025 | ER DOC | ER Doctor | $ (1,920.00) | x7345 |
| 3/10/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,520.00) | x7345 |
| 3/10/2025 | EMPLOYEE | Employee Reimbursement | $ (450.00) | x7345 |
| 3/10/2025 | EMPLOYEE | Employee Reimbursement | $ (450.00) | x7345 |
| 3/10/2025 | EMPLOYEE | Employee Reimbursement | $ (4,443.33) | x7345 |
| 3/10/2025 | 210 MEDICAL CENTER DR | Goods and Services | $ (6,500.00) | x7345 |
| 3/10/2025 | ABA BENEFIT | Goods and Services | $ (2,898.11) | x7345 |
| 3/10/2025 | ALCON | Goods and Services | $ (5,000.00) | x7345 |
| 3/10/2025 | ASK MANAGEMENT | Goods and Services | $ (15,003.00) | x7345 |
| 3/10/2025 | AT&T | Utilities | $ (131,639.41) | x7345 |
| 3/10/2025 | AT&T | Utilities | $ (9,093.46) | x7345 |
| 3/10/2025 | AT&T | Utilities | $ (6,603.70) | x7345 |
| 3/10/2025 | AT&T | Utilities | $ (756.25) | x7345 |
| 3/10/2025 | AT&T | Utilities | $ (140.76) | x7345 |
| 3/10/2025 | BANK FEES | Bank Fees | $ (6,782.91) | x1074 |
| 3/10/2025 | CARDINAL HEALTH | Goods and Services | $ (1,102.00) | x7345 |
| 3/10/2025 | EMPLOYEE | Employee Reimbursement | $ (2,000.00) | x7345 |
| 3/10/2025 | GENERAL PAYROLL | Payroll | $ (3,673.45) | x0205 |
| 3/10/2025 | GFL ENVIRONMENTAL | Utilities | $ (306.33) | x7345 |
| 3/10/2025 | MBI CARD | Goods and Services | $ (155.99) | x7345 |
| 3/10/2025 | MBI CARD | Goods and Services | $ (9.80) | x7345 |
| 3/10/2025 | McKESSON | Goods and Services | $ (83,000.00) | x7345 |
| 3/10/2025 | MEDLINE | Goods and Services | $ (225,926.03) | x7345 |
| 3/10/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 3/10/2025 | EMPLOYEE | Employee Reimbursement | $ (200.00) | x7345 |
| 3/10/2025 | SERENDIPITY UNIFORMS | Goods and Services | $ (3,219.92) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 3/10/2025 | WETUMPKA MEDICAL COMPLEX | Goods and Services | $ (3,106.83) | x7345 |
| 3/10/2025 | WOW | Utilities | $ (469.32) | x7345 |
| 3/10/2025 | YMCA OF GREATER MONTGOMERY | Goods and Services | $ (1,896.00) | x7345 |
| 3/10/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (3,200.00) | x7345 |
| 3/10/2025 | ER DOC | ER Doctor | $ (47,540.00) | x7345 |
| 3/10/2025 | ER DOC | ER Doctor | $ (41,990.00) | x7345 |
| 3/10/2025 | ER DOC | ER Doctor | $ (960.00) | x7345 |
| 3/10/2025 | EMPLOYEE | Employee Reimbursement | $ (4,466.58) | x7345 |
| 3/10/2025 | ER DOC | ER Doctor | $ (48,450.00) | x7345 |
| 3/11/2025 | ABA BENEFIT | Goods and Services | $ (13,354.77) | x7345 |
| 3/11/2025 | ABA BENEFIT | Goods and Services | $ (3,677.01) | x7345 |
| 3/11/2025 | ABA BENEFIT | Goods and Services | $ (2,372.97) | x7345 |
| 3/11/2025 | ABA BENEFIT | Goods and Services | $ (1,195.88) | x7345 |
| 3/11/2025 | ABA BENEFIT | Goods and Services | $ (6.38) | x7345 |
| 3/11/2025 | ALSCO-BIRMINGHAM | Goods and Services | $ (231.25) | x7345 |
| 3/11/2025 | ASCENSION HEALTH ALLIANCE | Goods and Services | $ (1,249.94) | x7345 |
| 3/11/2025 | COCA-COLA | Goods and Services | $ (6,462.67) | x7345 |
| 3/11/2025 | DOCUSIGN | Goods and Services | $ (3,713.22) | x7345 |
| 3/11/2025 | ICE CREAM WAREHOUSE | Goods and Services | $ (1,169.71) | x7345 |
| 3/11/2025 | McKESSON | Goods and Services | $ (188,000.00) | x7345 |
| 3/11/2025 | MODERNIZING MEDICINE GASTRO | Goods and Services | $ (102.00) | x7345 |
| 3/11/2025 | NSF | Bank Fees | $ (35.00) | x1074 |
| 3/11/2025 | RIVER REGION MEDICAL HOLDINGS | Goods and Services | $ (5,417.00) | x7345 |
| 3/11/2025 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 3/11/2025 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 3/11/2025 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 3/11/2025 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 3/11/2025 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 3/11/2025 | VERISYS CORP | Goods and Services | $ (20.75) | x7345 |
| 3/11/2025 | VLP, LLC | Goods and Services | $ (1,164.13) | x7345 |
| 3/12/2025 | EMPLOYEE | Employee Reimbursement | $ (1,000.00) | x7345 |
| 3/12/2025 | EMPLOYEE | Employee Reimbursement | $ (1,000.00) | x7345 |
| 3/12/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,125.00) | x7345 |
| 3/12/2025 | ER DOC | ER Doctor | $ (720.00) | x7345 |
| 3/12/2025 | ABA BENEFIT | Goods and Services | $ (288.56) | x7345 |
| 3/12/2025 | AIDVANTAGE | Goods and Services | $ (1,600.00) | x7345 |
| 3/12/2025 | ASHURST HOLDINGS | Goods and Services | $ (3,958.00) | x7345 |
| 3/12/2025 | AXIAL BIOLOGICS | Goods and Services | $ (13,200.00) | x7345 |
| 3/12/2025 | CARDINAL HEALTH | Goods and Services | $ (3,128.10) | x7345 |
| 3/12/2025 | CHARTER | Goods and Services | $ (420.25) | x7345 |
| 3/12/2025 | CROWN BAKERIES | Goods and Services | $ (136.74) | x7345 |
| 3/12/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 3/12/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 3/12/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 3/12/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 3/12/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 3/12/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 3/12/2025 | DEPT OF EDU | Goods and Services | $ (416.67) | x7345 |
| 3/12/2025 | EXECUTIVE PAYROLL | Payroll | $ (741,192.66) | x2525 |
| 3/12/2025 | EXPRESS SCRIPTS-CURASCRIPT | Goods and Services | $ (10,661.17) | x7345 |
| 3/12/2025 | GULF SOUTH LITHO | Goods and Services | $ (1,850.00) | x7345 |
| 3/12/2025 | KIRKLAND ENTERPRISES | Goods and Services | $ (3,937.50) | x7345 |
| 3/12/2025 | McKESSON | Goods and Services | $ (121,000.00) | x7345 |
| 3/12/2025 | PREMIER IMAGING MEDICAL | Goods and Services | $ (38,939.95) | x7345 |
| 3/12/2025 | PUBLIX SUPERMARKET | Goods and Services | $ (7,398.72) | x7345 |
| 3/12/2025 | SHOPS AT PIKE ROAD | Goods and Services | $ (14,049.88) | x7345 |
| 3/12/2025 | THE SALVETTI LAW GROUP | Goods and Services | $ (500.00) | x7345 |
| 3/12/2025 | TROY UNIVERSITY | Goods and Services | $ (9,618.00) | x7345 |
| 3/12/2025 | EMPLOYEE | Employee Reimbursement | $ (174.00) | x7345 |
| 3/12/2025 | EMPLOYEE | Employee Reimbursement | $ (1,950.00) | x7345 |
| 3/13/2025 | ABA BENEFIT | Goods and Services | $ (2,743.43) | x7345 |
| 3/13/2025 | ABBOTT | Goods and Services | $ (45,010.00) | x7345 |
| 3/13/2025 | AESCULAP | Goods and Services | $ (4,528.35) | x7345 |
| 3/13/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ (5,279.41) | x7345 |
| 3/13/2025 | ANGIODYNAMICS | Goods and Services | $ (1,249.45) | x7345 |
| 3/13/2025 | AQUITY SOLUTIONS | Goods and Services | $ (2,739.43) | x7345 |
| 3/13/2025 | BECTON DICKINSON | Goods and Services | $ (2,472.47) | x7345 |
| 3/13/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ (14,821.46) | x7345 |
| 3/13/2025 | CEPHEID | Goods and Services | $ (22,440.00) | x7345 |
| 3/13/2025 | CODONICS | Goods and Services | $ (348.08) | x7345 |
| 3/13/2025 | COOK MEDICAL | Goods and Services | $ (619.30) | x7345 |
| 3/13/2025 | COOPER SURGICAL | Goods and Services | $ (2,835.68) | x7345 |
| 3/13/2025 | CORDIS | Goods and Services | $ (4,718.57) | x7345 |
| 3/13/2025 | CR BARD | Goods and Services | $ (25,602.87) | x7345 |
| 3/13/2025 | CROWN HEALTHCARE | Goods and Services | $ (15,045.52) | x7345 |
| 3/13/2025 | CUSTOM MEDICAL SOLUTIONS | Goods and Services | $ (12,221.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 3/13/2025 | EXECUTIVE PAYROLL | Payroll | $ (459,529.78) | x2525 |
| 3/13/2025 | EXECUTIVE PAYROLL | Payroll | $ (1,881.85) | x2525 |
| 3/13/2025 | EXPRESS SCRIPTS-CURASCRIPT | Goods and Services | $ (14,344.45) | x7345 |
| 3/13/2025 | GALLAGHER | Insurance | $ (47,717.50) | x7345 |
| 3/13/2025 | GETINGE | Goods and Services | $ (3,261.51) | x7345 |
| 3/13/2025 | GLOBUS | Goods and Services | $ (75,774.82) | x7345 |
| 3/13/2025 | HARDWARE RESOURCES | Goods and Services | $ (8,445.00) | x7345 |
| 3/13/2025 | INTUITIVE SURGICAL | Goods and Services | $ (1,503.70) | x7345 |
| 3/13/2025 | JEDMED | Goods and Services | $ (974.00) | x7345 |
| 3/13/2025 | LABORIE | Goods and Services | $ (429.80) | x7345 |
| 3/13/2025 | LEMAITRE VASCULAR | Goods and Services | $ (338.00) | x7345 |
| 3/13/2025 | LENDKEY TECHNOLOGIES | Goods and Services | $ (416.67) | x7345 |
| 3/13/2025 | LINA MEDICAL | Goods and Services | $ (3,190.00) | x7345 |
| 3/13/2025 | MBI CARD | Goods and Services | $ (817.87) | x7345 |
| 3/13/2025 | McKESSON | Goods and Services | $ (64,000.00) | x7345 |
| 3/13/2025 | MEDTRONIC | Goods and Services | $ (30,475.50) | x7345 |
| 3/13/2025 | MERIT MEDICAL | Goods and Services | $ (5,892.80) | x7345 |
| 3/13/2025 | NATIONWIDE | Insurance | $ (679.88) | x7345 |
| 3/13/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 3/13/2025 | NUVASIVE | Goods and Services | $ (2,269.00) | x7345 |
| 3/13/2025 | OLYMPUS | Goods and Services | $ (11,435.21) | x7345 |
| 3/13/2025 | PAJUNK | Goods and Services | $ (655.00) | x7345 |
| 3/13/2025 | PENUMBRA | Goods and Services | $ (34,479.50) | x7345 |
| 3/13/2025 | PRECISION PRACTICE MANAGEMENT | Goods and Services | $ (69,451.25) | x7345 |
| 3/13/2025 | RNA MEDICAL | Goods and Services | $ (561.00) | x7345 |
| 3/13/2025 | SIEMENS | Goods and Services | $ (4,834.00) | x7345 |
| 3/13/2025 | SIGIS | Goods and Services | $ (100.00) | x7345 |
| 3/13/2025 | SOUTHEAST AL LITHOTRIPSY | Goods and Services | $ (4,000.00) | x7345 |
| 3/13/2025 | STERIS CORP | Goods and Services | $ (5,719.87) | x7345 |
| 3/13/2025 | STERIS INSTRUMENT | Goods and Services | $ (6,161.95) | x7345 |
| 3/13/2025 | STRYKER | Goods and Services | $ (36,811.18) | x7345 |
| 3/13/2025 | TELEFLEX | Goods and Services | $ (83.50) | x7345 |
| 3/13/2025 | TEMPERATSURE | Goods and Services | $ (1,951.98) | x7345 |
| 3/13/2025 | TERUMO | Goods and Services | $ (20,118.45) | x7345 |
| 3/13/2025 | TRI-ANIM | Goods and Services | $ (4,535.96) | x7345 |
| 3/13/2025 | TROY REGIONAL MEDICAL CENTER | Goods and Services | $ (960.00) | x7345 |
| 3/13/2025 | TRUBRIDGE | Goods and Services | $ (10,225.00) | x7345 |
| 3/13/2025 | VERATHON | Goods and Services | $ (2,940.00) | x7345 |
| 3/13/2025 | W.L. GORE | Goods and Services | $ (2,870.00) | x7345 |
| 3/14/2025 | EMPLOYEE | Employee Reimbursement | $ (450.00) | x7345 |
| 3/14/2025 | ABA BENEFIT | Goods and Services | $ (3,129.89) | x7345 |
| 3/14/2025 | AUM FINANCIAL | Goods and Services | $ (26,216.70) | x7345 |
| 3/14/2025 | BCBS | Insurance | $ (166,357.95) | x7345 |
| 3/14/2025 | FIRST INSURANCE FUNDING | Insurance | $ (4,781.39) | x7345 |
| 3/14/2025 | JACKSON NURSE | Goods and Services | $ (5,760.00) | x7345 |
| 3/14/2025 | MBI CARD | Goods and Services | $ (134.55) | x7345 |
| 3/14/2025 | McKESSON | Goods and Services | $ (62,000.00) | x7345 |
| 3/14/2025 | MONTGOMERY ANESTHESIA | Goods and Services | $ (150,000.00) | x7345 |
| 3/14/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 3/14/2025 | OTT MEDICAL | Goods and Services | $ (35,150.00) | x7345 |
| 3/14/2025 | PROASSURANCE | Insurance | $ (12,699.00) | x7345 |
| 3/14/2025 | PROASSURANCE | Insurance | $ (3,555.00) | x7345 |
| 3/14/2025 | RADIOLOGY GROUP | Goods and Services | $ (48,993.00) | x7345 |
| 3/14/2025 | PATIENT REFUND | Patient Refund | $ (30.00) | x7345 |
| 3/14/2025 | PATIENT REFUND | Patient Refund | $ (30.00) | x7345 |
| 3/14/2025 | SOUTHEAST AL LITHOTRIPSY | Goods and Services | $ (8,000.00) | x7345 |
| 3/14/2025 | THE MARS GROUP | Goods and Services | $ (24,544.65) | x7345 |
| 3/14/2025 | TROY UNIVERSITY | Goods and Services | $ (4,660.00) | x7345 |
| 3/14/2025 | US FOODS | Goods and Services | $ (49,401.64) | x7345 |
| 3/14/2025 | VERITY SOLUTIONS | Goods and Services | $ (17,824.54) | x7345 |
| 3/14/2025 | ER DOC | ER Doctor | $ (800.00) | x7345 |
| 3/17/2025 | ABA BENEFIT | Goods and Services | $ (2,807.67) | x7345 |
| 3/17/2025 | ALABAMA PATHOLOGY | Goods and Services | $ (40,566.37) | x7345 |
| 3/17/2025 | FEDERAL EXPRESS  DEBIT | Goods and Services | $ (877.79) | x7345 |
| 3/17/2025 | JOHNSON & JOHNSON | Goods and Services | $ (74,292.41) | x7345 |
| 3/17/2025 | MBI CARD | Goods and Services | $ (168.27) | x7345 |
| 3/17/2025 | MBI CARD | Goods and Services | $ (93.25) | x7345 |
| 3/17/2025 | MBI CARD | Goods and Services | $ (29.76) | x7345 |
| 3/17/2025 | McKESSON | Goods and Services | $ (103,000.00) | x7345 |
| 3/17/2025 | MEDLINE | Goods and Services | $ (253,578.85) | x7345 |
| 3/17/2025 | MERCHANT SERVICE | Goods and Services | $ (51.19) | x7948 |
| 3/17/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 3/17/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 3/17/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 3/17/2025 | NET HEALTH | Goods and Services | $ (3,425.40) | x7345 |
| 3/17/2025 | NET HEALTH | Goods and Services | $ (130.06) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|-----------|-------------|---------|--------|----------------|
| 3/17/2025 | SOUTHERN JANITORIAL SERVICES | Goods and Services | $ (625.00) | x7345 |
| 3/17/2025 | STERICYCLE | Utilities | $ (17,180.14) | x7345 |
| 3/17/2025 | STERICYCLE | Utilities | $ (56.35) | x7345 |
| 3/17/2025 | VALIC | Retirement Withholdings | $ (50,899.05) | x7345 |
| 3/17/2025 | WM CORPORATE SERVICES | Utilities | $ (26,265.41) | x7345 |
| 3/17/2025 | EMPLOYEE | Employee Reimbursement | $ (210.52) | x7345 |
| 3/18/2025 | EMPLOYEE | Employee Reimbursement | $ (727.90) | x7345 |
| 3/18/2025 | ER Doc | ER Doc | $ (10,980.00) | x7345 |
| 3/18/2025 | EMPLOYEE | Employee Reimbursement | $ (2,349.54) | x7345 |
| 3/18/2025 | EMPLOYEE | Employee Reimbursement | $ (178.50) | x7345 |
| 3/18/2025 | ABA BENEFIT | Goods and Services | $ (4,184.51) | x7345 |
| 3/18/2025 | ABA BENEFIT | Goods and Services | $ (1,041.67) | x7345 |
| 3/18/2025 | ABA BENEFIT | Goods and Services | $ (528.84) | x7345 |
| 3/18/2025 | ABA BENEFIT | Goods and Services | $ (311.55) | x7345 |
| 3/18/2025 | COCA-COLA | Goods and Services | $ (6,759.28) | x7345 |
| 3/18/2025 | COMMUNITY HOSPITAL | Goods and Services | $ (599.85) | x7345 |
| 3/18/2025 | HWCF | Insurance | $ (55,415.07) | x7345 |
| 3/18/2025 | JACKSON IMAGING CENTER | Goods and Services | $ (5,277.00) | x7345 |
| 3/18/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (550.00) | x7345 |
| 3/18/2025 | MBI CARD | Goods and Services | $ (80.00) | x7345 |
| 3/18/2025 | McKESSON | Goods and Services | $ (131,000.00) | x7345 |
| 3/18/2025 | MERCHANT SERVICE | Goods and Services | $ (506.38) | x7948 |
| 3/18/2025 | MONTGOMERY ANESTHESIA | Goods and Services | $ (300,000.00) | x7345 |
| 3/18/2025 | SENTINEL PHARMACY SOLUTIONS | Goods and Services | $ (14,000.00) | x7345 |
| 3/18/2025 | US DEPT OF HOMELAND SECURITY | Employee Expense | $ (2,805.00) | x7345 |
| 3/18/2025 | US DEPT OF HOMELAND SECURITY | Employee Expense | $ (460.00) | x7345 |
| 3/18/2025 | EMPLOYEE | Employee Reimbursement | $ (95.95) | x7345 |
| 3/19/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,760.00) | x7345 |
| 3/19/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (1,050.00) | x7345 |
| 3/19/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (1,050.00) | x7345 |
| 3/19/2025 | ABA BENEFIT | Goods and Services | $ (944.61) | x7345 |
| 3/19/2025 | ALABAMA POWER | Utilities | $ (323.02) | x7345 |
| 3/19/2025 | ALABAMA POWER | Utilities | $ (205.48) | x7345 |
| 3/19/2025 | ALABAMA POWER | Utilities | $ (129.80) | x7345 |
| 3/19/2025 | ALABAMA POWER | Utilities | $ (82.96) | x7345 |
| 3/19/2025 | ALABAMA POWER | Utilities | $ (34.71) | x7345 |
| 3/19/2025 | COOKS PEST CONTROL | Goods and Services | $ (1,478.00) | x7345 |
| 3/19/2025 | GENERAL PAYROLL | Payroll | $ (2,856,155.63) | x0205 |
| 3/19/2025 | ICE CREAM WAREHOUSE | Goods and Services | $ (525.65) | x7345 |
| 3/19/2025 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ (1,353.90) | x7345 |
| 3/19/2025 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ (1,197.90) | x7345 |
| 3/19/2025 | McKESSON | Goods and Services | $ (82,000.00) | x7345 |
| 3/19/2025 | MICROSOFT | Goods and Services | $ (44,570.24) | x7345 |
| 3/19/2025 | MONTGOMERY WATER WORKS | Utilities | $ (1,387.11) | x7345 |
| 3/19/2025 | MONTGOMERY WATER WORKS | Utilities | $ (205.06) | x7345 |
| 3/19/2025 | PERRY BAROMEDICAL CORP | Goods and Services | $ (6,975.11) | x7345 |
| 3/19/2025 | PRECISION PRACTICE MANAGEMENT | Goods and Services | $ (68,406.44) | x7345 |
| 3/19/2025 | SONOONE IMAGING | Goods and Services | $ (2,200.00) | x7345 |
| 3/19/2025 | UMS MR FUSION | Goods and Services | $ (13,500.00) | x7345 |
| 3/19/2025 | YMCA OF GREATER MONTGOMERY | Goods and Services | $ (3,735.00) | x7345 |
| 3/20/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (3,825.00) | x7345 |
| 3/20/2025 | ABA BENEFIT | Goods and Services | $ (18,121.42) | x7345 |
| 3/20/2025 | ABA BENEFIT | Goods and Services | $ (2,631.61) | x7345 |
| 3/20/2025 | ABBOTT | Goods and Services | $ (101,594.13) | x7345 |
| 3/20/2025 | AESCULAP | Goods and Services | $ (552.68) | x7345 |
| 3/20/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ (1,874.53) | x7345 |
| 3/20/2025 | ALLSTATE BENEFITS | Insurance | $ (35,102.12) | x7345 |
| 3/20/2025 | AMERICAN PROFICIENCY INSTITUTE | Goods and Services | $ (16,358.01) | x7345 |
| 3/20/2025 | APPLIED MEDICAL | Goods and Services | $ (1,705.00) | x7345 |
| 3/20/2025 | ARTHREX | Goods and Services | $ (1,112.60) | x7345 |
| 3/20/2025 | BECTON DICKINSON | Goods and Services | $ (15,863.18) | x7345 |
| 3/20/2025 | BIOMERIEUX | Goods and Services | $ (12,864.94) | x7345 |
| 3/20/2025 | BIO-RAD | Goods and Services | $ (11,773.99) | x7345 |
| 3/20/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ (1,035.09) | x7345 |
| 3/20/2025 | CARDINAL HEALTH | Goods and Services | $ (33,102.86) | x7345 |
| 3/20/2025 | CENTRAL AL COMMUNITY COLLEGE | Goods and Services | $ (1,836.00) | x7345 |
| 3/20/2025 | CONMED | Goods and Services | $ (2,603.42) | x7345 |
| 3/20/2025 | CONVERGINT | Goods and Services | $ (28,000.00) | x7345 |
| 3/20/2025 | CONVERGINT | Goods and Services | $ (2,900.00) | x7345 |
| 3/20/2025 | COOK MEDICAL | Goods and Services | $ (572.58) | x7345 |
| 3/20/2025 | COOPER SURGICAL | Goods and Services | $ (2,156.01) | x7345 |
| 3/20/2025 | CR BARD | Goods and Services | $ (8,937.72) | x7345 |
| 3/20/2025 | CROWN HEALTHCARE | Goods and Services | $ (16,013.07) | x7345 |
| 3/20/2025 | EDWARDS LIFESCIENCES | Goods and Services | $ (560.00) | x7345 |
| 3/20/2025 | FEDERAL EXPRESS  DEBIT | Goods and Services | $ (1,184.95) | x7345 |
| 3/20/2025 | GENERAL PAYROLL | Payroll | $ (1,013,193.38) | x0205 |

| Post Date | Description | Purpose | Amount | Account Number |
|-----------|-------------|---------|--------|----------------|
| 3/20/2025 | GENRAL PAYROLL | Payroll | $ (27,794.33) | x0205 |
| 3/20/2025 | GLOBUS | Goods and Services | $ (15,942.51) | x7345 |
| 3/20/2025 | INTUITIVE SURGICAL | Goods and Services | $ (22,776.60) | x7345 |
| 3/20/2025 | KASHABLE | Retirement Withholdings | $ (6,889.86) | x7345 |
| 3/20/2025 | KONE INC | Goods and Services | $ (60,000.00) | x7345 |
| 3/20/2025 | LEMAITRE VASCULAR | Goods and Services | $ (338.00) | x7345 |
| 3/20/2025 | LIFESOUTH | Goods and Services | $ (28,369.14) | x7345 |
| 3/20/2025 | LINA MEDICAL | Goods and Services | $ (1,595.00) | x7345 |
| 3/20/2025 | McKESSON | Goods and Services | $ (68,000.00) | x7345 |
| 3/20/2025 | MEDTRONIC | Goods and Services | $ (38,072.38) | x7345 |
| 3/20/2025 | MERIT MEDICAL | Goods and Services | $ (820.00) | x7345 |
| 3/20/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 3/20/2025 | NUVASIVE | Goods and Services | $ (4,538.00) | x7345 |
| 3/20/2025 | NUVASIVE | Goods and Services | $ (2,269.00) | x7345 |
| 3/20/2025 | OLYMPUS | Goods and Services | $ (5,918.88) | x7345 |
| 3/20/2025 | PURCHASING POWER | Goods and Services | $ (866.00) | x7345 |
| 3/20/2025 | SMITH & NEPHEW | Goods and Services | $ (1,892.50) | x7345 |
| 3/20/2025 | SSG ADVISORS | Professional Fees | $ (55,008.05) | x7345 |
| 3/20/2025 | STERIS CORP | Goods and Services | $ (392.76) | x7345 |
| 3/20/2025 | STERIS INSTRUMENT | Goods and Services | $ (3,443.16) | x7345 |
| 3/20/2025 | STRYKER | Goods and Services | $ (27,019.55) | x7345 |
| 3/20/2025 | TELABIO | Goods and Services | $ (4,025.00) | x7345 |
| 3/20/2025 | TERUMO | Goods and Services | $ (572.00) | x7345 |
| 3/20/2025 | TYPENEX | Goods and Services | $ (183.49) | x7345 |
| 3/20/2025 | VERATHON | Goods and Services | $ (1,260.00) | x7345 |
| 3/20/2025 | VLP, LLC | Goods and Services | $ (818.97) | x7345 |
| 3/20/2025 | WELLSKY | Goods and Services | $ (5,676.08) | x7345 |
| 3/20/2025 | XEROX | Goods and Services | $ (215.20) | x7345 |
| 3/21/2025 | 50 WORDS | Ordinary Course Professional | $ (11,890.00) | x7345 |
| 3/21/2025 | ABA BENEFIT | Goods and Services | $ (5,371.43) | x7345 |
| 3/21/2025 | ABBOTT | Goods and Services | $ (17,836.00) | x7345 |
| 3/21/2025 | ALLIANCE MEDICAL PHYSICS | Goods and Services | $ (10,180.00) | x7345 |
| 3/21/2025 | ALSCO-BIRMINGHAM | Goods and Services | $ (177.09) | x7345 |
| 3/21/2025 | ASHP | Goods and Services | $ (6,150.00) | x7345 |
| 3/21/2025 | BCBS | Insurance | $ (300,431.79) | x7345 |
| 3/21/2025 | FIRST INSURANCE FUNDING | Insurance | $ (112,859.59) | x7345 |
| 3/21/2025 | INTUITIVE SURGICAL | Goods and Services | $ (14,232.90) | x7345 |
| 3/21/2025 | LEMAITRE VASCULAR | Goods and Services | $ (10,149.00) | x7345 |
| 3/21/2025 | McKESSON | Goods and Services | $ (76,000.00) | x7345 |
| 3/21/2025 | MEDLINE | Goods and Services | $ (259,885.80) | x7345 |
| 3/21/2025 | MONTGOMERY BISCUITS | Goods and Services | $ (11,550.00) | x7345 |
| 3/21/2025 | NIXON POWER | Goods and Services | $ (33,310.42) | x7345 |
| 3/21/2025 | PRATTVILLE YMCA | Goods and Services | $ (606.00) | x7345 |
| 3/21/2025 | PREMIER IMAGING MEDICAL | Goods and Services | $ (131,352.62) | x7345 |
| 3/21/2025 | PROASSURANCE | Insurance | $ (9,085.00) | x7345 |
| 3/21/2025 | RJ YOUNG | Goods and Services | $ (229.51) | x7345 |
| 3/21/2025 | SOUTHEAST AL LITHOTRIPSY | Goods and Services | $ (8,000.00) | x7345 |
| 3/21/2025 | SPIRE | Utilities | $ (88.10) | x7345 |
| 3/21/2025 | SPIRE | Utilities | $ (41.52) | x7345 |
| 3/21/2025 | TRILOGY CARE | Goods and Services | $ (49,495.56) | x7345 |
| 3/21/2025 | EMPLOYEE | Employee Reimbursement | $ (65.70) | x7345 |
| 3/21/2025 | MERCH 8027520629 MONTGOME DEPOSIT 00000 | Miscellaneous Fees | $ (70.00) | x1107 |
| 3/24/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (2,520.00) | x7345 |
| 3/24/2025 | EMPLOYEE | Employee Reimbursement | $ (2,638.00) | x7345 |
| 3/24/2025 | EMPLOYEE | Employee Reimbursement | $ (669.52) | x7345 |
| 3/24/2025 | 1099 CONTRACTOR | 1099 Contractor | $ (3,200.00) | x7345 |
| 3/24/2025 | EMPLOYEE | Employee Reimbursement | $ (42.22) | x7345 |
| 3/24/2025 | ABA BENEFIT | Goods and Services | $ (3,505.97) | x7345 |
| 3/24/2025 | AHA ECC DISTRIBUTION | Goods and Services | $ (504.90) | x7345 |
| 3/24/2025 | ALLSTATE BENEFITS | Insurance | $ (10,066.52) | x7345 |
| 3/24/2025 | CARDINAL HEALTH | Goods and Services | $ (22,628.96) | x7345 |
| 3/24/2025 | COCA-COLA | Goods and Services | $ (6,636.97) | x7345 |
| 3/24/2025 | DEBIT ADJUSTMENT | Bank Fees | $ (5.00) | x2559 |
| 3/24/2025 | FEDERAL EXPRESS DEBIT | Goods and Services | $ (3.55) | x7345 |
| 3/24/2025 | EMPLOYEE | Employee Reimbursement | $ (19,808.35) | x7345 |
| 3/24/2025 | MARBURY WATER SYSTEM | Utilities | $ (30.16) | x7345 |
| 3/24/2025 | McKESSON | Goods and Services | $ (62,000.00) | x7345 |
| 3/24/2025 | EMPLOYEE | Employee Reimbursement | $ (763.76) | x7345 |
| 3/24/2025 | NEOPOST | Goods and Services | $ (1,000.00) | x7345 |
| 3/24/2025 | OTT MEDICAL | Goods and Services | $ (3,242.11) | x7345 |
| 3/24/2025 | SERENDIPITY UNIFORMS | Goods and Services | $ (785.47) | x7345 |
| 3/24/2025 | EMPLOYEE | Employee Reimbursement | $ (321.02) | x7345 |
| 3/24/2025 | WOW | Utilities | $ (967.14) | x7345 |
| 3/24/2025 | WOW | Utilities | $ (620.12) | x7345 |
| 3/24/2025 | WOW | Utilities | $ (265.27) | x7345 |
| 3/24/2025 | EMPLOYEE | Employee Reimbursement | $ (203.50) | x7345 |

| Post Date | Description | Purpose | Amount | | Account Number |
|---|---|---|---|---|---|
| 3/25/2025 | ABA BENEFIT | Goods and Services | $ | (23,115.42) | x7345 |
| 3/25/2025 | ABA BENEFIT | Goods and Services | $ | (4,195.23) | x7345 |
| 3/25/2025 | ABA BENEFIT | Goods and Services | $ | (3,315.59) | x7345 |
| 3/25/2025 | ABA BENEFIT | Goods and Services | $ | (3,295.30) | x7345 |
| 3/25/2025 | ABA BENEFIT | Goods and Services | $ | (192.31) | x7345 |
| 3/25/2025 | ADVANCE LOCAL | Goods and Services | $ | (13,620.00) | x7345 |
| 3/25/2025 | BLACKROCK COLLEGE ADVANTAGE | Goods and Services | $ | (6,600.00) | x7345 |
| 3/25/2025 | ESSENCE PHENIX | Goods and Services | $ | (1,430.00) | x7345 |
| 3/25/2025 | EXPRESS SCRIPTS-CURASCRIPT | Goods and Services | $ | (10,661.17) | x7345 |
| 3/25/2025 | JACKSON IMAGING CENTER | Goods and Services | $ | (75,000.00) | x7345 |
| 3/25/2025 | JACKSON IMAGING CENTER | Goods and Services | $ | (65,000.00) | x7345 |
| 3/25/2025 | McKESSON | Goods and Services | $ | (216,000.00) | x7345 |
| 3/25/2025 | WM CORPORATE SERVICES | Utilities | $ | (2,970.56) | x7345 |
| 3/26/2025 | EMPLOYEE | Employee Reimbursement | $ | (109.00) | x7345 |
| 3/26/2025 | EMPLOYEE | Employee Reimbursement | $ | (116.10) | x7345 |
| 3/26/2025 | ABA BENEFIT | Goods and Services | $ | (667.72) | x7345 |
| 3/26/2025 | ABBOTT RAPID DIAG | Goods and Services | $ | (43,495.00) | x7345 |
| 3/26/2025 | AESCULAP | Goods and Services | $ | (1,206.97) | x7345 |
| 3/26/2025 | ALABAMA OFFICE SUPPLY | Goods and Services | $ | (4,578.96) | x7345 |
| 3/26/2025 | ALLIANCE MEDICAL PHYSICS | Goods and Services | $ | (2,040.00) | x7345 |
| 3/26/2025 | ANGIODYNAMICS | Goods and Services | $ | (1,861.38) | x7345 |
| 3/26/2025 | APPLIED MEDICAL | Goods and Services | $ | (3,041.50) | x7345 |
| 3/26/2025 | AUTOMATED MEDICAL PROD | Goods and Services | $ | (1,009.00) | x7345 |
| 3/26/2025 | BECKMAN COULTER | Goods and Services | $ | (842.88) | x7345 |
| 3/26/2025 | BECTON DICKINSON | Goods and Services | $ | (7,695.75) | x7345 |
| 3/26/2025 | BIOMERIEUX | Goods and Services | $ | (10,590.25) | x7345 |
| 3/26/2025 | BIO-RAD | Goods and Services | $ | (434.45) | x7345 |
| 3/26/2025 | BRACCO DIAGNOSTICS | Goods and Services | $ | (6,733.99) | x7345 |
| 3/26/2025 | CARDINAL OPTIFREIGHT | Goods and Services | $ | (9,306.63) | x7345 |
| 3/26/2025 | CEPHEID | Goods and Services | $ | (30,026.22) | x7345 |
| 3/26/2025 | COMMUNITY HOSPITAL | Goods and Services | $ | (646.00) | x7345 |
| 3/26/2025 | COOK MEDICAL | Goods and Services | $ | (2,162.80) | x7345 |
| 3/26/2025 | COOK'S PEST CONTROL | Goods and Services | $ | (240.00) | x7345 |
| 3/26/2025 | COOPER SURGICAL | Goods and Services | $ | (972.05) | x7345 |
| 3/26/2025 | CR BARD | Goods and Services | $ | (17,495.19) | x7345 |
| 3/26/2025 | EMPLOYEE | Employee Reimbursement | $ | (87.70) | x7345 |
| 3/26/2025 | EDWARDS LIFESCIENCES | Goods and Services | $ | (560.00) | x7345 |
| 3/26/2025 | EURTROL | Goods and Services | $ | (265.00) | x7345 |
| 3/26/2025 | GETINGE | Goods and Services | $ | (384.21) | x7345 |
| 3/26/2025 | GLOBUS | Goods and Services | $ | (37,521.11) | x7345 |
| 3/26/2025 | INTEGRA | Goods and Services | $ | (6,386.28) | x7345 |
| 3/26/2025 | INTUITIVE SURGICAL | Goods and Services | $ | (4,923.60) | x7345 |
| 3/26/2025 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ | (1,350.90) | x7345 |
| 3/26/2025 | JEDMED | Goods and Services | $ | (92.00) | x7345 |
| 3/26/2025 | JOHNSON & JOHNSON | Goods and Services | $ | (18,437.99) | x7345 |
| 3/26/2025 | EMPLOYEE | Employee Reimbursement | $ | (105.35) | x7345 |
| 3/26/2025 | McKESSON | Goods and Services | $ | (92,000.00) | x7345 |
| 3/26/2025 | MEDTRONIC | Goods and Services | $ | (35,329.80) | x7345 |
| 3/26/2025 | MERIT MEDICAL | Goods and Services | $ | (4,717.68) | x7345 |
| 3/26/2025 | MIZUHO ORTHOPEDIC | Goods and Services | $ | (3,848.36) | x7345 |
| 3/26/2025 | NEOPOST ADVANCE | Goods and Services | $ | (1,000.00) | x7345 |
| 3/26/2025 | OLYMPUS | Goods and Services | $ | (5,446.70) | x7345 |
| 3/26/2025 | PAJUNK | Goods and Services | $ | (683.66) | x7345 |
| 3/26/2025 | TERUMO | Goods and Services | $ | (32,475.30) | x7345 |
| 3/26/2025 | VALIC | Retirement Withholdings | $ | (74,105.21) | x7345 |
| 3/26/2025 | W. L. GORE | Goods and Services | $ | (4,053.00) | x7345 |
| 3/27/2025 | 1099 CONTRACTOR | 1099 Contractor | $ | (1,700.00) | x7345 |
| 3/27/2025 | 1099 CONTRACTOR | 1099 Contractor | $ | (3,200.00) | x7345 |
| 3/27/2025 | EMPLOYEE | Employee Reimbursement | $ | (888.00) | x7345 |
| 3/27/2025 | 1099 CONTRACTOR | 1099 Contractor | $ | (2,730.00) | x7345 |
| 3/27/2025 | ABA BENEFIT | Goods and Services | $ | (2,061.34) | x7345 |
| 3/27/2025 | ADCO COMPANIES LLTD | Goods and Services | $ | (21,850.00) | x7345 |
| 3/27/2025 | ADP | Payroll | $ | (819,490.57) | x2525 |
| 3/27/2025 | CROWN HEALTHCARE | Goods and Services | $ | (1,882.55) | x7345 |
| 3/27/2025 | FEDERAL EXPRESS DEBIT | Goods and Services | $ | (881.01) | x7345 |
| 3/27/2025 | EMPLOYEE | Employee Reimbursement | $ | (261.01) | x7345 |
| 3/27/2025 | KONE INC | Goods and Services | $ | (6,883.86) | x7345 |
| 3/27/2025 | McKESSON | Goods and Services | $ | (92,000.00) | x7345 |
| 3/27/2025 | MEDUSIND | Goods and Services | $ | (15,000.00) | x7345 |
| 3/27/2025 | MONTGOMERY ANESTHESIA | Goods and Services | $ | (160,000.00) | x7345 |
| 3/27/2025 | NEOPOST ADVANCE | Goods and Services | $ | (1,000.00) | x7345 |
| 3/27/2025 | RR DONNELLEY | Goods and Services | $ | (659.53) | x7345 |
| 3/27/2025 | SERENDIPITY UNIFORMS | Goods and Services | $ | (849.24) | x7345 |
| 3/27/2025 | SHOCKWAVE | Goods and Services | $ | (9,776.00) | x7345 |
| 3/27/2025 | SMITH & NEPHEW | Goods and Services | $ | (4,869.92) | x7345 |
| 3/27/2025 | STERICYCLE | Utilities | $ | (5,550.72) | x7345 |

| Post Date | Description | Purpose | Amount | | Account Number |
|-----------|-------------|---------|--------|---|----------------|
| 3/27/2025 | STERIS INSTRUMENT | Goods and Services | $ | (14,178.25) | x7345 |
| 3/27/2025 | STRYKER | Goods and Services | $ | (16,293.76) | x7345 |
| 3/27/2025 | SYSMEX | Goods and Services | $ | (270.29) | x7345 |
| 3/27/2025 | TELEFLEX | Goods and Services | $ | (3,346.50) | x7345 |
| 3/27/2025 | TRI-ANIM | Goods and Services | $ | (697.98) | x7345 |
| 3/27/2025 | VERISYS CORP | Goods and Services | $ | (31.00) | x7345 |
| 3/27/2025 | VLP LLC | Goods and Services | $ | (483.49) | x7345 |
| 3/27/2025 | WERFEN | Goods and Services | $ | (8,605.53) | x7345 |
| 3/27/2025 | EMPLOYEE | Employee Reimbursement | $ | (55.00) | x7345 |
| 3/28/2025 | EMPLOYEE | Employee Reimbursement | $ | (59.09) | x7345 |
| 3/28/2025 | EMPLOYEE | Employee Reimbursement | $ | (175.00) | x7345 |
| 3/28/2025 | EMPLOYEE | Employee Reimbursement | $ | (538.62) | x7345 |
| 3/28/2025 | EMPLOYEE | Employee Reimbursement | $ | (643.08) | x7345 |
| 3/28/2025 | EMPLOYEE | Employee Reimbursement | $ | (243.50) | x7345 |
| 3/28/2025 | ABA BENEFIT | Goods and Services | $ | (2,167.54) | x7345 |
| 3/28/2025 | EMPLOYEE | Employee Reimbursement | $ | (355.00) | x7345 |
| 3/28/2025 | ADP | Payroll | $ | (501,246.29) | x2525 |
| 3/28/2025 | ADP | Payroll | $ | (1,881.85) | x2525 |
| 3/28/2025 | ADP BENEFITS SERVICES | Payroll | $ | (37,161.22) | x7345 |
| 3/28/2025 | ALSCO-BIRMINGHAM | Goods and Services | $ | (175.15) | x7345 |
| 3/28/2025 | BCBS | Insurance | $ | (125,604.27) | x7345 |
| 3/28/2025 | BLACKROCK COLLEGE ADVANTAGE | Goods and Services | $ | (200.00) | x7345 |
| 3/28/2025 | 1099 CONTRACTOR | 1099 Contractor | $ | (125.00) | x7345 |
| 3/28/2025 | GRANITE TELECOMMUNICATIONS | Utilities | $ | (31,702.12) | x7345 |
| 3/28/2025 | NEOPOST ADVANCE | Goods and Services | $ | (1,000.00) | x7345 |
| 3/28/2025 | NEOPOST ADVANCE | Goods and Services | $ | (1,000.00) | x7345 |
| 3/28/2025 | NEXXT SPINE LLC | Goods and Services | $ | (2,200.00) | x7345 |
| 3/28/2025 | PMC | Goods and Services | $ | (1,337.46) | x7345 |
| 3/28/2025 | SPIRE | Utilities | $ | (66.96) | x7345 |
| 3/28/2025 | SPIRE | Utilities | $ | (47.77) | x7345 |
| 3/28/2025 | SPIRE | Utilities | $ | (41.37) | x7345 |
| 3/28/2025 | SPIRE | Utilities | $ | (20.58) | x7345 |
| 3/28/2025 | THE SALVETTI LAW GROUP | Goods and Services | $ | (5,750.00) | x7345 |
| 3/28/2025 | THE WATER WORKS BOARD | Goods and Services | $ | (285.62) | x7345 |
| 3/28/2025 | VERIZON WIRELESS | Goods and Services | $ | (2,253.19) | x7345 |
| 3/28/2025 | WOW! | Utilities | $ | (670.18) | x7345 |
| 3/28/2025 | XEROX FINANCIAL SERVICES | Goods and Services | $ | (23,456.93) | x7345 |
| 3/31/2025 | EMPLOYEE | Employee Reimbursement | $ | (321.24) | x7345 |
| 3/31/2025 | 4WEB MEDICAL | Goods and Services | $ | (6,400.00) | x7345 |
| 3/31/2025 | ABA BENEFIT | Goods and Services | $ | (2,320.03) | x7345 |
| 3/31/2025 | CAMELLIA COMMUNTIONS | Utilities | $ | (624.44) | x7345 |
| 3/31/2025 | CINTAS | Goods and Services | $ | (1,319.40) | x7345 |
| 3/31/2025 | FIRST INSURANCE FUNDING | Insurance | $ | (19,045.87) | x7345 |
| 3/31/2025 | FIRST INSURANCE FUNDING | Insurance | $ | (9,562.78) | x7345 |
| 3/31/2025 | FRESENIUS MEDICAL | Goods and Services | $ | (113,295.96) | x7345 |
| 3/31/2025 | INOVALON PROVIDER | Goods and Services | $ | (3,055.41) | x7345 |
| 3/31/2025 | JACKSON NURSE | Goods and Services | $ | (8,780.00) | x7345 |
| 3/31/2025 | JOHNSON & JOHNSON | Goods and Services | $ | (44,425.30) | x7345 |
| 3/31/2025 | MAG MUTUAL | Insurance | $ | (14,414.25) | x7345 |
| 3/31/2025 | McKESSON | Goods and Services | $ | (143,000.00) | x7345 |
| 3/31/2025 | McKESSON | Goods and Services | $ | (142,000.00) | x7345 |
| 3/31/2025 | MEDLINE | Goods and Services | $ | (240,954.68) | x7345 |
| 3/31/2025 | NET HEALTH | Goods and Services | $ | (3,425.40) | x7345 |
| 3/31/2025 | PROASSURANCE | Insurance | $ | (12,866.00) | x7345 |
| 3/31/2025 | SPIRE | Utilities | $ | (62.16) | x7345 |
| 3/31/2025 | SPOK INC | Goods and Services | $ | (2,170.35) | x7345 |
| 3/31/2025 | STRATUS VIDEO | Goods and Services | $ | (11,171.12) | x7345 |
| 3/31/2025 | SYSMEX | Goods and Services | $ | (1,308.17) | x7345 |
| 3/31/2025 | EMPLOYEE | Employee Reimbursement | $ | (1,907.15) | x2525 |
| 3/31/2025 | UMS MR FUSION | Goods and Services | $ | (4,500.00) | x7345 |
| 3/31/2025 | WM CORPORATE SERVICES | Utilities | $ | (24,063.98) | x7345 |
| **Grand Total** | | | **$ (20,894,302.83)** | | |

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**March Monthly Operating Support**
**March 1, 2025 - March 31, 2025**
**Unpaid Bills (AP Aging)**
**Exhibit E**

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| 1099 CONTRACTOR | 3/31/2025 | 4/11/2025 | $ 425.00 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 3/31/2025 | 4/4/2025 | $ 2,520.00 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 3/28/2025 | 4/4/2025 | $ 1,730.00 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 3/28/2025 | 4/4/2025 | $ 2,880.00 | Invoice | Goods and Services |
| 50 WORDS LLC | 3/31/2025 | 4/3/2025 | $ 101,785.29 | Invoice | Goods and Services |
| ACCESS CLOSURE | 3/29/2025 | 4/9/2025 | $ 7,077.86 | Invoice | Goods and Services |
| ACCESS INFORMATION PROTECTED | 3/31/2025 | 4/1/2025 | $ 287.09 | Invoice | Goods and Services |
| ACCUREG DBA | 3/1/2025 | 4/21/2025 | $ 21,714.00 | Invoice | Goods and Services |
| ADP BENEFITS SERVICES | 3/28/2025 | 5/2/2025 | $ 33,582.05 | Invoice | Goods and Services |
| AIRGAS SOUTH-ACCT FSR67 | 3/31/2025 | 4/21/2025 | $ 25,554.55 | Invoice | Goods and Services |
| AL DEPARTMENT OF WORKFORCE | 3/27/2025 | 4/17/2025 | $ 290.00 | Invoice | Goods and Services |
| AL PATHOLOGY ASSOC (E-P) | 2/20/2025 | 4/11/2025 | $ 24,467.22 | Invoice | Goods and Services |
| AL POWER 14663-22039 | 3/10/2025 | 4/11/2025 | $ 967.39 | Invoice | Goods and Services |
| AL POWER 50093-58020 | 2/4/2025 | 4/1/2025 | $ 1,680.18 | Invoice | Goods and Services |
| AL POWER 51553-51031 | 2/9/2025 | 4/1/2025 | $ 157.95 | Invoice | Goods and Services |
| AL POWER SUMMARY SB18338-35065 | 3/27/2025 | 4/4/2025 | $ 192,147.41 | Invoice | Goods and Services |
| ALBA BIOSCIENCE INC | 3/27/2025 | 4/1/2025 | $ 468.00 | Invoice | Goods and Services |
| ALIENVAULT, INC | 3/5/2025 | 5/2/2025 | $ 17,274.00 | Invoice | Goods and Services |
| PATIENT REFUND | 3/12/2025 | 4/1/2025 | $ 205.00 | Invoice | Patient Refund |
| ALLSTATE BENEFITS | 3/31/2025 | 4/11/2025 | $ 9,495.56 | Invoice | Goods and Services |
| ALSCO INC | 3/12/2025 | 4/28/2025 | $ 179.95 | Invoice | Goods and Services |
| ALTERA DIGITAL HEALTH INC | 3/31/2025 | 5/2/2025 | $ 173,012.17 | Invoice | Goods and Services |
| AM COLLEGE OF SURGEONS | 3/3/2025 | 4/1/2025 | $ 10,284.00 | Invoice | Goods and Services |
| AMERICAN BENEFIT ADMINSTRATORS L | 3/11/2025 | 5/2/2025 | $ 4,102.90 | Invoice | Goods and Services |
| APEX INFUSION AND WELLNESS LLC | 3/31/2025 | 4/4/2025 | $ 18,600.00 | Invoice | Goods and Services |
| AQUITY SOLUTIONS LLC | 3/31/2025 | 5/1/2025 | $ 3,162.04 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 880.00 | Invoice | Goods and Services |
| AT&T 287350093775 | 3/24/2025 | 4/11/2025 | $ 1,409.34 | Invoice | Goods and Services |
| AUTAUGA STATION OFF CONDO PROPEI | 3/1/2025 | 4/21/2025 | $ 513.95 | Invoice | Goods and Services |
| AUTO-SAN LLC | 2/26/2025 | 4/1/2025 | $ 1,151.48 | Invoice | Goods and Services |
| BOLES HOLMES WHITE LLC | 3/10/2025 | 4/21/2025 | $ 2,747.65 | Invoice | Goods and Services |
| EMPLOYEE | 3/31/2025 | 4/11/2025 | $ 159.60 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 11,400.00 | Invoice | Goods and Services |
| CDW COMPUTER CENTERS | 2/4/2025 | 4/1/2025 | $ 3,885.30 | Invoice | Goods and Services |
| CENTRAL AL ELECTRIC COOPERATIVE | 3/3/2025 | 4/1/2025 | $ 14.47 | Invoice | Goods and Services |
| CERAPEDICS INC | 2/28/2025 | 4/1/2025 | $ 550.00 | Invoice | Goods and Services |
| CHANGE HEALTHCARE | 3/14/2025 | 4/21/2025 | $ 1,500.00 | Invoice | Goods and Services |
| CHARTER 8314 10 3620043964 | 3/30/2025 | 4/11/2025 | $ 402.85 | Invoice | Goods and Services |
| CHARTER 8314 103650390921 | 3/18/2025 | 4/11/2025 | $ 779.23 | Invoice | Goods and Services |
| CIOX HEALTH | 3/25/2025 | 4/11/2025 | $ 30.42 | Invoice | Goods and Services |
| CLIA LABORATORY PROGRAM | 3/18/2025 | 4/11/2025 | $ 248.00 | Invoice | Goods and Services |
| COCA-COLA BOTTLING CO UNITED | 2/5/2025 | 4/1/2025 | $ 5,738.98 | Invoice | Goods and Services |
| CODONICS INC | 3/6/2025 | 4/16/2025 | $ 348.08 | Invoice | Goods and Services |
| COMMUNITY HOSPITAL | 2/5/2025 | 4/1/2025 | $ 46.15 | Invoice | Goods and Services |
| CONVERGINT TECHNOLOGIES LLC | 3/21/2025 | 4/10/2025 | $ 1,247.09 | Invoice | Goods and Services |
| COOK'S PEST CONTROL INC | 3/26/2025 | 4/28/2025 | $ 4,080.00 | Invoice | Goods and Services |
| COZZINI BROS INC | 3/27/2025 | 5/2/2025 | $ 182.00 | Invoice | Goods and Services |
| CPSI | 3/31/2025 | 4/14/2025 | $ 10,925.00 | Invoice | Goods and Services |
| CROWN HEALTH CARE LAUNDRY (JACK! | 3/27/2025 | 5/1/2025 | $ 3,571.18 | Invoice | Goods and Services |
| CROWN HEALTH CARE LAUNDRY SERV ( | 3/31/2025 | 5/1/2025 | $ 29,839.10 | Invoice | Goods and Services |
| CSI COMPANIES INC | 3/27/2025 | 5/2/2025 | $ 119,824.86 | Invoice | Goods and Services |
| CURASCRIPT SPECIALTY DISTRIBUTION | 3/28/2025 | 4/1/2025 | $ 13,244.87 | Invoice | Goods and Services |
| DEPUY ORTHOPAEDICS | 3/26/2025 | 4/1/2025 | $ 38,937.88 | Invoice | Goods and Services |
| DIAGNOSTICA STAGO INC (E-P) | 2/25/2025 | 4/1/2025 | $ 28,593.45 | Invoice | Goods and Services |
| PATIENT REFUND | 3/12/2025 | 4/1/2025 | $ 12.70 | Invoice | Patient Refund |
| EMPLOYEE | 2/28/2025 | 4/11/2025 | $ 87.72 | Invoice | Employee Reimburser |
| EMPLOYEE | 3/13/2025 | 4/11/2025 | $ 445.00 | Invoice | Employee Reimburser |
| EMPLOYEE | 3/25/2025 | 4/11/2025 | $ 369.26 | Invoice | Employee Reimburser |
| EMPLOYEE | 2/28/2025 | 4/11/2025 | $ 90.98 | Invoice | Employee Reimburser |
| EMPLOYEE | 2/21/2025 | 5/1/2025 | $ 1,819.53 | Invoice | Employee Reimburser |
| EMPLOYEE | 2/19/2025 | 4/11/2025 | $ 238.56 | Invoice | Employee Reimburser |
| EMPLOYEE | 3/31/2025 | 4/3/2025 | $ 5,000.00 | Invoice | Employee Reimburser |
| EMPLOYEE | 3/27/2025 | 4/4/2025 | $ 1,822.94 | Invoice | Employee Reimburser |
| EMPLOYEE | 3/18/2025 | 4/11/2025 | $ 114.98 | Invoice | Employee Reimburser |

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| ER DOC | 3/31/2025 | 4/4/2025 | $ 15,580.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 400.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 11,250.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 2,640.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 41,990.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 1,760.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/11/2025 | $ 200.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 11,610.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 1,140.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 880.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 13,860.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 14,197.50 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 12,700.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 15,000.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 11,400.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 43,700.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 30,400.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 3,760.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 13,490.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 67,680.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 45,220.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 1,160.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 48,450.00 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 57,000.00 | Invoice | Goods and Services |
| ESCREEN INC | 3/31/2025 | 4/28/2025 | $ 311.65 | Invoice | Goods and Services |
| FEDEX 2008-8667-8 | 3/26/2025 | 4/28/2025 | $ 1,776.77 | Invoice | Goods and Services |
| FLEXICARE INC | 2/28/2025 | 4/8/2025 | $ 4,472.00 | Invoice | Goods and Services |
| FORVIS | 3/24/2025 | 4/1/2025 | $ 6,889.00 | Invoice | Goods and Services |
| GALLAGHER BENEFIT SERVICES | 3/1/2025 | 4/1/2025 | $ 161,647.80 | Invoice | Goods and Services |
| GFL ENVIRONMENTAL | 3/20/2025 | 4/28/2025 | $ 306.33 | Invoice | Goods and Services |
| GRAINGER INC | 3/13/2025 | 4/21/2025 | $ 744.33 | Invoice | Goods and Services |
| HARMON DENNIS BRADSHAW | 3/10/2025 | 4/1/2025 | $ 1,869.84 | Invoice | Goods and Services |
| HENSLER SURGICAL PRODUCTS | 3/11/2025 | 4/28/2025 | $ 240.00 | Invoice | Goods and Services |
| HYBRID CHART INC | 3/1/2025 | 4/11/2025 | $ 947.04 | Invoice | Goods and Services |
| ICE CREAM WAREHOUSE | 3/31/2025 | 4/11/2025 | $ 1,373.61 | Invoice | Goods and Services |
| INFINITE CONVERGENCE SOLUTIONS | 3/5/2025 | 4/21/2025 | $ 139.12 | Invoice | Goods and Services |
| INOVALON PROVIDER INC | 3/20/2025 | 4/28/2025 | $ 1,128.40 | Invoice | Goods and Services |
| IT CART PRIVATE LIMITED | 2/28/2025 | 4/1/2025 | $ 88,224.00 | Invoice | Goods and Services |
| JACKSON HOSPITAL FOUNDATION | 3/31/2025 | 4/11/2025 | $ 195.00 | Invoice | Goods and Services |
| JACKSON MEDICAL SLEEP LAB | 3/7/2025 | 4/21/2025 | $ 90,425.21 | Invoice | Goods and Services |
| JACKSON MONTGOMERY AL INPATIENT | 3/31/2025 | 4/1/2025 | $ 129,771.47 | Invoice | Goods and Services |
| JACKSON NURSE PROFESSIONALS LLC | 3/26/2025 | 4/3/2025 | $ 15,760.00 | Invoice | Goods and Services |
| JACKSON SURGERY CENTER | 3/27/2025 | 4/1/2025 | $ 10,197.40 | Invoice | Goods and Services |
| KARL STORZ ENDOSCOPY | 3/19/2025 | 4/1/2025 | $ 787.98 | Invoice | Goods and Services |
| KCI USA (E-P) | 3/5/2025 | 4/11/2025 | $ 3,504.68 | Invoice | Goods and Services |
| KRYSTAL CLEAN EXTERIOR CLEANING | 3/17/2025 | 4/14/2025 | $ 18,797.92 | Invoice | Goods and Services |
| LANDAUER - CATH LAB | 3/14/2025 | 4/28/2025 | $ 1,304.83 | Invoice | Goods and Services |
| LANDAUER INC - ENDOSCOPY | 3/12/2025 | 4/11/2025 | $ 245.76 | Invoice | Goods and Services |
| LANDAUER INC (X RAY) | 3/14/2025 | 4/21/2025 | $ 1,476.30 | Invoice | Goods and Services |
| LEASING ASSOCIATES OF BARRINGTON | 3/1/2025 | 4/28/2025 | $ 1,790.00 | Invoice | Goods and Services |
| LIFESOUTH COMMUNITY BLOOD CENTEI | 3/31/2025 | 4/24/2025 | $ 95,521.28 | Invoice | Goods and Services |
| EMPLOYEE | 3/18/2025 | 4/11/2025 | $ 178.54 | Invoice | Employee Reimburser |
| LYON SOFTWARE | 3/26/2025 | 4/3/2025 | $ 1,500.00 | Invoice | Goods and Services |
| MARBURY WATER SYSTEM | 3/13/2025 | 4/11/2025 | $ 139.84 | Invoice | Goods and Services |
| MED ONE CAPITAL FUNDING | 3/17/2025 | 4/11/2025 | $ 2,370.00 | Invoice | Goods and Services |
| MEDICAL RECEIVABLES SERVICES LLC | 3/31/2025 | 4/3/2025 | $ 22,377.38 | Invoice | Goods and Services |
| MEDKEEPER FINANCIAL SERVICES | 3/1/2025 | 5/2/2025 | $ 3,136.14 | Invoice | Goods and Services |
| MEDUSIND INC | 3/28/2025 | 4/28/2025 | $ 10,868.53 | Invoice | Goods and Services |
| MESSER LLC | 3/31/2025 | 5/2/2025 | $ 13,627.10 | Invoice | Goods and Services |
| PATIENT REFUND | 2/26/2025 | 4/1/2025 | $ 175.71 | Invoice | Patient Refund |
| MILLER ADVERTISING AGENCY INC | 3/5/2025 | 4/30/2025 | $ 801.32 | Invoice | Goods and Services |
| MILLIPORE CORPORATION | 3/21/2025 | 4/28/2025 | $ 306.56 | Invoice | Goods and Services |
| MODERNIZING MEDICINE GASTROENTEI | 3/4/2025 | 4/28/2025 | $ 3,721.12 | Invoice | Goods and Services |
| MONTGOMERY PULMONARY CONSULTA | 3/31/2025 | 5/2/2025 | $ 26,393.92 | Invoice | Goods and Services |
| MONTGOMERY WATER WORKS | 3/31/2025 | 4/10/2025 | $ 42,351.79 | Invoice | Goods and Services |
| NATIONAL RESIDENT MATCHING PROGF | 3/28/2025 | 5/2/2025 | $ 310.00 | Invoice | Goods and Services |
| NATIONWIDE | 3/21/2025 | 4/4/2025 | $ 679.88 | Invoice | Goods and Services |
| NET HEALTH SYSTEMS INC | 3/31/2025 | 4/1/2025 | $ 100.52 | Invoice | Goods and Services |
| NEXAIR | 3/31/2025 | 4/11/2025 | $ 428.66 | Invoice | Goods and Services |
| NEXXT SPINE LLC | 3/27/2025 | 5/2/2025 | $ 112,200.00 | Invoice | Goods and Services |
| NIHON KOHDEN | 3/28/2025 | 4/1/2025 | $ 1,672.44 | Invoice | Goods and Services |

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| NIXON POWER SERVICES LLC | 3/28/2025 | 4/21/2025 | $ 33,315.92 | Invoice | Goods and Services |
| NORDIC ICE | 3/31/2025 | 4/1/2025 | $ 2,468.07 | Invoice | Goods and Services |
| NUANCE COMMUNICATIONS INC | 3/27/2025 | 4/1/2025 | $ 10,778.74 | Invoice | Goods and Services |
| ORTHOFIX | 2/26/2025 | 4/1/2025 | $ 20,250.00 | Invoice | Goods and Services |
| PARKING MANAGEMENT CO | 3/31/2025 | 4/21/2025 | $ 1,335.38 | Invoice | Goods and Services |
| PARTNERS IN MEDICAL EDUCATION | 3/19/2025 | 4/11/2025 | $ 2,000.00 | Invoice | Goods and Services |
| PATIENT REFUND | 3/19/2025 | 4/1/2025 | $ 344.09 | Invoice | Patient Refund |
| PERRY BAROMEDICAL CORP | 3/5/2025 | 4/1/2025 | $ 6,341.00 | Invoice | Goods and Services |
| PHILIPS HEALTHCARE | 3/28/2025 | 4/3/2025 | $ 275,172.73 | Invoice | Goods and Services |
| PRATTVILLE YMCA | 3/31/2025 | 4/28/2025 | $ 261.50 | Invoice | Goods and Services |
| PRECISION PRACTICE MANAGEMENT | 2/28/2025 | 4/28/2025 | $ 88,283.62 | Invoice | Goods and Services |
| PREMIER IMAGING MEDICAL SYSTEMS LI | 3/31/2025 | 4/1/2025 | $ 192,452.60 | Invoice | Goods and Services |
| PRESS GANEY ASSOCIATES | 3/1/2025 | 4/21/2025 | $ 3,601.11 | Invoice | Goods and Services |
| PROASSURANCE INDEMNITY CO, INC | 3/2/2025 | 4/3/2025 | $ 1,102.00 | Invoice | Goods and Services |
| PROHEALTH PHARMACY SOLUTIONS LL | 3/31/2025 | 4/21/2025 | $ 242,042.47 | Invoice | Goods and Services |
| PURCHASING POWER | 3/21/2025 | 4/1/2025 | $ 1,938.09 | Invoice | Goods and Services |
| RADIOLOGY GROUP P A | 3/6/2025 | 5/1/2025 | $ 19,800.19 | Invoice | Goods and Services |
| REPLUBIC SERVICES #808 | 2/25/2025 | 4/21/2025 | $ 295.85 | Invoice | Goods and Services |
| RIVER REGION MOBILE ULTRASOUND | 3/9/2025 | 4/21/2025 | $ 1,990.83 | Invoice | Goods and Services |
| RIVER REGION PSYCHIATRY ASSOCIATE | 3/31/2025 | 4/1/2025 | $ 12,875.02 | Invoice | Goods and Services |
| RJ YOUNG | 3/18/2025 | 4/21/2025 | $ 365.13 | Invoice | Goods and Services |
| ROGERS HEATING & COOLING LLC | 2/21/2025 | 4/1/2025 | $ 6,735.22 | Invoice | Goods and Services |
| ROOTS LAWN & LANDSCAPE | 3/28/2025 | 4/28/2025 | $ 325.00 | Invoice | Goods and Services |
| EMPLOYEE | 3/12/2025 | 4/11/2025 | $ 1,300.00 | Invoice | Employee Reimburser |
| SEDGWICK CLAIMS MANAGEMENT SERV | 2/26/2025 | 4/1/2025 | $ 150.00 | Invoice | Goods and Services |
| SEVARO HEALTH | 3/3/2025 | 4/29/2025 | $ 7,215.00 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 3/27/2025 | 4/11/2025 | $ 1,260.00 | Invoice | Goods and Services |
| SOLVENTUM HEALTH INFORMATION SYS | 3/26/2025 | 4/28/2025 | $ 42,033.55 | Invoice | Goods and Services |
| SONOONE IMAGING LLC | 3/18/2025 | 4/28/2025 | $ 2,400.00 | Invoice | Goods and Services |
| SOURCE4 | 3/12/2025 | 4/1/2025 | $ 94.60 | Invoice | Goods and Services |
| SOUTHEAST ALABAMA LITHO | 3/27/2025 | 4/1/2025 | $ 4,000.00 | Invoice | Goods and Services |
| SOUTHEAST APOTHECARY (E-P) | 3/31/2025 | 4/3/2025 | $ 24,467.50 | Invoice | Goods and Services |
| SOUTHERN JANITORAL SERVICE | 3/25/2025 | 4/11/2025 | $ 1,093.75 | Invoice | Goods and Services |
| SPECIALTYCARE IOM SERVICES | 3/13/2025 | 4/1/2025 | $ 2,018.00 | Invoice | Goods and Services |
| SPIRE | 2/25/2025 | 4/1/2025 | $ 751.14 | Invoice | Goods and Services |
| SPIRE #0362519963 | 3/4/2025 | 4/11/2025 | $ 52,901.19 | Invoice | Goods and Services |
| SPIRE #2488262222 | 2/3/2025 | 4/1/2025 | $ 403.14 | Invoice | Goods and Services |
| ST JUDE MEDICAL | 3/31/2025 | 4/3/2025 | $ 100,657.65 | Invoice | Goods and Services |
| ST JUDE MEDICAL ELECTROPHSIOLOGY | 3/31/2025 | 4/3/2025 | $ 12,617.66 | Invoice | Goods and Services |
| STERICYCLE | 3/31/2025 | 4/3/2025 | $ 40,365.36 | Invoice | Goods and Services |
| STERLING | 3/31/2025 | 5/2/2025 | $ 3,930.94 | Invoice | Goods and Services |
| SUMMIT FIRE NATIONAL ACCOUNTS | 3/2/2025 | 4/11/2025 | $ 27,599.00 | Invoice | Goods and Services |
| SUNMED GROUP HOLDINGS | 3/11/2025 | 4/28/2025 | $ 644.31 | Invoice | Goods and Services |
| ER DOC | 3/31/2025 | 4/4/2025 | $ 50,920.00 | Invoice | Goods and Services |
| TELA BIO | 3/13/2025 | 4/11/2025 | $ 4,103.00 | Invoice | Goods and Services |
| THE WATER WORKS BOARD | 3/29/2025 | 4/11/2025 | $ 540.20 | Invoice | Goods and Services |
| THERAPEUTIC RESEARCH CENTER | 3/31/2025 | 4/1/2025 | $ 685.43 | Invoice | Goods and Services |
| TRANSCRIPTION SERVICES SOUTH | 3/31/2025 | 4/7/2025 | $ 3,199.39 | Invoice | Goods and Services |
| TRILOGY CARE CONNECT | 3/6/2025 | 4/3/2025 | $ 23,800.00 | Invoice | Goods and Services |
| UMS MR FUSION OF LOWER AL LLC | 3/13/2025 | 4/21/2025 | $ 13,500.00 | Invoice | Goods and Services |
| US FOODS INC | 3/31/2025 | 4/3/2025 | $ 111,501.56 | Invoice | Goods and Services |
| US MED-EQUIP INC | 3/31/2025 | 4/28/2025 | $ 12,664.87 | Invoice | Goods and Services |
| VENTRIS MEDICAL LLC | 3/27/2025 | 5/2/2025 | $ 39,059.00 | Invoice | Goods and Services |
| VERITY SOLUTIONS | 3/31/2025 | 5/2/2025 | $ 3,522.20 | Invoice | Goods and Services |
| VERIZON WIRELESS | 3/26/2025 | 4/21/2025 | $ 3,403.32 | Invoice | Goods and Services |
| VITAL RECORDS CONTROL OF AL | 3/31/2025 | 4/21/2025 | $ 8,376.74 | Invoice | Goods and Services |
| VIZIENT INC | 3/31/2025 | 4/1/2025 | $ 20,875.06 | Invoice | Goods and Services |
| WATER WAY DISTRIBUTING | 3/31/2025 | 4/21/2025 | $ 16.13 | Invoice | Goods and Services |
| WELLSKY | 3/13/2025 | 4/21/2025 | $ 5,676.08 | Invoice | Goods and Services |
| WESTMED | 3/31/2025 | 5/2/2025 | $ 52.00 | Invoice | Goods and Services |
| WEX BANK | 2/21/2025 | 4/1/2025 | $ 395.11 | Invoice | Goods and Services |
| 1099 CONTRACTOR | 3/31/2025 | 4/21/2025 | $ 4,400.00 | Invoice | Goods and Services |
| WM CORPORATE SERVICES | 3/17/2025 | 4/4/2025 | $ 5,132.22 | Invoice | Goods and Services |
| WOW | 3/29/2025 | 4/21/2025 | $ 12,405.62 | Invoice | Goods and Services |
| YELLOW PAGES | 3/11/2025 | 4/1/2025 | $ 499.81 | Invoice | Goods and Services |
| ZOLL MEDICAL CORPORATION (E-P) | 2/5/2025 | 4/1/2025 | $ 67.08 | Invoice | Goods and Services |

**TOTAL**     **$ 3,869,729.05**

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**March Monthly Operating Support**
**March 1, 2025 – March 31, 2025**
**Accounts Receivables**
**Exhibit F**

### HOSPITAL AR

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| BLUE CROSS | 6,020,489.94 | 4,389,837.38 | 1,526,585.37 | 2,115,661.95 | 429,419.00 | 477,121.38 | 387,499.82 | 1,424,925.93 | $ 16,771,540.77 |
| CHAMPUS | 322,028.88 | 476,786.32 | 537,042.82 | 738,917.63 | 377,346.49 | 114,291.75 | 236,217.94 | 806,627.74 | $ 3,609,259.57 |
| CLIENT BILLING | - | - | - | - | - | - | - | 49.00 | $ 49.00 |
| COMMERCIAL | 95,488.05 | 88,979.38 | 152,169.92 | 66,433.75 | 555,674.29 | 253,251.21 | 189,273.68 | 4,008,920.12 | $ 5,410,190.40 |
| DISABILITY PENDING | - | - | - | - | - | - | - | 252,061.50 | $ 252,061.50 |
| HMO | 928,225.14 | 1,411,014.66 | 1,488,612.00 | 709,046.15 | 282,499.06 | 1,042,760.93 | 484,824.52 | 5,609,166.97 | $ 11,956,149.43 |
| MEDICAID | 3,324,279.97 | 3,761,278.87 | 1,197,609.60 | 2,023,156.58 | 2,017,554.29 | 1,476,382.28 | 1,217,448.15 | 12,198,168.32 | $ 27,215,878.06 |
| MEDICAID PENDING | 124,851.39 | 525,929.87 | 459,471.73 | 6,229.51 | - | - | - | - | $ 1,116,482.50 |
| MEDICARE | 5,790,322.29 | 4,783,544.64 | 3,296,915.66 | 3,722,678.99 | 1,824,630.48 | 1,777,376.89 | 1,206,895.02 | 4,823,175.85 | $ 27,225,539.82 |
| MEDICARE HMO | 15,648,394.60 | 14,645,792.01 | 8,057,233.07 | 7,615,948.07 | 4,378,701.28 | 3,834,522.39 | 3,864,575.72 | 41,587,232.34 | $ 99,632,399.48 |
| MRA | - | - | - | - | - | - | - | 200.00 | $ 200.00 |
| SELF PAY | 2,521,354.64 | 693,714.03 | 739,239.53 | 764,195.34 | 730,212.08 | 540,757.01 | 827,427.25 | 13,761,932.27 | $ 20,578,832.15 |
| SELF PAY AFTER INS | 450.00 | 282,983.98 | 485,506.85 | 568,322.15 | 323,745.61 | 296,169.43 | 327,905.15 | 8,720,683.18 | $ 11,005,766.35 |
| VETERANS HOSPITAL | 2,482,105.37 | 374,591.70 | 611,528.07 | 849,646.99 | 1,443,494.59 | 515,615.13 | 252,401.31 | 14,309,655.36 | $ 20,839,038.52 |
| VETERANS HOSPITAL NO AUTHORIZATION | - | - | - | - | - | - | - | 125.00 | $ 125.00 |
| WORKERS COMPENSATION | 132,166.72 | 176,751.86 | 402,384.83 | 28,451.34 | 154,002.02 | 242,632.18 | 58,140.62 | 5,184,948.60 | $ 6,379,478.17 |
| **TOTAL** | **$ 37,390,156.99** | **$ 31,611,204.70** | **$ 18,954,299.45** | **$ 19,208,688.45** | **$ 12,517,279.19** | **$ 10,570,880.58** | **$ 9,052,609.18** | **$ 112,687,872.18** | **$ 251,992,990.72** |

### CLINIC/HOSPITALIST AR

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| BLUE CROSS | - | 1,278,408.13 | 554,821.31 | 384,208.49 | 241,279.51 | 217,948.57 | 213,476.99 | 2,474,029.26 | $ 5,364,172.26 |
| COMMERCIAL | - | 1,802,494.07 | 999,063.66 | 716,676.95 | 451,948.99 | 418,173.99 | 512,098.32 | 7,328,169.63 | $ 12,228,625.61 |
| CONTRACTS | - | 77,624.33 | 82,571.68 | 64,162.64 | 80,577.19 | 100,645.15 | 77,163.35 | 704,947.49 | $ 1,187,691.83 |
| CORPORATE BILLING | - | 2,745.00 | 2,039.42 | 10,998.00 | 11,511.00 | 18,370.00 | 1,688.61 | 162,819.95 | $ 210,171.98 |
| LEGAL/MVA | - | - | - | - | - | 870.00 | 2,379.00 | 10,430.35 | $ 13,679.35 |
| MEDICAID | - | 309,000.95 | 272,939.29 | 178,743.58 | 225,577.30 | 300,169.52 | 366,592.23 | 6,509,676.95 | $ 8,162,699.82 |
| MEDICARE A | - | 305,282.06 | 167,775.22 | 116,766.53 | 76,676.75 | 92,092.55 | 104,978.97 | 900,303.81 | $ 1,763,875.89 |
| MEDICARE B/DME | - | 574,313.24 | 299,278.83 | 123,186.06 | 119,165.19 | 107,490.52 | 156,703.25 | 1,851,080.63 | $ 3,231,218.62 |
| SELF PAY | - | 192,696.25 | 427,192.52 | 465,297.95 | 345,393.45 | 301,871.84 | 345,728.61 | 587,824.68 | $ 2,666,005.30 |
| WORKERS COMPENSATION | - | 4,202.00 | 2,654.00 | 1,675.00 | 1,359.55 | 912.90 | 6,078.00 | 26,454.46 | $ 43,335.91 |
| **TOTAL** | **$ -** | **$ 4,546,766.03** | **$ 2,808,335.93** | **$ 2,061,716.10** | **$ 1,553,488.93** | **$ 1,558,545.04** | **$ 1,786,887.33** | **$ 20,555,737.21** | **$ 34,871,476.57** |

### ER AR

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 120 + Days | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| NEW BILLINGS | 407,187.20 | - | - | - | - | 98.80 | | | $ 407,286.00 |
| PATIENT | 146,528.50 | 52,309.14 | 109,299.63 | 147,210.01 | 103,715.49 | 3,427,043.62 | | | $ 3,986,106.39 |
| INSURANCE | 13,182.55 | 764,269.65 | 133,348.57 | 80,383.33 | 30,423.79 | 245,329.09 | | | $ 1,266,936.98 |
| **TOTAL** | **$ 566,898.25** | **$ 816,578.79** | **$ 242,648.20** | **$ 227,593.34** | **$ 134,139.28** | **$ 3,672,471.51** | | | **$ 5,660,329.37** |

### PHARMACY - MAIN CAMPUS

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 120 + Days | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| THIRD-PARTY INSURANCE | - | - | 6,158.31 | 42,105.53 | 40,291.37 | 536,749.33 | | | 625,304.54 |
| **TOTAL** | **$ -** | **$ -** | **$ 6,158.31** | **$ 42,105.53** | **$ 40,291.37** | **$ 536,749.33** | **$ -** | **$ -** | **$ 625,304.54** |

### PHARMACY - APOTHECARY

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 120 + Days | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| THIRD-PARTY INSURANCE | - | - | 43,434.85 | 239,752.94 | 236,348.97 | 1,960,453.70 | | | 2,479,990.46 |
| **TOTAL** | **$ -** | **$ -** | **$ 43,434.85** | **$ 239,752.94** | **$ 236,348.97** | **$ 1,960,453.70** | **$ -** | **$ -** | **$ 2,479,990.46** |

### TOTAL COMBINED AR

| | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL HOSPITAL AR | $ 37,390,156.99 | $ 31,611,204.70 | 18,954,299.45 | 19,208,688.45 | 12,517,279.19 | 10,570,880.58 | 9,052,609.18 | 112,687,872.18 | 251,992,990.72 |
| TOTAL CLINIC/HOSPITALIST AR | | 4,546,766.03 | 2,808,335.93 | 2,061,716.10 | 1,553,488.93 | 1,558,545.04 | 1,786,887.33 | 20,555,737.21 | 34,871,476.57 |
| TOTAL ER AR | 566,898.25 | 816,578.79 | 242,648.20 | 227,593.34 | 134,139.28 | 3,672,471.51 | | | 5,660,329.37 |
| TOTAL PHARMACY - MAIN CAMPUS | | | 6,158.31 | 42,105.53 | 40,291.37 | 536,749.33 | | | 625,304.54 |
| TOTAL PHARMACY - APOTHECARY | | | 43,434.85 | 239,752.94 | 236,348.97 | 1,960,453.70 | | | 2,479,990.46 |
| **TOTAL COMBINED AR** | **$ 37,957,055.24** | **$ 36,974,549.52** | **$ 22,054,876.74** | **$ 21,779,856.36** | **$ 14,481,547.74** | **$ 18,299,100.16** | **$ 10,839,496.51** | **$ 133,243,609.39** | **$ 295,630,091.66** |

**Additional Information - Ch 11 Monthly Operating Report**

**BALANCE SHEET**     For the period ending: _____ 03/31/25 _____

ASSETS
1. Cash

| | | |
|---|---:|---:|
| Pre-petition bank accounts | $19,399,020.63 | |
| DIP General/business account | $0.00 | |
| DIP Payroll account | $0.00 | |
| DIP Tax account | $0.00 | |
| Other (including Cash on Hand) | $0.00 | |
| Sub-total Cash | | $19,399,020.63 |

2. Securities                                          $485,402.77

3. Accounts Receivable, Net                            $33,457,874.68

4. Office Supplies and Equipment                       $0.00

5. Inventory (Fair Market Value)                       $11,587,278.19

6. Other Current Assets                                $3,461,077.71

7. Prepaid Expenses                                    $1,301,634.71

8. Long Term Assets ( including real property, heavy
   equipment, vehicles, etc. )                         $100,637,603.91

**9. TOTAL ASSETS**                                    **$170,329,892.60**


LIABILITIES       (include both pre- and post-petition debts)
1. Accounts Payable

| | | |
|---|---:|---:|
| Pre-petition | $79,851,777.53 | |
| Post-petition | $3,869,729.05 | |
| Sub-total Accounts Payable | | $83,721,506.58 |

2. Short Term Notes Payable

| | | |
|---|---:|---:|
| Pre-petition | $22,766,765.23 | |
| Post-petition | $9,280,000.00 | |
| Sub-total Short Term Notes Payable | | $32,046,765.23 |

3. Long Term Notes Payable

| | | |
|---|---:|---:|
| Pre-petition | $62,709,886.01 | |
| Post-petition | | |
| Sub-total Long Term Notes Payable | | $62,709,886.01 |

4. Accrued Assessment Payments

| | | |
|---|---:|---:|
| Pre-petition | $27,500,809.44 | |
| Post-petition | $312,051.49 | |
| Sub-total Taxes Payable | | $27,812,860.93 |

5. Other Liabilities                                   $29,044,988.08

**6. TOTAL LIABILITIES**                               **$235,336,006.83**
NET ASSETS (Total Assets Less Total Liabilities)       ($65,006,114.23)
**7. TOTAL LIABILITIES & NET ASSETS**                  **$170,329,892.60**