**Fill in this information to identify the case:**

Debtor Name  Jackson Hospital & Clinic, Inc._____

United States Bankruptcy Court for the: Middle District of Alabama

Case number: 25-30256_____

☑ Check if this is an
amended filing

# Monthly Operating Report for Non - Small Business Under Chapter 11   06/2019

Month:          April, 2026

Date report filed: 05/29/2026
MM / DD / YYYY

Line of business: Health Care Business

NAISC code:   6221

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:          Allen Wilen (CRO)

Original signature of responsible party _____

Printed name of responsible party  Allen Wilen (CRO)

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❏ | ❏ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❏ | ❏ |
| 3. | Have you paid all of your bills on time? | ❏ | ☑ | ❏ |
| 4. | Did you pay your employees on time? | ☑ | ❏ | ❏ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❏ | ☑ | ❏ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ❏ | ☑ | ❏ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❏ | ❏ |
| 8. | Are you current on your quarterly fee payments to the Bankruptcy Administrator? | ☑ | ❏ | ❏ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❏ | ❏ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ❏ | ❏ |
| 11. | Have you sold any assets other than inventory? | ❏ | ☑ | ❏ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❏ | ☑ | ❏ |
| 13. | Did any insurance company cancel your policy? | ❏ | ☑ | ❏ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❏ | ☑ | ❏ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❏ | ☑ | ❏ |
| 16. | Has anyone made an investment in your business? | ❏ | ☑ | ❏ |

Case 25-30256   Doc 1762   Filed 06/03/26   Entered 06/03/26 13:01:44   Desc Main
Document   Page 1 of 103

17. Have you paid any bills you owed before you filed bankruptcy?    ☑   ❏   ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☑   ❏   ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 12,412,388

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 41,884,579[1]

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 33,131,908

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 8,752,671

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 21,165,059

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 3,436,547

---

[1] Cash receipts include $15,000,000 City grant funding.

Case 25-30256   Doc 1762   Filed 06/03/26   Entered 06/03/26 13:01:44   Desc Main Document    Page 2 of 103

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                 $ 229,438,950

     *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?                             2,083

27. What is the number of employees as of the date of this monthly report?                1,865

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ 1,140,042

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 15,057,291

30. How much have you paid this month in other professional fees?                          $ 250,399

31. How much have you paid in total other professional fees since filing the case?         $ 1,946,813

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 23,713,403 | − | $ 41,884,579[1] | = | $ -18,171,176 |
| 33. **Cash disbursements** | $ 29,938,900 | − | $ 33,131,908 | = | $ -3,193,008 |
| 34. **Net cash flow** | $ -6,225,497 | − | $ 8,752,671 | = | $ -14,978,168 |

35. Total projected cash receipts for the next month:                                      $ 19,425,657[2]

36. Total projected cash disbursements for the next month:                               − $ 19,850,624[2]

37. Total projected net cash flow for the next month:                                     = $ -424,967[2]

---

[2] The projections are for operating receipts and disbursements and do not include bankruptcy related costs.

## 8. Additional Information

Check the box to the left and file copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Current balance sheet as of the reporting period.

Case 25-30256    Doc 1762    Filed 06/03/26    Entered 06/03/26 13:01:44    Desc Main
Document      Page 4 of 103

## MONTHLY OPERATING REPORT - EXHIBIT A
## Jackson Hospital & Clinic Inc.
## Case No: 25-30256

1. Question 3: While the Debtor has been working to stay current on all post-petition bills, certain invoices were received late and will be processed subsequently. Any other missed invoices will be reported in the next monthly operating report.

2. Question 5:  As disclosed to the Court at the June 10, 2025 hearing, the Debtors discovered a previously unknown Jackson Hospital US Bank deposit account, account number ending in x1107 (the "US Bank Account"), with a balance of $14,276,148.62 as of May 31, 2025. The Debtors continue to transfer the funds in the US Bank Account to its Regions account, account number ending in x2559, which account is one of the bank accounts subject to the final cash management order previously entered by the Court [Docket No. 176]. On July 10, 2025, the Debtors completed the transfer of $14,580,251.52 to the Regions account and intend to continue to transfer funds each week so that the funds in the US Bank account do not exceed $250,000.

3. Question 6: At the filing date, the Debtor was behind on certain pre-petition taxes including sales and use taxes and property taxes. The Debtor received court authorization to pay certain pre-petition and post-petition taxes due per the Final Order [Docket No. 175].

## MONTHLY OPERATING REPORT - EXHIBIT B
## Jackson Hospital & Clinic Inc.
## Case No: 25-30256

**1.** Question 10: As disclosed to the Court at the June 10, 2025 hearing, the Debtors discovered a previously unknown Jackson Hospital US Bank deposit account, account number ending in x1107 (the "US Bank Account"), with a balance of $14,276,148.62 as of May 31, 2025. The Debtors continue to transfer the funds in the US Bank Account to its Regions account, account number ending in x2559, which account is one of the bank accounts subject to the final cash management order previously entered by the Court [Docket No. 176]. On July 10, 2025, the Debtors completed the transfer of $14,580,251.52 to the Regions account and intend to continue to transfer funds each week so that the funds in the US Bank account do not exceed $250,000.

**3.** Question 17: Certain payments were made on account of pre-petition bills to the extent permitted by the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, and employee wages/benefits motions [Docket Nos. 52, 56, 174, 175 and 186] and the interim order on the cash management motion [Docket No. 64].

**4.** Question 18: Certain checks were issued pre-petition that were permitted to clear pursuant to the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, and employee wages/benefits motions [Docket Nos. 52, 56, 174, 175 and 186] and the interim order on the cash management motion [Docket No. 64].

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**April Monthly Operating Support**
**April 1, 2026 - April 30, 2026**
**Total Cash Receipts**
**Exhibit C**

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/1/2026 | Incoming FED Wire TRN :20260401-0001 | $ 15,000,000.00 | x1203 |
| 4/1/2026 | BCBSAL CROSS R | $ 733,756.61 | x1074 |
| 4/1/2026 | ARGUS HEALTH SYS | $ 78,516.03 | x4680 |
| 4/1/2026 | ACCESS HEALTH | $ 55,543.04 | x4680 |
| 4/1/2026 | BCBSAL SHIELD R | $ 52,639.29 | x1074 |
| 4/1/2026 | A B MAC PT A AL | $ 44,892.90 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ 42,369.48 | x1074 |
| 4/1/2026 | PAY PLUS | $ 32,302.19 | x1074 |
| 4/1/2026 | CARITEN HP | $ 27,770.17 | x1074 |
| 4/1/2026 | REAL TIME PAYMENT CREDIT, | $ 24,412.17 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 24,107.60 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 24,031.82 | x1074 |
| 4/1/2026 | HUMANA INS CO | $ 20,952.04 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 20,881.36 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 18,949.99 | x1074 |
| 4/1/2026 | BCBSAL CROSS P | $ 16,940.77 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 16,522.19 | x1074 |
| 4/1/2026 | PAY PLUS | $ 13,722.38 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ 12,822.39 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 12,791.31 | x1074 |
| 4/1/2026 | EIC | $ 12,414.78 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 10,423.82 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 10,189.85 | x1074 |
| 4/1/2026 | ACCESS HEALTH | $ 7,480.88 | x4680 |
| 4/1/2026 | BCBSAL SHIELD R | $ 6,596.19 | x1074 |
| 4/1/2026 | BCBSAL CROSS F | $ 6,551.55 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 6,027.95 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 5,889.83 | x1074 |
| 4/1/2026 | CHECK DEPOSIT PACKAGE | $ 4,954.06 | x1074 |
| 4/1/2026 | Real Time Payment Credit | $ 4,834.71 | x1074 |
| 4/1/2026 | PAY PLUS | $ 4,726.62 | x1074 |
| 4/1/2026 | HUMANA INS CO | $ 4,655.25 | x2559 |
| 4/1/2026 | BCBSAL SHIELD R | $ 4,441.81 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ 4,316.59 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 4,132.63 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 3,762.14 | x1074 |
| 4/1/2026 | 36 TREAS 310 | $ 3,604.05 | x1074 |
| 4/1/2026 | PAY PLUS | $ 3,583.93 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 3,450.34 | x1074 |
| 4/1/2026 | MAC PTB ALGATN | $ 3,185.11 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ 2,753.61 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 2,735.99 | x1074 |
| 4/1/2026 | Real Time Payment Credit | $ 2,709.61 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 2,450.16 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ 2,350.78 | x1074 |
| 4/1/2026 | AETNA AS01 | $ 2,327.72 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 2,241.55 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/1/2026 | BCBSAL SHIELD F | $ 2,114.80 | x1074 |
| 4/1/2026 | DEVOTED HEALTH P | $ 1,980.67 | x1074 |
| 4/1/2026 | PAY PLUS | $ 1,909.65 | x1074 |
| 4/1/2026 | MAC PTB ALGATN | $ 1,755.94 | x1074 |
| 4/1/2026 | DEVOTED HEALTH P | $ 1,740.10 | x1074 |
| 4/1/2026 | EIC | $ 1,573.55 | x2559 |
| 4/1/2026 | UnitedHealthcare | $ 1,521.24 | x1074 |
| 4/1/2026 | Real Time Payment Credit | $ 1,488.15 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ 1,485.02 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ 1,458.53 | x1074 |
| 4/1/2026 | CHECK DEPOSIT PACKAGE | $ 1,413.27 | x2559 |
| 4/1/2026 | BCBSAL SHIELD R | $ 1,326.54 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 1,294.66 | x1074 |
| 4/1/2026 | AETNA AS01 | $ 1,253.88 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 1,250.44 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ 1,242.67 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ 1,186.27 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ 1,179.64 | x1074 |
| 4/1/2026 | AETNA AS01 | $ 1,171.74 | x2559 |
| 4/1/2026 | BCBSAL SHIELD F | $ 1,107.29 | x1074 |
| 4/1/2026 | 5 3 BANKCARD SYS | $ 1,064.41 | x4680 |
| 4/1/2026 | CARITEN HP | $ 1,016.27 | x2559 |
| 4/1/2026 | 5 3 BANKCARD SYS | $ 975.47 | x4680 |
| 4/1/2026 | UHC SUREST | $ 910.88 | x1074 |
| 4/1/2026 | MAC PTB ALGATN | $ 894.73 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ 883.19 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ 872.57 | x2559 |
| 4/1/2026 | PAY PLUS | $ 834.95 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ 816.58 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ 796.00 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ 746.73 | x2559 |
| 4/1/2026 | PAY PLUS | $ 744.96 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 734.75 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 721.65 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ 702.27 | x2559 |
| 4/1/2026 | UnitedHealthcare | $ 674.57 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ 631.98 | x1074 |
| 4/1/2026 | PAY PLUS | $ 627.72 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ 569.32 | x1074 |
| 4/1/2026 | CIGNA EDGE TRANS | $ 561.29 | x1074 |
| 4/1/2026 | PAY PLUS | $ 546.55 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ 516.16 | x1074 |
| 4/1/2026 | PAY PLUS | $ 508.93 | x1074 |
| 4/1/2026 | CHECK DEPOSIT PACKAGE | $ 505.01 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ 500.59 | x2559 |
| 4/1/2026 | PAY PLUS | $ 473.64 | x1074 |
| 4/1/2026 | DEVOTED HEALTH P | $ 456.16 | x1074 |
| 4/1/2026 | PAY PLUS | $ 444.22 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ 411.37 | x1074 |
| 4/1/2026 | CHECK DEPOSIT PACKAGE | $ 389.00 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ 384.03 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ 383.61 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ 375.00 | x1074 |
| 4/1/2026 | DEVOTED HEALTH P | $ 364.69 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/1/2026 | CIGNA | $ | 359.50 | x1074 |
| 4/1/2026 | CHECK DEPOSIT PACKAGE | $ | 340.00 | x1074 |
| 4/1/2026 | AETNA AS01 | $ | 332.22 | x2559 |
| 4/1/2026 | REAL TIME PAYMENT CREDIT, | $ | 311.80 | x7948 |
| 4/1/2026 | PAY PLUS | $ | 295.93 | x1074 |
| 4/1/2026 | BCBSAL SHIELD P | $ | 289.37 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ | 275.20 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 268.93 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ | 265.77 | x1074 |
| 4/1/2026 | CHECK DEPOSIT PACKAGE | $ | 256.67 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ | 254.65 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ | 251.12 | x1074 |
| 4/1/2026 | Optum VA CCN Reg | $ | 250.46 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ | 249.91 | x1074 |
| 4/1/2026 | BCBSAL SHIELD P | $ | 239.50 | x1074 |
| 4/1/2026 | Optum VA CCN Reg | $ | 231.68 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ | 229.73 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ | 226.60 | x1074 |
| 4/1/2026 | CHECK DEPOSIT PACKAGE | $ | 225.00 | x2559 |
| 4/1/2026 | Optum VA CCN Reg | $ | 220.35 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ | 219.66 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ | 217.15 | x1074 |
| 4/1/2026 | DEVOTED HEALTH P | $ | 208.72 | x1074 |
| 4/1/2026 | MAC PTB ALGATN | $ | 204.76 | x1074 |
| 4/1/2026 | BCBSAL SHIELD P | $ | 204.17 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 202.14 | x1074 |
| 4/1/2026 | CIGNA | $ | 199.08 | x1074 |
| 4/1/2026 | AETNA AS01 | $ | 185.44 | x2559 |
| 4/1/2026 | UnitedHealthcare | $ | 184.47 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 184.35 | x1074 |
| 4/1/2026 | 36 TREAS 310 | $ | 181.29 | x1074 |
| 4/1/2026 | 36 TREAS 310 | $ | 178.36 | x1074 |
| 4/1/2026 | AETNA AS01 | $ | 177.26 | x2559 |
| 4/1/2026 | UnitedHealthcare | $ | 173.29 | x1074 |
| 4/1/2026 | Optum VA CCN Reg | $ | 172.03 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ | 171.30 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ | 170.92 | x1074 |
| 4/1/2026 | AETNA A04 | $ | 168.97 | x1074 |
| 4/1/2026 | AARP Supplementa | $ | 168.75 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ | 163.63 | x1074 |
| 4/1/2026 | HUMANA AHP | $ | 158.44 | x2559 |
| 4/1/2026 | HUMANA INS CO | $ | 157.85 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 157.08 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ | 153.50 | x1074 |
| 4/1/2026 | 36 TREAS 310 | $ | 150.00 | x1074 |
| 4/1/2026 | AETNA AS01 | $ | 148.74 | x2559 |
| 4/1/2026 | BCBSAL SHIELD P | $ | 148.08 | x1074 |
| 4/1/2026 | DEVOTED HEALTH P | $ | 144.15 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ | 144.00 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ | 143.76 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ | 142.27 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ | 134.99 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ | 134.99 | x1074 |
| 4/1/2026 | Real Time Payment Credit | $ | 131.52 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/1/2026 | Optum VA CCN Reg | $ | 125.23 | x1074 |
| 4/1/2026 | Optum VA CCN Reg | $ | 125.23 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ | 125.23 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ | 125.03 | x1074 |
| 4/1/2026 | DEVOTED HEALTH P | $ | 123.85 | x1074 |
| 4/1/2026 | CHECK DEPOSIT PACKAGE | $ | 122.97 | x2559 |
| 4/1/2026 | PAY PLUS | $ | 120.99 | x1074 |
| 4/1/2026 | DEVOTED HEALTH P | $ | 115.87 | x1074 |
| 4/1/2026 | CHECK DEPOSIT PACKAGE | $ | 115.00 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 113.46 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 111.19 | x1074 |
| 4/1/2026 | Medica | $ | 110.43 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 110.38 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 109.63 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ | 109.48 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ | 108.93 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 107.52 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 106.19 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ | 104.55 | x1074 |
| 4/1/2026 | DEVOTED HEALTH P | $ | 104.36 | x1074 |
| 4/1/2026 | AETNA AS01 | $ | 103.42 | x1074 |
| 4/1/2026 | WPS-TMEP CONTRAC | $ | 103.37 | x1074 |
| 4/1/2026 | DEVOTED HEALTH P | $ | 103.09 | x1074 |
| 4/1/2026 | DEVOTED HEALTH P | $ | 102.90 | x1074 |
| 4/1/2026 | AARP Supplementa | $ | 97.60 | x2559 |
| 4/1/2026 | BCBSAL SHIELD F | $ | 94.25 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ | 93.11 | x1074 |
| 4/1/2026 | BCBSAL SHIELD P | $ | 92.88 | x1074 |
| 4/1/2026 | WPS-TMEP CONTRAC | $ | 92.43 | x1074 |
| 4/1/2026 | DEVOTED HEALTH P | $ | 91.61 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 91.39 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ | 91.25 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ | 90.72 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ | 86.14 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ | 80.13 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ | 79.91 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 78.71 | x1074 |
| 4/1/2026 | CHECK DEPOSIT PACKAGE | $ | 75.00 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ | 74.94 | x1074 |
| 4/1/2026 | DEVOTED HEALTH P | $ | 74.87 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ | 72.27 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ | 71.57 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 70.41 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ | 70.19 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 67.56 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 66.71 | x1074 |
| 4/1/2026 | BCBSAL SHIELD P | $ | 64.96 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ | 62.79 | x1074 |
| 4/1/2026 | 36 TREAS 310 | $ | 57.62 | x1074 |
| 4/1/2026 | 36 TREAS 310 | $ | 55.96 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 54.94 | x1074 |
| 4/1/2026 | BCBSAL SHIELD P | $ | 54.77 | x1074 |
| 4/1/2026 | BCBSAL SHIELD P | $ | 54.77 | x1074 |
| 4/1/2026 | BCBSAL SHIELD P | $ | 54.35 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/1/2026 | BCBSAL SHIELD R | $ | 53.84 | x1074 |
| 4/1/2026 | AETNA AS01 | $ | 53.74 | x2559 |
| 4/1/2026 | PAY PLUS | $ | 53.73 | x1074 |
| 4/1/2026 | BCBSAL SHIELD R | $ | 53.27 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ | 51.90 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ | 50.00 | x1074 |
| 4/1/2026 | 36 TREAS 310 | $ | 49.05 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ | 47.10 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 46.71 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ | 46.55 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ | 44.63 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ | 43.15 | x1074 |
| 4/1/2026 | DEVOTED HEALTH P | $ | 43.15 | x1074 |
| 4/1/2026 | CIGNA EDGE TRANS | $ | 42.97 | x1074 |
| 4/1/2026 | BCBSAL SHIELD P | $ | 42.86 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ | 42.17 | x1074 |
| 4/1/2026 | DEVOTED HEALTH I | $ | 41.34 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 40.64 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ | 39.73 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 37.03 | x1074 |
| 4/1/2026 | CARITEN HP | $ | 34.30 | x1074 |
| 4/1/2026 | DEVOTED HEALTH P | $ | 33.41 | x1074 |
| 4/1/2026 | DEVOTED HEALTH P | $ | 31.38 | x1074 |
| 4/1/2026 | 36 TREAS 310 | $ | 31.23 | x1074 |
| 4/1/2026 | 36 TREAS 310 | $ | 30.00 | x1074 |
| 4/1/2026 | 36 TREAS 310 | $ | 30.00 | x1074 |
| 4/1/2026 | AETNA AS01 | $ | 29.52 | x2559 |
| 4/1/2026 | PAY PLUS | $ | 26.31 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 24.26 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 23.61 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 4/1/2026 | BCBSAL SHIELD P | $ | 22.70 | x1074 |
| 4/1/2026 | 36 TREAS 310 | $ | 20.00 | x1074 |
| 4/1/2026 | AETNA AS01 | $ | 18.85 | x2559 |
| 4/1/2026 | PAY PLUS | $ | 18.76 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ | 17.59 | x1074 |
| 4/1/2026 | DEVOTED HEALTH P | $ | 17.18 | x1074 |
| 4/1/2026 | BCBSAL SHIELD P | $ | 15.03 | x1074 |
| 4/1/2026 | BCBSAL SHIELD P | $ | 15.00 | x1074 |
| 4/1/2026 | UnitedHealthcare | $ | 14.76 | x1074 |
| 4/1/2026 | BCBSAL SHIELD P | $ | 13.70 | x1074 |
| 4/1/2026 | 36 TREAS 310 | $ | 13.69 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ | 10.95 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 10.92 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 10.92 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ | 10.65 | x1074 |
| 4/1/2026 | AETNA AS01 | $ | 10.00 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 4/1/2026 | 36 TREAS 310 | $ | 8.95 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 6.53 | x1074 |
| 4/1/2026 | PAY PLUS | $ | 6.43 | x1074 |
| 4/1/2026 | BCBSAL SHIELD F | $ | 5.96 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/1/2026 | BCBSAL SHIELD P | $ 5.18 | x1074 |
| 4/1/2026 | PAY PLUS | $ 1.30 | x1074 |
| 4/1/2026 | PAY PLUS | $ 0.84 | x1074 |
| 4/1/2026 | PAY PLUS | $ 0.37 | x1074 |
| 4/1/2026 | Miscellaneous Credits | $ 26,693.50 | x1107 |
| 4/2/2026 | UnitedHealthcare | $ 204,087.50 | x1074 |
| 4/2/2026 | ACCESS HEALTH | $ 154,601.29 | x4680 |
| 4/2/2026 | A B MAC PT A AL | $ 111,534.11 | x1074 |
| 4/2/2026 | Optum VA CCN Reg | $ 68,636.82 | x1074 |
| 4/2/2026 | REAL TIME PAYMENT CREDIT, | $ 22,987.35 | x1074 |
| 4/2/2026 | EIC | $ 12,391.81 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ 9,112.90 | x1074 |
| 4/2/2026 | ACCESS HEALTH | $ 8,376.95 | x4680 |
| 4/2/2026 | Marketplace | $ 7,012.72 | x1074 |
| 4/2/2026 | HUMANA INS CO | $ 5,590.28 | x2559 |
| 4/2/2026 | EIC | $ 4,534.40 | x2559 |
| 4/2/2026 | UnitedHealthcare | $ 4,462.63 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ 4,416.55 | x1074 |
| 4/2/2026 | MAC PTB ALGATN | $ 3,782.66 | x1074 |
| 4/2/2026 | AETNA AS01 | $ 3,317.00 | x1074 |
| 4/2/2026 | PAY PLUS | $ 3,279.20 | x1074 |
| 4/2/2026 | HUMANA INS CO | $ 3,257.36 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ 3,247.09 | x1074 |
| 4/2/2026 | 5 3 BANKCARD SYS | $ 3,212.55 | x4680 |
| 4/2/2026 | CARITEN HP | $ 2,872.85 | x2559 |
| 4/2/2026 | CHECK DEPOSIT PACKAGE | $ 2,265.89 | x1074 |
| 4/2/2026 | Optum VA CCN Reg | $ 2,232.12 | x1074 |
| 4/2/2026 | AARP Supplementa | $ 2,001.27 | x1074 |
| 4/2/2026 | CHECK DEPOSIT PACKAGE | $ 1,959.38 | x1074 |
| 4/2/2026 | Real Time Payment Credit | $ 1,907.78 | x1074 |
| 4/2/2026 | PAY PLUS | $ 1,889.73 | x1074 |
| 4/2/2026 | CHECK DEPOSIT PACKAGE | $ 1,865.26 | x2559 |
| 4/2/2026 | Optum VA CCN Reg | $ 1,843.54 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ 1,698.70 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ 1,685.13 | x1074 |
| 4/2/2026 | CHECK DEPOSIT PACKAGE | $ 1,663.16 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ 1,470.58 | x1074 |
| 4/2/2026 | Real Time Payment Credit | $ 1,416.54 | x1074 |
| 4/2/2026 | Optum VA CCN Reg | $ 1,378.49 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ 1,361.43 | x1074 |
| 4/2/2026 | PAY PLUS | $ 1,342.72 | x1074 |
| 4/2/2026 | WPS-TMEP CONTRAC | $ 1,243.04 | x1074 |
| 4/2/2026 | PAY PLUS | $ 1,220.95 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ 1,204.45 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ 1,133.52 | x2559 |
| 4/2/2026 | 5 3 BANKCARD SYS | $ 1,090.17 | x4680 |
| 4/2/2026 | Optum VA CCN Reg | $ 1,081.33 | x1074 |
| 4/2/2026 | CHECK DEPOSIT PACKAGE | $ 1,023.40 | x2559 |
| 4/2/2026 | UnitedHealthcare | $ 1,022.38 | x1074 |
| 4/2/2026 | EIC | $ 967.75 | x1074 |
| 4/2/2026 | Optum VA CCN Reg | $ 820.15 | x1074 |
| 4/2/2026 | Real Time Payment Credit | $ 750.00 | x1074 |
| 4/2/2026 | CHECK DEPOSIT PACKAGE | $ 719.00 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ 711.22 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/2/2026 | 36 TREAS 310 | $ | 642.97 | x1074 |
| 4/2/2026 | Optum VA CCN Reg | $ | 589.98 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ | 577.05 | x1074 |
| 4/2/2026 | CHECK DEPOSIT PACKAGE | $ | 547.17 | x1074 |
| 4/2/2026 | CHECK DEPOSIT PACKAGE | $ | 512.26 | x1074 |
| 4/2/2026 | PAY PLUS | $ | 498.20 | x1074 |
| 4/2/2026 | CHECK DEPOSIT PACKAGE | $ | 453.77 | x2559 |
| 4/2/2026 | Optum VA CCN Reg | $ | 435.51 | x2559 |
| 4/2/2026 | REAL TIME PAYMENT CREDIT, | $ | 400.51 | x7948 |
| 4/2/2026 | UnitedHealthcare | $ | 341.38 | x1074 |
| 4/2/2026 | HUMANA INS CO | $ | 303.72 | x1074 |
| 4/2/2026 | MAC PTB ALGATN | $ | 288.99 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ | 271.89 | x1074 |
| 4/2/2026 | DEVOTED HEALTH I | $ | 267.06 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ | 256.07 | x1074 |
| 4/2/2026 | Optum VA CCN Reg | $ | 249.06 | x1074 |
| 4/2/2026 | MAC PTB ALGATN | $ | 248.93 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ | 235.35 | x2559 |
| 4/2/2026 | 36 TREAS 310 | $ | 225.14 | x1074 |
| 4/2/2026 | DEVOTED HEALTH I | $ | 208.20 | x1074 |
| 4/2/2026 | AARP Supplementa | $ | 207.28 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ | 205.52 | x1074 |
| 4/2/2026 | PAY PLUS | $ | 200.20 | x1074 |
| 4/2/2026 | PAY PLUS | $ | 196.20 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ | 196.02 | x1074 |
| 4/2/2026 | CHECK DEPOSIT PACKAGE | $ | 178.08 | x1074 |
| 4/2/2026 | PAY PLUS | $ | 174.80 | x1074 |
| 4/2/2026 | Optum VA CCN Reg | $ | 172.99 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ | 172.08 | x1074 |
| 4/2/2026 | PAY PLUS | $ | 171.25 | x1074 |
| 4/2/2026 | MAC PTB ALGATN | $ | 167.81 | x1074 |
| 4/2/2026 | PAY PLUS | $ | 157.16 | x1074 |
| 4/2/2026 | PAY PLUS | $ | 156.20 | x1074 |
| 4/2/2026 | AARP Supplementa | $ | 151.17 | x1074 |
| 4/2/2026 | CHECK DEPOSIT PACKAGE | $ | 145.35 | x1074 |
| 4/2/2026 | PAY PLUS | $ | 141.56 | x1074 |
| 4/2/2026 | UNITEDHEALTHCARE | $ | 139.21 | x1074 |
| 4/2/2026 | PAY PLUS | $ | 134.40 | x1074 |
| 4/2/2026 | PAY PLUS | $ | 127.04 | x1074 |
| 4/2/2026 | Optum VA CCN Reg | $ | 118.31 | x1074 |
| 4/2/2026 | PAY PLUS | $ | 105.92 | x1074 |
| 4/2/2026 | PAY PLUS | $ | 104.55 | x1074 |
| 4/2/2026 | DEVOTED HEALTH P | $ | 104.36 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ | 103.68 | x1074 |
| 4/2/2026 | AARP Supplementa | $ | 102.98 | x1074 |
| 4/2/2026 | Marketplace | $ | 102.56 | x1074 |
| 4/2/2026 | UNITEDHEALTHCARE | $ | 99.84 | x1074 |
| 4/2/2026 | 36 TREAS 310 | $ | 98.00 | x1074 |
| 4/2/2026 | AARP Supplementa | $ | 96.61 | x1074 |
| 4/2/2026 | REGIONS BANK WLB 2438 | $ | 91.78 | x1074 |
| 4/2/2026 | PAY PLUS | $ | 91.27 | x1074 |
| 4/2/2026 | PAY PLUS | $ | 90.05 | x1074 |
| 4/2/2026 | PAY PLUS | $ | 79.23 | x1074 |
| 4/2/2026 | AARP Supplementa | $ | 77.27 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/2/2026 | AARP Supplementa | $ 64.16 | x1074 |
| 4/2/2026 | PAY PLUS | $ 63.50 | x1074 |
| 4/2/2026 | AARP Supplementa | $ 62.68 | x1074 |
| 4/2/2026 | PAY PLUS | $ 61.34 | x1074 |
| 4/2/2026 | PAY PLUS | $ 55.37 | x1074 |
| 4/2/2026 | Real Time Payment Credit | $ 50.00 | x1074 |
| 4/2/2026 | PAY PLUS | $ 46.37 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ 45.78 | x1074 |
| 4/2/2026 | PAY PLUS | $ 44.14 | x1074 |
| 4/2/2026 | UNITEDHEALTHCARE | $ 43.53 | x1074 |
| 4/2/2026 | MAC PTB ALGATN | $ 42.94 | x1074 |
| 4/2/2026 | DEVOTED HEALTH I | $ 41.34 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ 39.74 | x1074 |
| 4/2/2026 | PAY PLUS | $ 35.13 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ 34.30 | x1074 |
| 4/2/2026 | PAY PLUS | $ 32.94 | x1074 |
| 4/2/2026 | AARP Supplementa | $ 31.23 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ 27.75 | x1074 |
| 4/2/2026 | UNITEDHEALTHCARE | $ 25.54 | x1074 |
| 4/2/2026 | PAY PLUS | $ 24.57 | x1074 |
| 4/2/2026 | HBPIL | $ 23.77 | x1074 |
| 4/2/2026 | 36 TREAS 310 | $ 23.77 | x1074 |
| 4/2/2026 | B OF A-CBIC CLMS | $ 23.77 | x1074 |
| 4/2/2026 | BANCORPSV | $ 22.94 | x7345 |
| 4/2/2026 | PAY PLUS | $ 22.72 | x1074 |
| 4/2/2026 | PAY PLUS | $ 22.72 | x1074 |
| 4/2/2026 | PAY PLUS | $ 22.15 | x1074 |
| 4/2/2026 | PAY PLUS | $ 21.90 | x1074 |
| 4/2/2026 | PAY PLUS | $ 18.49 | x1074 |
| 4/2/2026 | AARP Supplementa | $ 16.10 | x1074 |
| 4/2/2026 | AARP Supplementa | $ 16.10 | x1074 |
| 4/2/2026 | 36 TREAS 310 | $ 16.03 | x1074 |
| 4/2/2026 | PAY PLUS | $ 15.79 | x1074 |
| 4/2/2026 | DEVOTED HEALTH P | $ 15.00 | x1074 |
| 4/2/2026 | PAY PLUS | $ 14.98 | x1074 |
| 4/2/2026 | PAY PLUS | $ 14.67 | x1074 |
| 4/2/2026 | PAY PLUS | $ 13.43 | x1074 |
| 4/2/2026 | UnitedHealthcare | $ 11.65 | x1074 |
| 4/2/2026 | B OF A-CBIC CLMS | $ 11.65 | x1074 |
| 4/2/2026 | WPS-TMEP CONTRAC | $ 11.12 | x1074 |
| 4/2/2026 | AARP Supplementa | $ 10.95 | x2559 |
| 4/2/2026 | PAY PLUS | $ 10.74 | x1074 |
| 4/2/2026 | PAY PLUS | $ 10.74 | x1074 |
| 4/2/2026 | PAY PLUS | $ 10.72 | x1074 |
| 4/2/2026 | 36 TREAS 310 | $ 10.65 | x1074 |
| 4/2/2026 | PAY PLUS | $ 9.33 | x1074 |
| 4/2/2026 | PAY PLUS | $ 7.58 | x1074 |
| 4/2/2026 | PAY PLUS | $ 7.42 | x1074 |
| 4/2/2026 | PAY PLUS | $ 5.85 | x1074 |
| 4/2/2026 | PAY PLUS | $ 4.91 | x1074 |
| 4/2/2026 | AARP Supplementa | $ 4.07 | x1074 |
| 4/2/2026 | PAY PLUS | $ 2.32 | x1074 |
| 4/2/2026 | PAY PLUS | $ 1.55 | x1074 |
| 4/2/2026 | Miscellaneous Credits | $ 24,934.86 | x1107 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---:|---|
| 4/3/2026 | CHECK DEPOSIT PACKAGE | $ 242,974.01 | x1074 |
| 4/3/2026 | CHECK DEPOSIT PACKAGE | $ 185,202.05 | x1074 |
| 4/3/2026 | A B MAC PT A AL | $ 139,798.30 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 128,912.24 | x1074 |
| 4/3/2026 | ACCESS HEALTH | $ 55,918.24 | x4680 |
| 4/3/2026 | REAL TIME PAYMENT CREDIT, | $ 54,058.86 | x1074 |
| 4/3/2026 | HUMANA INS CO | $ 22,028.51 | x1074 |
| 4/3/2026 | Optum VA CCN Reg | $ 16,065.21 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 15,390.77 | x1074 |
| 4/3/2026 | CIGNA | $ 13,353.19 | x1074 |
| 4/3/2026 | HUMANA INS CO | $ 9,496.33 | x2559 |
| 4/3/2026 | CHECK DEPOSIT PACKAGE | $ 5,676.59 | x1074 |
| 4/3/2026 | EIC | $ 5,128.19 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 4,002.11 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 3,905.79 | x1074 |
| 4/3/2026 | EIC | $ 3,676.91 | x2559 |
| 4/3/2026 | UnitedHealthcare | $ 3,448.51 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 2,998.98 | x1074 |
| 4/3/2026 | CARITEN HP | $ 2,765.56 | x2559 |
| 4/3/2026 | UnitedHealthcare | $ 2,720.76 | x1074 |
| 4/3/2026 | WPS-TMEP CONTRAC | $ 2,635.17 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 2,631.79 | x1074 |
| 4/3/2026 | PAY PLUS | $ 2,518.57 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 2,264.27 | x1074 |
| 4/3/2026 | Real Time Payment Credit | $ 2,044.45 | x1074 |
| 4/3/2026 | CARITEN HP | $ 1,975.10 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 1,953.45 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 1,843.76 | x2559 |
| 4/3/2026 | UnitedHealthcare | $ 1,794.99 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 1,697.41 | x2559 |
| 4/3/2026 | Real Time Payment Credit | $ 1,647.28 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 1,623.88 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 1,476.79 | x1074 |
| 4/3/2026 | Optum VA CCN Reg | $ 1,374.45 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 1,336.78 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 1,201.10 | x1074 |
| 4/3/2026 | HUMANA INS CO | $ 1,170.42 | x1074 |
| 4/3/2026 | CHECK DEPOSIT PACKAGE | $ 1,164.61 | x2559 |
| 4/3/2026 | Real Time Payment Credit | $ 1,098.00 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 1,094.63 | x1074 |
| 4/3/2026 | ACCESS HEALTH | $ 1,092.25 | x4680 |
| 4/3/2026 | UnitedHealthcare | $ 941.14 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 922.15 | x1074 |
| 4/3/2026 | CHECK DEPOSIT PACKAGE | $ 913.26 | x2559 |
| 4/3/2026 | CHECK DEPOSIT PACKAGE | $ 869.00 | x1074 |
| 4/3/2026 | 5 3 BANKCARD SYS | $ 868.10 | x4680 |
| 4/3/2026 | UnitedHealthcare | $ 815.21 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 714.84 | x1074 |
| 4/3/2026 | PAY PLUS | $ 700.43 | x1074 |
| 4/3/2026 | 5 3 BANKCARD SYS | $ 685.24 | x4680 |
| 4/3/2026 | Optum VA CCN Reg | $ 655.82 | x1074 |
| 4/3/2026 | REGIONS BANK WLB 2438 | $ 649.19 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ 617.05 | x1074 |
| 4/3/2026 | AETNA AS01 | $ 614.71 | x2559 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/3/2026 | HUMANA AHP | $ | 576.28 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ | 556.49 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ | 529.23 | x1074 |
| 4/3/2026 | Real Time Payment Credit | $ | 521.75 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 471.50 | x1074 |
| 4/3/2026 | CHECK DEPOSIT PACKAGE | $ | 439.00 | x2559 |
| 4/3/2026 | UnitedHealthcare | $ | 422.13 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ | 408.10 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 406.61 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 401.75 | x1074 |
| 4/3/2026 | Optum VA CCN Reg | $ | 365.03 | x1074 |
| 4/3/2026 | Optum VA CCN Reg | $ | 342.46 | x1074 |
| 4/3/2026 | Optum VA CCN Reg | $ | 341.43 | x1074 |
| 4/3/2026 | Optum VA CCN Reg | $ | 337.75 | x1074 |
| 4/3/2026 | MAC PTB ALGATN | $ | 335.89 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 314.33 | x1074 |
| 4/3/2026 | CHECK DEPOSIT PACKAGE | $ | 309.18 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ | 308.40 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 295.90 | x1074 |
| 4/3/2026 | AARP Supplementa | $ | 295.64 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ | 273.16 | x1074 |
| 4/3/2026 | WPS-TMEP CONTRAC | $ | 268.64 | x1074 |
| 4/3/2026 | UNITEDHEALTHCARE | $ | 263.69 | x1074 |
| 4/3/2026 | Optum Risk and Q | $ | 250.00 | x1074 |
| 4/3/2026 | CHECK DEPOSIT PACKAGE | $ | 232.99 | x1074 |
| 4/3/2026 | CHECK DEPOSIT PACKAGE | $ | 231.26 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ | 231.19 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 211.40 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ | 198.04 | x1074 |
| 4/3/2026 | Optum VA CCN Reg | $ | 188.23 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ | 181.97 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 181.86 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 178.90 | x1074 |
| 4/3/2026 | CHECK DEPOSIT PACKAGE | $ | 178.62 | x2559 |
| 4/3/2026 | UnitedHealthcare | $ | 172.08 | x1074 |
| 4/3/2026 | HUMANA AHP | $ | 163.57 | x2559 |
| 4/3/2026 | Marketplace | $ | 159.43 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 153.92 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 153.09 | x1074 |
| 4/3/2026 | MAC PTB ALGATN | $ | 151.13 | x1074 |
| 4/3/2026 | CHECK DEPOSIT PACKAGE | $ | 150.00 | x1074 |
| 4/3/2026 | Marketplace | $ | 144.08 | x1074 |
| 4/3/2026 | UMR | $ | 139.52 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 131.38 | x1074 |
| 4/3/2026 | REAL TIME PAYMENT CREDIT, | $ | 129.51 | x7948 |
| 4/3/2026 | MAC PTB ALGATN | $ | 126.24 | x1074 |
| 4/3/2026 | CIGNA EDGE TRANS | $ | 120.29 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 119.68 | x1074 |
| 4/3/2026 | Real Time Payment Credit | $ | 115.00 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ | 114.50 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 109.69 | x1074 |
| 4/3/2026 | Optum VA CCN Reg | $ | 107.90 | x1074 |
| 4/3/2026 | CIGNA | $ | 98.80 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ | 92.71 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/3/2026 | HEHP GA | $ | 92.71 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 88.95 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 88.42 | x1074 |
| 4/3/2026 | Optum VA CCN Reg | $ | 87.79 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 86.49 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 86.34 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 86.08 | x1074 |
| 4/3/2026 | Freedom Life Ins | $ | 84.19 | x2559 |
| 4/3/2026 | PAY PLUS | $ | 84.02 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ | 83.87 | x1074 |
| 4/3/2026 | CARITEN HP | $ | 73.13 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ | 68.83 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 62.77 | x1074 |
| 4/3/2026 | MAC PTB ALGATN | $ | 61.00 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ | 60.49 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 57.29 | x1074 |
| 4/3/2026 | CIGNA | $ | 57.12 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 46.64 | x1074 |
| 4/3/2026 | CIGNA EDGE TRANS | $ | 44.73 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 43.44 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 39.11 | x1074 |
| 4/3/2026 | UNITEDHEALTHCARE | $ | 34.36 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 24.52 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 22.56 | x1074 |
| 4/3/2026 | BANCORPSV | $ | 19.79 | x7345 |
| 4/3/2026 | PAY PLUS | $ | 18.49 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 18.32 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ | 17.75 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 4/3/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 4/3/2026 | UnitedHealthcare | $ | 7.40 | x1074 |
| 4/3/2026 | GEHA UMR | $ | 5.68 | x1074 |
| 4/3/2026 | Miscellaneous Credits | $ | 22,090.60 | x1107 |
| 4/6/2026 | A B MAC PT A AL | $ | 105,523.20 | x1074 |
| 4/6/2026 | PAY PLUS | $ | 72,114.40 | x1074 |
| 4/6/2026 | CHECK DEPOSIT PACKAGE | $ | 58,602.09 | x1074 |
| 4/6/2026 | Optum VA CCN Reg | $ | 33,262.60 | x1074 |
| 4/6/2026 | CHECK DEPOSIT PACKAGE | $ | 30,222.95 | x1074 |
| 4/6/2026 | ACCESS HEALTH | $ | 13,662.57 | x4680 |
| 4/6/2026 | CHECK DEPOSIT PACKAGE | $ | 13,622.20 | x2559 |
| 4/6/2026 | ACCESS HEALTH | $ | 13,516.58 | x4680 |
| 4/6/2026 | REAL TIME PAYMENT CREDIT, | $ | 11,179.29 | x1074 |
| 4/6/2026 | WPS-TMEP CONTRAC | $ | 5,431.24 | x1074 |
| 4/6/2026 | AETNA AS01 | $ | 5,359.29 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ | 5,341.69 | x1074 |
| 4/6/2026 | PAY PLUS | $ | 5,244.82 | x1074 |
| 4/6/2026 | PAY PLUS | $ | 3,958.69 | x1074 |
| 4/6/2026 | HUMANA AHP | $ | 3,915.30 | x1074 |
| 4/6/2026 | REAL TIME PAYMENT CREDIT, | $ | 3,068.82 | x1074 |
| 4/6/2026 | PAY PLUS | $ | 2,508.03 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ | 2,421.83 | x1074 |
| 4/6/2026 | CIGNA | $ | 2,416.74 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/6/2026 | REAL TIME PAYMENT CREDIT, | $ 2,054.12 | x1074 |
| 4/6/2026 | 36 TREAS 310 | $ 1,736.00 | x1074 |
| 4/6/2026 | PAY PLUS | $ 1,621.51 | x1074 |
| 4/6/2026 | CIGNA | $ 1,545.00 | x1074 |
| 4/6/2026 | REAL TIME PAYMENT CREDIT, | $ 1,517.44 | x1074 |
| 4/6/2026 | 5 3 BANKCARD SYS | $ 1,502.67 | x4680 |
| 4/6/2026 | CHECK DEPOSIT PACKAGE | $ 1,359.71 | x1074 |
| 4/6/2026 | MAC PTB ALGATN | $ 1,278.62 | x1074 |
| 4/6/2026 | PAY PLUS | $ 1,275.01 | x1074 |
| 4/6/2026 | MAC PTB ALGATN | $ 1,270.39 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 1,106.41 | x1074 |
| 4/6/2026 | CHECK DEPOSIT PACKAGE | $ 1,086.17 | x2559 |
| 4/6/2026 | UnitedHealthcare | $ 1,031.51 | x2559 |
| 4/6/2026 | Corvel Treasury | $ 1,012.79 | x1074 |
| 4/6/2026 | PAY PLUS | $ 996.90 | x1074 |
| 4/6/2026 | CHECK DEPOSIT PACKAGE | $ 985.43 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 980.76 | x1074 |
| 4/6/2026 | HUMANA INS CO | $ 878.06 | x2559 |
| 4/6/2026 | PAY PLUS | $ 863.36 | x1074 |
| 4/6/2026 | 5 3 BANKCARD SYS | $ 801.10 | x4680 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 739.16 | x1074 |
| 4/6/2026 | PAY PLUS | $ 665.17 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 649.68 | x1074 |
| 4/6/2026 | EIC | $ 626.47 | x2559 |
| 4/6/2026 | MAC PTB ALGATN | $ 622.11 | x1074 |
| 4/6/2026 | PAY PLUS | $ 541.69 | x1074 |
| 4/6/2026 | 5 3 BANKCARD SYS | $ 532.42 | x4680 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 515.20 | x1074 |
| 4/6/2026 | PAY PLUS | $ 511.19 | x1074 |
| 4/6/2026 | REAL TIME PAYMENT CREDIT, | $ 506.66 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 501.04 | x1074 |
| 4/6/2026 | 5 3 BANKCARD SYS | $ 493.54 | x4680 |
| 4/6/2026 | MAC PTB ALGATN | $ 489.71 | x1074 |
| 4/6/2026 | PAY PLUS | $ 477.48 | x1074 |
| 4/6/2026 | CHECK DEPOSIT PACKAGE | $ 462.20 | x2559 |
| 4/6/2026 | CARITEN HP | $ 447.07 | x2559 |
| 4/6/2026 | Optum VA CCN Reg | $ 436.49 | x1074 |
| 4/6/2026 | PAY PLUS | $ 427.64 | x1074 |
| 4/6/2026 | CHECK DEPOSIT PACKAGE | $ 404.00 | x1074 |
| 4/6/2026 | Real Time Payment Credit | $ 400.58 | x1074 |
| 4/6/2026 | Optum VA CCN Reg | $ 380.03 | x1074 |
| 4/6/2026 | REAL TIME PAYMENT CREDIT, | $ 375.00 | x1074 |
| 4/6/2026 | CHECK DEPOSIT PACKAGE | $ 375.00 | x1074 |
| 4/6/2026 | CHECK DEPOSIT PACKAGE | $ 365.65 | x1074 |
| 4/6/2026 | PAY PLUS | $ 361.52 | x1074 |
| 4/6/2026 | Real Time Payment Credit | $ 340.00 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 309.90 | x1074 |
| 4/6/2026 | Marketplace | $ 308.61 | x1074 |
| 4/6/2026 | CHECK DEPOSIT PACKAGE | $ 300.00 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 287.03 | x1074 |
| 4/6/2026 | AETNA AS01 | $ 279.36 | x2559 |
| 4/6/2026 | Optum VA CCN Reg | $ 278.94 | x1074 |
| 4/6/2026 | PAY PLUS | $ 273.81 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 267.80 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/6/2026 | UnitedHealthcare | $ 257.25 | x1074 |
| 4/6/2026 | PAY PLUS | $ 249.75 | x1074 |
| 4/6/2026 | Optum VA CCN Reg | $ 246.93 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 242.88 | x1074 |
| 4/6/2026 | CHECK DEPOSIT PACKAGE | $ 238.58 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 227.62 | x1074 |
| 4/6/2026 | PAY PLUS | $ 216.10 | x1074 |
| 4/6/2026 | PAY PLUS | $ 207.44 | x1074 |
| 4/6/2026 | PAY PLUS | $ 205.22 | x1074 |
| 4/6/2026 | CHECK DEPOSIT PACKAGE | $ 200.22 | x2559 |
| 4/6/2026 | PAY PLUS | $ 187.91 | x1074 |
| 4/6/2026 | REAL TIME PAYMENT CREDIT, | $ 187.85 | x7948 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 179.08 | x1074 |
| 4/6/2026 | PAY PLUS | $ 161.23 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 160.46 | x1074 |
| 4/6/2026 | PAY PLUS | $ 157.64 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 149.66 | x1074 |
| 4/6/2026 | Optum VA CCN Reg | $ 144.12 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 141.49 | x1074 |
| 4/6/2026 | Optum VA CCN Reg | $ 138.22 | x1074 |
| 4/6/2026 | PAY PLUS | $ 134.05 | x1074 |
| 4/6/2026 | UHC SUREST | $ 131.05 | x1074 |
| 4/6/2026 | PAY PLUS | $ 129.37 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 129.02 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 126.16 | x1074 |
| 4/6/2026 | CREDIT-RETURNED CK#93004053822 | $ 124.49 | x7948 |
| 4/6/2026 | PAY PLUS | $ 120.99 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 114.50 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 106.46 | x2559 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 101.02 | x1074 |
| 4/6/2026 | REAL TIME PAYMENT CREDIT, | $ 100.00 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 97.03 | x2559 |
| 4/6/2026 | UnitedHealthcare | $ 96.16 | x1074 |
| 4/6/2026 | PAY PLUS | $ 96.09 | x1074 |
| 4/6/2026 | CHECK DEPOSIT PACKAGE | $ 95.00 | x1074 |
| 4/6/2026 | 36 TREAS 310 | $ 93.92 | x1074 |
| 4/6/2026 | PAY PLUS | $ 93.06 | x1074 |
| 4/6/2026 | PAY PLUS | $ 93.06 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 91.14 | x1074 |
| 4/6/2026 | PAY PLUS | $ 90.59 | x1074 |
| 4/6/2026 | PAY PLUS | $ 90.28 | x1074 |
| 4/6/2026 | PAY PLUS | $ 89.07 | x1074 |
| 4/6/2026 | Optum VA CCN Reg | $ 87.79 | x1074 |
| 4/6/2026 | PAY PLUS | $ 87.74 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 83.46 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 81.14 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 76.08 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 76.08 | x1074 |
| 4/6/2026 | 36 TREAS 310 | $ 75.00 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 74.58 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 68.53 | x1074 |
| 4/6/2026 | PAY PLUS | $ 64.84 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 64.79 | x1074 |
| 4/6/2026 | PAY PLUS | $ 63.50 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/6/2026 | CHECK DEPOSIT PACKAGE | $ 58.85 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 57.74 | x1074 |
| 4/6/2026 | HUMANA AHP | $ 54.32 | x2559 |
| 4/6/2026 | WPS-TMEP CONTRAC | $ 52.44 | x1074 |
| 4/6/2026 | PAY PLUS | $ 52.22 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 51.02 | x1074 |
| 4/6/2026 | CHECK DEPOSIT PACKAGE | $ 50.00 | x1074 |
| 4/6/2026 | PAY PLUS | $ 48.28 | x1074 |
| 4/6/2026 | PAY PLUS | $ 46.58 | x1074 |
| 4/6/2026 | PAY PLUS | $ 45.36 | x1074 |
| 4/6/2026 | 36 TREAS 310 | $ 45.00 | x1074 |
| 4/6/2026 | 36 TREAS 310 | $ 45.00 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 44.58 | x1074 |
| 4/6/2026 | 36 TREAS 310 | $ 44.52 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 43.82 | x2559 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 43.53 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 42.71 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 42.60 | x1074 |
| 4/6/2026 | PAY PLUS | $ 35.71 | x1074 |
| 4/6/2026 | BANCORPSV | $ 35.00 | x7345 |
| 4/6/2026 | 36 TREAS 310 | $ 32.33 | x1074 |
| 4/6/2026 | PAY PLUS | $ 31.08 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 29.73 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 28.27 | x1074 |
| 4/6/2026 | PAY PLUS | $ 26.31 | x1074 |
| 4/6/2026 | 36 TREAS 310 | $ 25.00 | x1074 |
| 4/6/2026 | 36 TREAS 310 | $ 25.00 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 23.77 | x1074 |
| 4/6/2026 | PAY PLUS | $ 23.32 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 22.58 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 22.13 | x1074 |
| 4/6/2026 | UNITEDHEALTHCARE | $ 22.13 | x2559 |
| 4/6/2026 | UnitedHealthcare | $ 19.57 | x1074 |
| 4/6/2026 | CIGNA | $ 19.25 | x1074 |
| 4/6/2026 | PAY PLUS | $ 17.23 | x1074 |
| 4/6/2026 | PAY PLUS | $ 17.23 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 15.58 | x1074 |
| 4/6/2026 | 36 TREAS 310 | $ 15.00 | x1074 |
| 4/6/2026 | PAY PLUS | $ 11.27 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 10.73 | x1074 |
| 4/6/2026 | PAY PLUS | $ 9.40 | x1074 |
| 4/6/2026 | PAY PLUS | $ 5.04 | x1074 |
| 4/6/2026 | PAY PLUS | $ 4.00 | x1074 |
| 4/6/2026 | UnitedHealthcare | $ 2.65 | x1074 |
| 4/6/2026 | Miscellaneous Credits | $ 33,068.19 | x1107 |
| 4/7/2026 | A B MAC PT A AL | $ 45,549.97 | x1074 |
| 4/7/2026 | FIRSTSOURCE SOLU | $ 45,198.92 | x1074 |
| 4/7/2026 | UnitedHealthcare | $ 44,641.79 | x1074 |
| 4/7/2026 | Optum VA CCN Reg | $ 36,168.92 | x1074 |
| 4/7/2026 | ARGUS HEALTH SYS | $ 26,974.17 | x4680 |
| 4/7/2026 | HUMANA INS CO | $ 23,406.35 | x1074 |
| 4/7/2026 | DEVOTED HEALTH I | $ 19,291.62 | x1074 |
| 4/7/2026 | HUMANA INS CO | $ 16,285.00 | x1074 |
| 4/7/2026 | CARITEN HP | $ 11,610.32 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/7/2026 | HUMANA INS CO | $ | 10,889.08 | x1074 |
| 4/7/2026 | CHECK DEPOSIT PACKAGE | $ | 10,676.50 | x2559 |
| 4/7/2026 | WPS-TMEP CONTRAC | $ | 9,300.28 | x1074 |
| 4/7/2026 | AETNA AS01 | $ | 9,296.78 | x1074 |
| 4/7/2026 | PAY PLUS | $ | 8,788.95 | x1074 |
| 4/7/2026 | CHECK DEPOSIT PACKAGE | $ | 7,759.29 | x2559 |
| 4/7/2026 | HUMANA AHP | $ | 7,225.78 | x1074 |
| 4/7/2026 | MAC PTB ALGATN | $ | 6,771.72 | x1074 |
| 4/7/2026 | EIC | $ | 6,067.94 | x1074 |
| 4/7/2026 | HUMANA INS CO | $ | 4,877.40 | x2559 |
| 4/7/2026 | HEHP GA | $ | 4,574.37 | x1074 |
| 4/7/2026 | CHECK DEPOSIT PACKAGE | $ | 4,073.78 | x2559 |
| 4/7/2026 | WPS-TMEP CONTRAC | $ | 3,403.28 | x1074 |
| 4/7/2026 | DEVOTED HEALTH P | $ | 3,240.56 | x1074 |
| 4/7/2026 | CARITEN HP | $ | 2,951.56 | x2559 |
| 4/7/2026 | EIC | $ | 2,905.57 | x2559 |
| 4/7/2026 | EIC | $ | 2,663.98 | x1074 |
| 4/7/2026 | Real Time Payment Credit | $ | 2,652.50 | x1074 |
| 4/7/2026 | DEVOTED HEALTH I | $ | 2,505.34 | x1074 |
| 4/7/2026 | MAC PTB ALGATN | $ | 2,426.02 | x1074 |
| 4/7/2026 | UnitedHealthcare | $ | 2,248.90 | x1074 |
| 4/7/2026 | CARITEN HP | $ | 2,206.02 | x1074 |
| 4/7/2026 | HUMANA INS CO | $ | 2,138.68 | x2559 |
| 4/7/2026 | DEVOTED HEALTH I | $ | 2,077.83 | x1074 |
| 4/7/2026 | PAY PLUS | $ | 1,962.00 | x1074 |
| 4/7/2026 | PAY PLUS | $ | 1,962.00 | x1074 |
| 4/7/2026 | PAY PLUS | $ | 1,962.00 | x1074 |
| 4/7/2026 | WPS-TMEP CONTRAC | $ | 1,736.00 | x1074 |
| 4/7/2026 | REAL TIME PAYMENT CREDIT, | $ | 1,725.81 | x1074 |
| 4/7/2026 | HUMANA INS CO | $ | 1,709.55 | x2559 |
| 4/7/2026 | UnitedHealthcare | $ | 1,698.94 | x1074 |
| 4/7/2026 | CHECK DEPOSIT PACKAGE | $ | 1,641.40 | x1074 |
| 4/7/2026 | Real Time Payment Credit | $ | 1,466.55 | x1074 |
| 4/7/2026 | 5 3 BANKCARD SYS | $ | 1,428.16 | x4680 |
| 4/7/2026 | PAY PLUS | $ | 1,374.41 | x1074 |
| 4/7/2026 | EIC | $ | 1,267.36 | x2559 |
| 4/7/2026 | Real Time Payment Credit | $ | 1,219.53 | x1074 |
| 4/7/2026 | PAY PLUS | $ | 805.18 | x1074 |
| 4/7/2026 | Real Time Payment Credit | $ | 740.77 | x1074 |
| 4/7/2026 | 36 TREAS 310 | $ | 671.50 | x1074 |
| 4/7/2026 | MAC PTB ALGATN | $ | 591.45 | x1074 |
| 4/7/2026 | EIC | $ | 581.05 | x2559 |
| 4/7/2026 | CHECK DEPOSIT PACKAGE | $ | 543.14 | x1074 |
| 4/7/2026 | REAL TIME PAYMENT CREDIT, | $ | 542.50 | x7948 |
| 4/7/2026 | CHECK DEPOSIT PACKAGE | $ | 509.61 | x1074 |
| 4/7/2026 | EIC | $ | 496.56 | x1074 |
| 4/7/2026 | UnitedHealthcare | $ | 495.38 | x1074 |
| 4/7/2026 | Optum VA CCN Reg | $ | 485.01 | x1074 |
| 4/7/2026 | CARITEN HP | $ | 468.30 | x2559 |
| 4/7/2026 | CHECK DEPOSIT PACKAGE | $ | 443.38 | x1074 |
| 4/7/2026 | DEVOTED HEALTH I | $ | 391.04 | x1074 |
| 4/7/2026 | UnitedHealthcare | $ | 385.60 | x1074 |
| 4/7/2026 | CHECK DEPOSIT PACKAGE | $ | 354.00 | x1074 |
| 4/7/2026 | PAY PLUS | $ | 341.94 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/7/2026 | HUMANA AHP | $ 340.25 | x2559 |
| 4/7/2026 | HUMANA AHP | $ 328.38 | x1074 |
| 4/7/2026 | UnitedHealthcare | $ 317.11 | x1074 |
| 4/7/2026 | DEVOTED HEALTH P | $ 298.01 | x1074 |
| 4/7/2026 | PAY PLUS | $ 285.14 | x1074 |
| 4/7/2026 | DEVOTED HEALTH P | $ 281.30 | x1074 |
| 4/7/2026 | DEVOTED HEALTH I | $ 268.95 | x1074 |
| 4/7/2026 | DEVOTED HEALTH P | $ 261.60 | x1074 |
| 4/7/2026 | CHECK DEPOSIT PACKAGE | $ 255.00 | x2559 |
| 4/7/2026 | PAY PLUS | $ 241.73 | x1074 |
| 4/7/2026 | CHECK DEPOSIT PACKAGE | $ 220.00 | x1074 |
| 4/7/2026 | DEVOTED HEALTH P | $ 219.00 | x1074 |
| 4/7/2026 | PAY PLUS | $ 217.69 | x1074 |
| 4/7/2026 | WPS-TMEP CONTRAC | $ 209.83 | x1074 |
| 4/7/2026 | UnitedHealthcare | $ 207.57 | x1074 |
| 4/7/2026 | CHECK DEPOSIT PACKAGE | $ 200.00 | x1074 |
| 4/7/2026 | WPS-TMEP CONTRAC | $ 197.17 | x1074 |
| 4/7/2026 | CHECK DEPOSIT PACKAGE | $ 174.26 | x1074 |
| 4/7/2026 | DEVOTED HEALTH I | $ 171.69 | x1074 |
| 4/7/2026 | DEVOTED HEALTH P | $ 166.72 | x1074 |
| 4/7/2026 | DEVOTED HEALTH P | $ 162.05 | x1074 |
| 4/7/2026 | PAY PLUS | $ 158.92 | x1074 |
| 4/7/2026 | HUMANA AHP | $ 138.77 | x2559 |
| 4/7/2026 | DEVOTED HEALTH I | $ 137.83 | x1074 |
| 4/7/2026 | DEVOTED HEALTH P | $ 134.99 | x1074 |
| 4/7/2026 | DEVOTED HEALTH I | $ 131.21 | x1074 |
| 4/7/2026 | DEVOTED HEALTH I | $ 129.75 | x1074 |
| 4/7/2026 | MAC PTB ALGATN | $ 129.02 | x1074 |
| 4/7/2026 | UHC SUREST | $ 122.40 | x1074 |
| 4/7/2026 | CHECK DEPOSIT PACKAGE | $ 120.00 | x1074 |
| 4/7/2026 | DEVOTED HEALTH P | $ 117.73 | x1074 |
| 4/7/2026 | DEVOTED HEALTH I | $ 114.76 | x1074 |
| 4/7/2026 | HUMANA INS CO | $ 107.20 | x1074 |
| 4/7/2026 | PAY PLUS | $ 106.57 | x1074 |
| 4/7/2026 | UnitedHealthcare | $ 104.99 | x1074 |
| 4/7/2026 | DEVOTED HEALTH P | $ 102.06 | x1074 |
| 4/7/2026 | DEVOTED HEALTH I | $ 94.56 | x1074 |
| 4/7/2026 | EIC | $ 93.22 | x1074 |
| 4/7/2026 | UnitedHealthcare | $ 93.11 | x1074 |
| 4/7/2026 | UnitedHealthcare | $ 90.45 | x1074 |
| 4/7/2026 | PAY PLUS | $ 88.83 | x1074 |
| 4/7/2026 | CHECK DEPOSIT PACKAGE | $ 87.00 | x1074 |
| 4/7/2026 | UnitedHealthcare | $ 85.60 | x2559 |
| 4/7/2026 | PAY PLUS | $ 84.83 | x1074 |
| 4/7/2026 | PAY PLUS | $ 84.02 | x1074 |
| 4/7/2026 | Golden Rule Insu | $ 81.14 | x1074 |
| 4/7/2026 | AARP Supplementa | $ 81.04 | x1074 |
| 4/7/2026 | DEVOTED HEALTH I | $ 80.44 | x1074 |
| 4/7/2026 | DEVOTED HEALTH P | $ 80.20 | x1074 |
| 4/7/2026 | 36 TREAS 310 | $ 80.00 | x1074 |
| 4/7/2026 | AARP Supplementa | $ 76.85 | x1074 |
| 4/7/2026 | 36 TREAS 310 | $ 75.00 | x1074 |
| 4/7/2026 | DEVOTED HEALTH I | $ 55.70 | x1074 |
| 4/7/2026 | 36 TREAS 310 | $ 54.88 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/7/2026 | DEVOTED HEALTH I | $ 47.10 | x1074 |
| 4/7/2026 | PAY PLUS | $ 40.99 | x1074 |
| 4/7/2026 | WPS-TMEP CONTRAC | $ 32.33 | x1074 |
| 4/7/2026 | WPS-TMEP CONTRAC | $ 31.92 | x1074 |
| 4/7/2026 | PAY PLUS | $ 31.30 | x1074 |
| 4/7/2026 | AARP Supplementa | $ 29.70 | x1074 |
| 4/7/2026 | UnitedHealthcare | $ 26.98 | x1074 |
| 4/7/2026 | AARP Supplementa | $ 26.86 | x1074 |
| 4/7/2026 | 36 TREAS 310 | $ 23.77 | x1074 |
| 4/7/2026 | PAY PLUS | $ 21.19 | x1074 |
| 4/7/2026 | AARP Supplementa | $ 18.67 | x1074 |
| 4/7/2026 | DEVOTED HEALTH P | $ 16.71 | x1074 |
| 4/7/2026 | HBPIL | $ 16.18 | x2559 |
| 4/7/2026 | AARP Supplementa | $ 16.10 | x1074 |
| 4/7/2026 | UnitedHealthcare | $ 15.90 | x1074 |
| 4/7/2026 | DEVOTED HEALTH I | $ 11.02 | x1074 |
| 4/7/2026 | DEVOTED HEALTH I | $ 7.78 | x1074 |
| 4/7/2026 | BANCORPSV | $ 4.83 | x7345 |
| 4/7/2026 | PAY PLUS | $ 0.22 | x1074 |
| 4/7/2026 | Miscellaneous Credits | $ 27,406.88 | x1107 |
| 4/8/2026 | BCBSAL CROSS R | $ 781,050.47 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ 111,314.29 | x1074 |
| 4/8/2026 | A B MAC PT A AL | $ 90,913.08 | x1074 |
| 4/8/2026 | BCBSAL CROSS F | $ 63,628.15 | x1074 |
| 4/8/2026 | HUMANA INS CO | $ 44,419.41 | x1074 |
| 4/8/2026 | Optum VA CCN Reg | $ 30,588.50 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 29,468.17 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 27,857.46 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 27,402.98 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 24,088.73 | x1074 |
| 4/8/2026 | ACCESS HEALTH | $ 21,238.62 | x4680 |
| 4/8/2026 | BCBSAL SHIELD R | $ 20,587.62 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 20,485.47 | x1074 |
| 4/8/2026 | CHECK DEPOSIT PACKAGE | $ 15,000.75 | x1074 |
| 4/8/2026 | ACCESS HEALTH | $ 12,617.34 | x4680 |
| 4/8/2026 | BCBSAL SHIELD R | $ 12,204.07 | x1074 |
| 4/8/2026 | AETNA AS01 | $ 10,393.62 | x1074 |
| 4/8/2026 | BCBSAL CROSS P | $ 10,214.72 | x1074 |
| 4/8/2026 | REAL TIME PAYMENT CREDIT, | $ 10,032.09 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 8,936.37 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 7,675.44 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 6,809.51 | x1074 |
| 4/8/2026 | CIGNA | $ 6,721.25 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 6,623.79 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 5,071.39 | x1074 |
| 4/8/2026 | AETNA AS01 | $ 5,029.41 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 4,491.71 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 4,429.02 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ 4,412.92 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 4,339.53 | x1074 |
| 4/8/2026 | CHECK DEPOSIT PACKAGE | $ 3,847.26 | x2559 |
| 4/8/2026 | HUMANA INS CO | $ 3,834.14 | x2559 |
| 4/8/2026 | BCBSAL SHIELD R | $ 3,655.45 | x1074 |
| 4/8/2026 | MAC PTB ALGATN | $ 3,642.49 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/8/2026 | BCBSAL SHIELD R | $ 3,601.69 | x1074 |
| 4/8/2026 | EIC | $ 3,505.63 | x1074 |
| 4/8/2026 | Real Time Payment Credit | $ 3,486.00 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 3,199.80 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 2,764.02 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ 2,762.44 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ 2,719.89 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ 2,656.02 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 2,337.11 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ 2,229.29 | x1074 |
| 4/8/2026 | EIC | $ 2,164.45 | x2559 |
| 4/8/2026 | CHECK DEPOSIT PACKAGE | $ 2,009.90 | x2559 |
| 4/8/2026 | Real Time Payment Credit | $ 1,940.67 | x1074 |
| 4/8/2026 | PayPlus | $ 1,938.46 | x1074 |
| 4/8/2026 | Real Time Payment Credit | $ 1,905.47 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ 1,800.71 | x2559 |
| 4/8/2026 | UnitedHealthcare | $ 1,796.42 | x1074 |
| 4/8/2026 | PAY PLUS | $ 1,795.83 | x1074 |
| 4/8/2026 | CHECK DEPOSIT PACKAGE | $ 1,787.88 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ 1,721.01 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ 1,664.77 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ 1,660.36 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 1,539.27 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ 1,525.45 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 1,487.48 | x2559 |
| 4/8/2026 | BCBSAL SHIELD R | $ 1,390.43 | x1074 |
| 4/8/2026 | PAY PLUS | $ 1,333.66 | x1074 |
| 4/8/2026 | CARITEN HP | $ 1,327.22 | x2559 |
| 4/8/2026 | BCBSAL SHIELD R | $ 1,254.43 | x1074 |
| 4/8/2026 | 5 3 BANKCARD SYS | $ 1,203.80 | x4680 |
| 4/8/2026 | UnitedHealthcare | $ 1,118.44 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 1,104.78 | x1074 |
| 4/8/2026 | AARP Supplementa | $ 1,098.12 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ 1,091.05 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ 1,088.59 | x1074 |
| 4/8/2026 | 5 3 BANKCARD SYS | $ 1,074.26 | x4680 |
| 4/8/2026 | UnitedHealthcare | $ 1,073.77 | x2559 |
| 4/8/2026 | 36 TREAS 310 | $ 1,071.81 | x1074 |
| 4/8/2026 | BCBSAL SHIELD P | $ 1,013.14 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ 926.95 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ 896.26 | x1074 |
| 4/8/2026 | PAY PLUS | $ 765.59 | x1074 |
| 4/8/2026 | CARITEN HP | $ 754.18 | x1074 |
| 4/8/2026 | MAC PTB ALGATN | $ 752.08 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ 748.89 | x1074 |
| 4/8/2026 | CIGNA | $ 745.79 | x1074 |
| 4/8/2026 | Real Time Payment Credit | $ 742.59 | x1074 |
| 4/8/2026 | CHECK DEPOSIT PACKAGE | $ 724.99 | x1074 |
| 4/8/2026 | PAY PLUS | $ 714.26 | x1074 |
| 4/8/2026 | AETNA AS01 | $ 660.11 | x1074 |
| 4/8/2026 | CHECK DEPOSIT PACKAGE | $ 659.00 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ 649.82 | x1074 |
| 4/8/2026 | DEVOTED HEALTH P | $ 638.67 | x1074 |
| 4/8/2026 | PAY PLUS | $ 631.76 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|-------------------|--------|---|----------------|
| 4/8/2026 | UnitedHealthcare | $ | 588.60 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ | 562.05 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 548.15 | x1074 |
| 4/8/2026 | CHECK DEPOSIT PACKAGE | $ | 541.88 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 523.95 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ | 504.27 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ | 496.61 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 484.28 | x1074 |
| 4/8/2026 | WPS-TMEP CONTRAC | $ | 484.13 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ | 466.42 | x1074 |
| 4/8/2026 | DEVOTED HEALTH P | $ | 465.50 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 456.27 | x1074 |
| 4/8/2026 | PayPlus | $ | 446.41 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 439.99 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ | 428.60 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 423.35 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 386.86 | x1074 |
| 4/8/2026 | CHECK DEPOSIT PACKAGE | $ | 386.61 | x2559 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 361.23 | x1074 |
| 4/8/2026 | BCBSAL SHIELD P | $ | 358.86 | x1074 |
| 4/8/2026 | CHECK DEPOSIT PACKAGE | $ | 355.00 | x2559 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 354.87 | x1074 |
| 4/8/2026 | DEVOTED HEALTH P | $ | 353.68 | x1074 |
| 4/8/2026 | AETNA AS01 | $ | 346.92 | x2559 |
| 4/8/2026 | BCBSAL SHIELD P | $ | 334.29 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 328.14 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ | 317.49 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ | 316.88 | x1074 |
| 4/8/2026 | BCBSAL SHIELD P | $ | 310.74 | x1074 |
| 4/8/2026 | CHECK DEPOSIT PACKAGE | $ | 294.10 | x1074 |
| 4/8/2026 | MAC PTB ALGATN | $ | 287.96 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 283.09 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ | 276.23 | x1074 |
| 4/8/2026 | AETNA AS01 | $ | 267.06 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ | 258.87 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 253.52 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ | 229.39 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 229.19 | x1074 |
| 4/8/2026 | CHECK DEPOSIT PACKAGE | $ | 222.41 | x1074 |
| 4/8/2026 | Optum VA CCN Reg | $ | 221.59 | x2559 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 221.04 | x2559 |
| 4/8/2026 | HUMANA INS CO | $ | 207.32 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ | 206.34 | x1074 |
| 4/8/2026 | CIGNA | $ | 204.80 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 202.44 | x1074 |
| 4/8/2026 | REAL TIME PAYMENT CREDIT, | $ | 200.55 | x7948 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 186.17 | x1074 |
| 4/8/2026 | HUMANA AHP | $ | 178.13 | x2559 |
| 4/8/2026 | UHC SUREST | $ | 177.50 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 175.77 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ | 173.98 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 171.84 | x1074 |
| 4/8/2026 | BCBSAL SHIELD P | $ | 171.75 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 167.93 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/8/2026 | Optum VA CCN Reg | $ | 163.57 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ | 163.55 | x1074 |
| 4/8/2026 | Optum VA CCN Reg | $ | 158.96 | x1074 |
| 4/8/2026 | DEVOTED HEALTH I | $ | 157.85 | x1074 |
| 4/8/2026 | AETNA A04 | $ | 156.90 | x1074 |
| 4/8/2026 | AETNA AS01 | $ | 156.90 | x1074 |
| 4/8/2026 | CHECK DEPOSIT PACKAGE | $ | 150.00 | x1074 |
| 4/8/2026 | 36 TREAS 310 | $ | 149.38 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 143.69 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 143.65 | x1074 |
| 4/8/2026 | Optum VA CCN Reg | $ | 139.18 | x1074 |
| 4/8/2026 | BCBSAL SHIELD P | $ | 130.77 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 130.02 | x1074 |
| 4/8/2026 | CIGNA EDGE TRANS | $ | 125.13 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 124.14 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 120.99 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 120.99 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 117.73 | x1074 |
| 4/8/2026 | CIGNA EDGE TRANS | $ | 116.61 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 111.78 | x1074 |
| 4/8/2026 | Optum VA CCN Reg | $ | 111.29 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 107.52 | x1074 |
| 4/8/2026 | BCBSAL SHIELD P | $ | 102.83 | x1074 |
| 4/8/2026 | Optum VA CCN Reg | $ | 101.74 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 101.71 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 100.00 | x1074 |
| 4/8/2026 | HUMANA AHP | $ | 98.55 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 98.10 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 94.44 | x1074 |
| 4/8/2026 | AETNA AS01 | $ | 94.25 | x2559 |
| 4/8/2026 | PAY PLUS | $ | 92.09 | x1074 |
| 4/8/2026 | BCBSAL SHIELD P | $ | 91.36 | x1074 |
| 4/8/2026 | BCBSAL SHIELD P | $ | 91.29 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 87.10 | x1074 |
| 4/8/2026 | UnitedHealthcare | $ | 86.04 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 83.80 | x1074 |
| 4/8/2026 | MAC PTB ALGATN | $ | 83.46 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 82.07 | x1074 |
| 4/8/2026 | 36 TREAS 310 | $ | 79.84 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 77.40 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 76.48 | x1074 |
| 4/8/2026 | BCBSAL SHIELD P | $ | 75.15 | x1074 |
| 4/8/2026 | CHECK DEPOSIT PACKAGE | $ | 75.00 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 73.95 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 69.93 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 68.23 | x1074 |
| 4/8/2026 | Freedom Life Ins | $ | 66.82 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 66.16 | x1074 |
| 4/8/2026 | 36 TREAS 310 | $ | 65.21 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 63.20 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 62.79 | x1074 |
| 4/8/2026 | AETNA AS01 | $ | 62.57 | x2559 |
| 4/8/2026 | BCBSAL SHIELD P | $ | 60.21 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 60.21 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/8/2026 | CIGNA HLTH LIFE | $ | 57.97 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 45.04 | x1074 |
| 4/8/2026 | 36 TREAS 310 | $ | 45.00 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 43.98 | x1074 |
| 4/8/2026 | MAC PTB ALGATN | $ | 42.94 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 39.68 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 38.65 | x1074 |
| 4/8/2026 | 36 TREAS 310 | $ | 37.83 | x1074 |
| 4/8/2026 | 36 TREAS 310 | $ | 33.21 | x1074 |
| 4/8/2026 | REGIONS BANK WLB 2438 | $ | 30.00 | x1074 |
| 4/8/2026 | 36 TREAS 310 | $ | 29.76 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 27.84 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 24.57 | x1074 |
| 4/8/2026 | 36 TREAS 310 | $ | 23.77 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 23.18 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 19.15 | x1074 |
| 4/8/2026 | CHECK DEPOSIT PACKAGE | $ | 19.11 | x2559 |
| 4/8/2026 | UHC SUREST | $ | 18.53 | x1074 |
| 4/8/2026 | B OF A-CBIC CLMS | $ | 18.13 | x1074 |
| 4/8/2026 | WPS-TMEP CONTRAC | $ | 18.00 | x1074 |
| 4/8/2026 | BCBSAL SHIELD P | $ | 16.10 | x1074 |
| 4/8/2026 | BCBSAL SHIELD P | $ | 16.10 | x1074 |
| 4/8/2026 | BCBSAL SHIELD F | $ | 15.03 | x1074 |
| 4/8/2026 | BCBSAL SHIELD P | $ | 11.49 | x1074 |
| 4/8/2026 | BCBSAL SHIELD R | $ | 11.49 | x1074 |
| 4/8/2026 | AETNA AS01 | $ | 10.95 | x2559 |
| 4/8/2026 | PAY PLUS | $ | 10.92 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 10.92 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 10.92 | x1074 |
| 4/8/2026 | 36 TREAS 310 | $ | 10.00 | x1074 |
| 4/8/2026 | PAY PLUS | $ | 2.56 | x1074 |
| 4/8/2026 | BCBSAL SHIELD P | $ | 1.58 | x1074 |
| 4/8/2026 | Miscellaneous Credits | $ | 33,586.81 | x1107 |
| 4/9/2026 | UnitedHealthcare | $ | 84,093.69 | x1074 |
| 4/9/2026 | A B MAC PT A AL | $ | 82,160.17 | x1074 |
| 4/9/2026 | ARGUS HEALTH SYS | $ | 72,064.21 | x4680 |
| 4/9/2026 | ACCESS HEALTH | $ | 51,970.90 | x4680 |
| 4/9/2026 | Optum VA CCN Reg | $ | 34,592.01 | x1074 |
| 4/9/2026 | CHECK DEPOSIT PACKAGE | $ | 19,267.38 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 11,690.05 | x1074 |
| 4/9/2026 | HUMANA INS CO | $ | 9,339.37 | x2559 |
| 4/9/2026 | EIC | $ | 8,614.44 | x2559 |
| 4/9/2026 | HUMANA INS CO | $ | 8,355.22 | x1074 |
| 4/9/2026 | PAY PLUS | $ | 8,048.80 | x1074 |
| 4/9/2026 | DEVOTED HEALTH P | $ | 7,789.91 | x1074 |
| 4/9/2026 | CARITEN HP | $ | 7,743.46 | x1074 |
| 4/9/2026 | ACCESS HEALTH | $ | 6,568.28 | x4680 |
| 4/9/2026 | REAL TIME PAYMENT CREDIT, | $ | 5,384.91 | x1074 |
| 4/9/2026 | CHECK DEPOSIT PACKAGE | $ | 4,909.99 | x2559 |
| 4/9/2026 | DEVOTED HEALTH I | $ | 4,084.42 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 3,875.75 | x1074 |
| 4/9/2026 | WPS-TMEP CONTRAC | $ | 3,551.33 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 3,273.91 | x1074 |
| 4/9/2026 | DEVOTED HEALTH P | $ | 3,112.66 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/9/2026 | Real Time Payment Credit | $ | 2,992.61 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 2,768.56 | x1074 |
| 4/9/2026 | Real Time Payment Credit | $ | 2,327.48 | x1074 |
| 4/9/2026 | CARITEN HP | $ | 2,250.23 | x2559 |
| 4/9/2026 | UnitedHealthcare | $ | 2,013.11 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 1,973.72 | x1074 |
| 4/9/2026 | Real Time Payment Credit | $ | 1,835.39 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 1,716.78 | x1074 |
| 4/9/2026 | PAY PLUS | $ | 1,703.02 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 1,445.30 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 1,274.79 | x2559 |
| 4/9/2026 | PAY PLUS | $ | 1,220.95 | x1074 |
| 4/9/2026 | 5 3 BANKCARD SYS | $ | 1,214.88 | x4680 |
| 4/9/2026 | CHECK DEPOSIT PACKAGE | $ | 1,208.30 | x2559 |
| 4/9/2026 | FROST ARNETT COM | $ | 1,035.60 | x1074 |
| 4/9/2026 | Optum VA CCN Reg | $ | 1,018.70 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 1,005.75 | x2559 |
| 4/9/2026 | AETNA AS01 | $ | 913.54 | x1074 |
| 4/9/2026 | DEVOTED HEALTH P | $ | 899.40 | x1074 |
| 4/9/2026 | DEVOTED HEALTH P | $ | 895.70 | x1074 |
| 4/9/2026 | 5 3 BANKCARD SYS | $ | 872.91 | x4680 |
| 4/9/2026 | Optum VA CCN Reg | $ | 863.69 | x1074 |
| 4/9/2026 | AARP Supplementa | $ | 858.22 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 826.94 | x1074 |
| 4/9/2026 | CHECK DEPOSIT PACKAGE | $ | 793.03 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 786.00 | x1074 |
| 4/9/2026 | Optum VA CCN Reg | $ | 764.47 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 689.68 | x1074 |
| 4/9/2026 | DEVOTED HEALTH I | $ | 680.23 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 628.18 | x1074 |
| 4/9/2026 | HUMANA AHP | $ | 583.42 | x2559 |
| 4/9/2026 | PAY PLUS | $ | 540.52 | x1074 |
| 4/9/2026 | CHECK DEPOSIT PACKAGE | $ | 534.00 | x1074 |
| 4/9/2026 | DEVOTED HEALTH I | $ | 529.59 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 522.80 | x1074 |
| 4/9/2026 | HUMANA INS CO | $ | 497.76 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 485.24 | x1074 |
| 4/9/2026 | CHECK DEPOSIT PACKAGE | $ | 484.00 | x1074 |
| 4/9/2026 | PAY PLUS | $ | 468.85 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 467.69 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 464.49 | x2559 |
| 4/9/2026 | PAY PLUS | $ | 438.31 | x1074 |
| 4/9/2026 | DEVOTED HEALTH P | $ | 421.12 | x1074 |
| 4/9/2026 | MAC PTB ALGATN | $ | 394.21 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 389.81 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 363.99 | x1074 |
| 4/9/2026 | FROST ARNETT COM | $ | 351.13 | x1074 |
| 4/9/2026 | EIC | $ | 337.51 | x1074 |
| 4/9/2026 | DEVOTED HEALTH I | $ | 320.21 | x1074 |
| 4/9/2026 | DEVOTED HEALTH I | $ | 279.25 | x1074 |
| 4/9/2026 | 36 TREAS 310 | $ | 252.05 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 244.79 | x1074 |
| 4/9/2026 | CARITEN HP | $ | 228.96 | x1074 |
| 4/9/2026 | FROST ARNETT COM | $ | 223.53 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/9/2026 | PAY PLUS | $ | 217.26 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 211.71 | x1074 |
| 4/9/2026 | CHECK DEPOSIT PACKAGE | $ | 201.31 | x1074 |
| 4/9/2026 | DEVOTED HEALTH I | $ | 197.39 | x1074 |
| 4/9/2026 | 36 TREAS 310 | $ | 191.51 | x1074 |
| 4/9/2026 | DEVOTED HEALTH I | $ | 182.99 | x1074 |
| 4/9/2026 | PAY PLUS | $ | 171.81 | x1074 |
| 4/9/2026 | REAL TIME PAYMENT CREDIT, | $ | 170.72 | x7948 |
| 4/9/2026 | Optum VA CCN Reg | $ | 163.57 | x1074 |
| 4/9/2026 | PAY PLUS | $ | 156.20 | x1074 |
| 4/9/2026 | UHC SUREST | $ | 151.42 | x1074 |
| 4/9/2026 | DEVOTED HEALTH P | $ | 143.06 | x1074 |
| 4/9/2026 | 36 TREAS 310 | $ | 135.90 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 134.91 | x1074 |
| 4/9/2026 | PAY PLUS | $ | 134.47 | x1074 |
| 4/9/2026 | DEVOTED HEALTH I | $ | 134.01 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 129.38 | x1074 |
| 4/9/2026 | Optum VA CCN Reg | $ | 126.79 | x1074 |
| 4/9/2026 | DEVOTED HEALTH I | $ | 124.72 | x1074 |
| 4/9/2026 | CHECK DEPOSIT PACKAGE | $ | 123.05 | x1074 |
| 4/9/2026 | PAY PLUS | $ | 120.04 | x1074 |
| 4/9/2026 | PAY PLUS | $ | 111.82 | x1074 |
| 4/9/2026 | PAY PLUS | $ | 111.82 | x1074 |
| 4/9/2026 | CHECK DEPOSIT PACKAGE | $ | 111.77 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 109.74 | x1074 |
| 4/9/2026 | Real Time Payment Credit | $ | 106.64 | x1074 |
| 4/9/2026 | DEVOTED HEALTH I | $ | 106.06 | x1074 |
| 4/9/2026 | 36 TREAS 310 | $ | 104.37 | x1074 |
| 4/9/2026 | DEVOTED HEALTH P | $ | 104.36 | x1074 |
| 4/9/2026 | PAY PLUS | $ | 98.25 | x1074 |
| 4/9/2026 | CHECK DEPOSIT PACKAGE | $ | 98.00 | x2559 |
| 4/9/2026 | REGIONS BANK WLB 2438 | $ | 95.00 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 94.76 | x1074 |
| 4/9/2026 | 36 TREAS 310 | $ | 92.49 | x1074 |
| 4/9/2026 | WPS-TMEP CONTRAC | $ | 91.70 | x1074 |
| 4/9/2026 | DEVOTED HEALTH P | $ | 91.25 | x1074 |
| 4/9/2026 | DEVOTED HEALTH I | $ | 90.20 | x1074 |
| 4/9/2026 | AARP Supplementa | $ | 89.82 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 88.38 | x1074 |
| 4/9/2026 | AETNA AS01 | $ | 86.82 | x2559 |
| 4/9/2026 | PAY PLUS | $ | 83.80 | x1074 |
| 4/9/2026 | 36 TREAS 310 | $ | 80.17 | x1074 |
| 4/9/2026 | DEVOTED HEALTH P | $ | 75.51 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 75.04 | x1074 |
| 4/9/2026 | MAC PTB ALGATN | $ | 73.75 | x1074 |
| 4/9/2026 | PAY PLUS | $ | 63.36 | x1074 |
| 4/9/2026 | UnitedHealthcare | $ | 61.69 | x1074 |
| 4/9/2026 | DEVOTED HEALTH I | $ | 60.94 | x1074 |
| 4/9/2026 | CHECK DEPOSIT PACKAGE | $ | 60.00 | x1074 |
| 4/9/2026 | DEVOTED HEALTH P | $ | 57.04 | x1074 |
| 4/9/2026 | DEVOTED HEALTH P | $ | 57.04 | x1074 |
| 4/9/2026 | DEVOTED HEALTH I | $ | 57.04 | x1074 |
| 4/9/2026 | 36 TREAS 310 | $ | 55.96 | x1074 |
| 4/9/2026 | DEVOTED HEALTH I | $ | 50.14 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/9/2026 | CHECK DEPOSIT PACKAGE | $ 50.00 | x2559 |
| 4/9/2026 | PAY PLUS | $ 48.86 | x1074 |
| 4/9/2026 | AARP Supplementa | $ 46.90 | x1074 |
| 4/9/2026 | PAY PLUS | $ 45.36 | x1074 |
| 4/9/2026 | CHECK DEPOSIT PACKAGE | $ 45.00 | x2559 |
| 4/9/2026 | MAC PTB ALGATN | $ 43.09 | x1074 |
| 4/9/2026 | 36 TREAS 310 | $ 40.00 | x1074 |
| 4/9/2026 | PAY PLUS | $ 39.56 | x1074 |
| 4/9/2026 | 36 TREAS 310 | $ 35.00 | x1074 |
| 4/9/2026 | PAY PLUS | $ 31.88 | x1074 |
| 4/9/2026 | PAY PLUS | $ 31.72 | x1074 |
| 4/9/2026 | DEVOTED HEALTH I | $ 30.66 | x1074 |
| 4/9/2026 | CHECK DEPOSIT PACKAGE | $ 30.00 | x2559 |
| 4/9/2026 | DEVOTED HEALTH I | $ 26.25 | x1074 |
| 4/9/2026 | AARP Supplementa | $ 23.88 | x1074 |
| 4/9/2026 | HDIC | $ 23.77 | x1074 |
| 4/9/2026 | PAY PLUS | $ 23.32 | x1074 |
| 4/9/2026 | AARP Supplementa | $ 23.02 | x1074 |
| 4/9/2026 | PAY PLUS | $ 22.88 | x1074 |
| 4/9/2026 | AARP Supplementa | $ 22.39 | x1074 |
| 4/9/2026 | WPS-TMEP CONTRAC | $ 22.26 | x1074 |
| 4/9/2026 | PAY PLUS | $ 21.71 | x1074 |
| 4/9/2026 | PAY PLUS | $ 18.49 | x1074 |
| 4/9/2026 | AARP Supplementa | $ 18.34 | x1074 |
| 4/9/2026 | PAY PLUS | $ 18.32 | x1074 |
| 4/9/2026 | PAY PLUS | $ 17.79 | x1074 |
| 4/9/2026 | PAY PLUS | $ 17.79 | x1074 |
| 4/9/2026 | PAY PLUS | $ 17.23 | x1074 |
| 4/9/2026 | PAY PLUS | $ 15.79 | x1074 |
| 4/9/2026 | PAY PLUS | $ 15.79 | x1074 |
| 4/9/2026 | 36 TREAS 310 | $ 15.54 | x1074 |
| 4/9/2026 | CHECK DEPOSIT PACKAGE | $ 15.00 | x2559 |
| 4/9/2026 | AARP Supplementa | $ 13.69 | x2559 |
| 4/9/2026 | PAY PLUS | $ 10.74 | x1074 |
| 4/9/2026 | PAY PLUS | $ 10.74 | x1074 |
| 4/9/2026 | CHECK DEPOSIT PACKAGE | $ 10.00 | x2559 |
| 4/9/2026 | PAY PLUS | $ 9.13 | x1074 |
| 4/9/2026 | PAY PLUS | $ 9.13 | x1074 |
| 4/9/2026 | 36 TREAS 310 | $ 8.95 | x1074 |
| 4/9/2026 | CHECK DEPOSIT PACKAGE | $ 5.00 | x2559 |
| 4/9/2026 | AARP Supplementa | $ 2.78 | x1074 |
| 4/9/2026 | PAY PLUS | $ 1.76 | x1074 |
| 4/9/2026 | Miscellaneous Credits | $ 23,604.32 | x1107 |
| 4/10/2026 | WELLPARTNR | $ 214,205.81 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ 137,474.97 | x1074 |
| 4/10/2026 | A B MAC PT A AL | $ 79,243.23 | x1074 |
| 4/10/2026 | CHECK DEPOSIT PACKAGE | $ 19,093.50 | x1074 |
| 4/10/2026 | ACCESS HEALTH | $ 18,643.72 | x4680 |
| 4/10/2026 | UnitedHealthcare | $ 17,189.34 | x1074 |
| 4/10/2026 | EIC | $ 11,999.54 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ 7,903.40 | x1074 |
| 4/10/2026 | EIC | $ 7,744.29 | x2559 |
| 4/10/2026 | HUMANA INS CO | $ 7,517.65 | x2559 |
| 4/10/2026 | PAY PLUS | $ 6,749.94 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 4/10/2026 | UnitedHealthcare | $ | 6,615.64 | x1074 |
| 4/10/2026 | ACCESS HEALTH | $ | 5,912.92 | x4680 |
| 4/10/2026 | WPS-TMEP CONTRAC | $ | 5,198.29 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ | 4,542.61 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ | 3,876.94 | x1074 |
| 4/10/2026 | REGIONS BANK WLB 2438 | $ | 3,490.86 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ | 2,650.72 | x2559 |
| 4/10/2026 | CARITEN HP | $ | 2,613.97 | x2559 |
| 4/10/2026 | DEVOTED HEALTH I | $ | 2,511.12 | x1074 |
| 4/10/2026 | Marketplace | $ | 2,403.21 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ | 2,322.39 | x1074 |
| 4/10/2026 | Real Time Payment Credit | $ | 2,211.60 | x1074 |
| 4/10/2026 | DEVOTED HEALTH P | $ | 2,191.59 | x1074 |
| 4/10/2026 | Real Time Payment Credit | $ | 2,160.35 | x1074 |
| 4/10/2026 | CHECK DEPOSIT PACKAGE | $ | 1,984.00 | x2559 |
| 4/10/2026 | UnitedHealthcare | $ | 1,982.10 | x1074 |
| 4/10/2026 | CHECK DEPOSIT PACKAGE | $ | 1,881.11 | x2559 |
| 4/10/2026 | PAY PLUS | $ | 1,693.02 | x1074 |
| 4/10/2026 | Real Time Payment Credit | $ | 1,681.60 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ | 1,552.43 | x1074 |
| 4/10/2026 | Optum VA CCN Reg | $ | 1,398.79 | x1074 |
| 4/10/2026 | Optum VA CCN Reg | $ | 1,339.54 | x1074 |
| 4/10/2026 | UHC SUREST | $ | 1,238.35 | x1074 |
| 4/10/2026 | DEVOTED HEALTH P | $ | 1,156.77 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ | 1,083.96 | x1074 |
| 4/10/2026 | Optum VA CCN Reg | $ | 1,048.56 | x1074 |
| 4/10/2026 | Optum VA CCN Reg | $ | 1,025.04 | x1074 |
| 4/10/2026 | MAC PTB ALGATN | $ | 998.18 | x1074 |
| 4/10/2026 | HUMANA INS CO | $ | 964.97 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ | 917.44 | x1074 |
| 4/10/2026 | 5 3 BANKCARD SYS | $ | 891.95 | x4680 |
| 4/10/2026 | UnitedHealthcare | $ | 876.46 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ | 843.85 | x1074 |
| 4/10/2026 | 5 3 BANKCARD SYS | $ | 807.19 | x4680 |
| 4/10/2026 | Optum VA CCN Reg | $ | 763.95 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ | 751.00 | x1074 |
| 4/10/2026 | Optum VA CCN Reg | $ | 690.04 | x1074 |
| 4/10/2026 | PAY PLUS | $ | 637.65 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ | 603.52 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ | 582.77 | x2559 |
| 4/10/2026 | UnitedHealthcare | $ | 572.09 | x1074 |
| 4/10/2026 | CHECK DEPOSIT PACKAGE | $ | 550.00 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ | 537.46 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ | 503.94 | x1074 |
| 4/10/2026 | REAL TIME PAYMENT CREDIT, | $ | 494.95 | x1074 |
| 4/10/2026 | EIC | $ | 482.12 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ | 471.72 | x1074 |
| 4/10/2026 | CHECK DEPOSIT PACKAGE | $ | 461.84 | x1074 |
| 4/10/2026 | MAC PTB ALGATN | $ | 444.18 | x1074 |
| 4/10/2026 | PAY PLUS | $ | 441.55 | x1074 |
| 4/10/2026 | MAC PTB ALGATN | $ | 430.57 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ | 429.41 | x1074 |
| 4/10/2026 | HUMANA AHP | $ | 423.99 | x2559 |
| 4/10/2026 | UnitedHealthcare | $ | 421.66 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/10/2026 | CHECK DEPOSIT PACKAGE | $ 398.36 | x2559 |
| 4/10/2026 | UnitedHealthcare | $ 385.64 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ 363.37 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ 345.13 | x1074 |
| 4/10/2026 | Optum VA CCN Reg | $ 339.90 | x1074 |
| 4/10/2026 | Real Time Payment Credit | $ 338.92 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ 337.16 | x1074 |
| 4/10/2026 | Optum VA CCN Reg | $ 327.14 | x1074 |
| 4/10/2026 | Optum VA CCN Reg | $ 312.91 | x1074 |
| 4/10/2026 | Optum VA CCN Reg | $ 311.98 | x1074 |
| 4/10/2026 | MAC PTB ALGATN | $ 284.73 | x1074 |
| 4/10/2026 | PAY PLUS | $ 276.23 | x1074 |
| 4/10/2026 | Optum Risk and Q | $ 270.00 | x1074 |
| 4/10/2026 | REAL TIME PAYMENT CREDIT, | $ 269.24 | x7948 |
| 4/10/2026 | CARITEN HP | $ 257.47 | x1074 |
| 4/10/2026 | CHECK DEPOSIT PACKAGE | $ 257.18 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ 248.85 | x1074 |
| 4/10/2026 | PAY PLUS | $ 243.50 | x1074 |
| 4/10/2026 | PAY PLUS | $ 236.05 | x1074 |
| 4/10/2026 | MAC PTB ALGATN | $ 221.99 | x1074 |
| 4/10/2026 | PAY PLUS | $ 218.73 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ 206.23 | x1074 |
| 4/10/2026 | UMR USNAS | $ 199.00 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ 197.00 | x1074 |
| 4/10/2026 | UNITEDHEALTHCARE | $ 193.31 | x1074 |
| 4/10/2026 | PAY PLUS | $ 192.55 | x1074 |
| 4/10/2026 | CIGNA | $ 192.28 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ 179.43 | x1074 |
| 4/10/2026 | Optum VA CCN Reg | $ 177.86 | x1074 |
| 4/10/2026 | Optum VA CCN Reg | $ 170.01 | x1074 |
| 4/10/2026 | DEVOTED HEALTH I | $ 166.35 | x1074 |
| 4/10/2026 | PAY PLUS | $ 160.03 | x1074 |
| 4/10/2026 | DEVOTED HEALTH P | $ 158.51 | x1074 |
| 4/10/2026 | CHECK DEPOSIT PACKAGE | $ 156.00 | x1074 |
| 4/10/2026 | CHECK DEPOSIT PACKAGE | $ 155.00 | x1074 |
| 4/10/2026 | CHECK DEPOSIT PACKAGE | $ 149.52 | x1074 |
| 4/10/2026 | PAY PLUS | $ 142.24 | x1074 |
| 4/10/2026 | Montgomery Trust | $ 142.01 | x1074 |
| 4/10/2026 | AETNA AS01 | $ 136.31 | x2559 |
| 4/10/2026 | DEVOTED HEALTH P | $ 135.91 | x1074 |
| 4/10/2026 | PAY PLUS | $ 131.82 | x1074 |
| 4/10/2026 | PAY PLUS | $ 130.45 | x1074 |
| 4/10/2026 | DEVOTED HEALTH I | $ 124.21 | x1074 |
| 4/10/2026 | CIGNA | $ 122.86 | x1074 |
| 4/10/2026 | PAY PLUS | $ 122.11 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ 114.50 | x1074 |
| 4/10/2026 | PAY PLUS | $ 114.23 | x1074 |
| 4/10/2026 | DEVOTED HEALTH I | $ 108.92 | x1074 |
| 4/10/2026 | PAY PLUS | $ 107.02 | x1074 |
| 4/10/2026 | PAY PLUS | $ 106.99 | x1074 |
| 4/10/2026 | MAC PTB ALGATN | $ 106.43 | x1074 |
| 4/10/2026 | UHC of the Midwe | $ 100.99 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ 98.87 | x1074 |
| 4/10/2026 | PAY PLUS | $ 98.25 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/10/2026 | Optum VA CCN Reg | $ 91.72 | x1074 |
| 4/10/2026 | DEVOTED HEALTH P | $ 91.61 | x1074 |
| 4/10/2026 | CHECK DEPOSIT PACKAGE | $ 88.00 | x2559 |
| 4/10/2026 | Optum VA CCN Reg | $ 87.79 | x1074 |
| 4/10/2026 | PAY PLUS | $ 84.08 | x1074 |
| 4/10/2026 | 36 TREAS 310 | $ 83.47 | x1074 |
| 4/10/2026 | Optum VA CCN Reg | $ 81.86 | x2559 |
| 4/10/2026 | DEVOTED HEALTH I | $ 79.86 | x1074 |
| 4/10/2026 | HBPIL | $ 76.23 | x2559 |
| 4/10/2026 | CHECK DEPOSIT PACKAGE | $ 74.23 | x1074 |
| 4/10/2026 | DEVOTED HEALTH P | $ 65.84 | x1074 |
| 4/10/2026 | AARP Supplementa | $ 57.05 | x1074 |
| 4/10/2026 | UnitedHealthcare | $ 52.62 | x1074 |
| 4/10/2026 | DEVOTED HEALTH P | $ 50.14 | x1074 |
| 4/10/2026 | PAY PLUS | $ 49.05 | x1074 |
| 4/10/2026 | PAY PLUS | $ 49.05 | x1074 |
| 4/10/2026 | PAY PLUS | $ 44.14 | x1074 |
| 4/10/2026 | PAY PLUS | $ 41.79 | x1074 |
| 4/10/2026 | 36 TREAS 310 | $ 35.00 | x1074 |
| 4/10/2026 | PAY PLUS | $ 34.45 | x1074 |
| 4/10/2026 | PAY PLUS | $ 33.45 | x1074 |
| 4/10/2026 | AARP Supplementa | $ 31.23 | x1074 |
| 4/10/2026 | PAY PLUS | $ 24.52 | x1074 |
| 4/10/2026 | AARP Supplementa | $ 23.88 | x1074 |
| 4/10/2026 | PAY PLUS | $ 23.32 | x1074 |
| 4/10/2026 | PAY PLUS | $ 23.32 | x1074 |
| 4/10/2026 | PAY PLUS | $ 23.32 | x1074 |
| 4/10/2026 | UNITEDHEALTHCARE | $ 23.16 | x1074 |
| 4/10/2026 | UHC SUREST | $ 20.62 | x2559 |
| 4/10/2026 | PAY PLUS | $ 17.79 | x1074 |
| 4/10/2026 | UNITEDHEALTHCARE | $ 17.65 | x1074 |
| 4/10/2026 | UNITEDHEALTHCARE | $ 14.26 | x1074 |
| 4/10/2026 | B OF A-CBIC CLMS | $ 7.10 | x2559 |
| 4/10/2026 | PAY PLUS | $ 6.97 | x1074 |
| 4/10/2026 | PAY PLUS | $ 6.97 | x1074 |
| 4/10/2026 | PAY PLUS | $ 6.13 | x1074 |
| 4/10/2026 | PAY PLUS | $ 5.31 | x1074 |
| 4/10/2026 | PAY PLUS | $ 4.95 | x1074 |
| 4/10/2026 | PAY PLUS | $ 0.01 | x1074 |
| 4/10/2026 | Miscellaneous Credits | $ 22,699.82 | x1107 |
| 4/13/2026 | GAINWELL TECHNOL | $ 307,525.41 | x1203 |
| 4/13/2026 | PAY PLUS | $ 197,230.83 | x1074 |
| 4/13/2026 | A B MAC PT A AL | $ 113,842.56 | x1074 |
| 4/13/2026 | ACCESS HEALTH | $ 69,874.76 | x4680 |
| 4/13/2026 | Optum VA CCN Reg | $ 34,164.60 | x1074 |
| 4/13/2026 | PAY PLUS | $ 28,274.73 | x1074 |
| 4/13/2026 | CHECK DEPOSIT PACKAGE | $ 27,360.88 | x1074 |
| 4/13/2026 | GAINWELL TECHNOL | $ 25,237.16 | x4680 |
| 4/13/2026 | CHECK DEPOSIT PACKAGE | $ 22,278.87 | x1074 |
| 4/13/2026 | GAINWELL TECHNOL | $ 21,943.37 | x1074 |
| 4/13/2026 | REAL TIME PAYMENT CREDIT, | $ 14,962.95 | x1074 |
| 4/13/2026 | GAINWELL TECHNOL | $ 12,152.00 | x1203 |
| 4/13/2026 | HUMANA INS CO | $ 11,807.12 | x2559 |
| 4/13/2026 | PAY PLUS | $ 10,492.84 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/13/2026 | PAY PLUS | $ | 7,591.06 | x1074 |
| 4/13/2026 | DEVOTED HEALTH P | $ | 7,392.28 | x1074 |
| 4/13/2026 | CHECK DEPOSIT PACKAGE | $ | 6,792.72 | x2559 |
| 4/13/2026 | CHECK DEPOSIT PACKAGE | $ | 5,707.12 | x2559 |
| 4/13/2026 | WPS-TMEP CONTRAC | $ | 5,225.78 | x1074 |
| 4/13/2026 | ACCESS HEALTH | $ | 5,221.76 | x4680 |
| 4/13/2026 | HUMANA INS CO | $ | 4,747.36 | x1074 |
| 4/13/2026 | GAINWELL TECHNOL | $ | 4,690.77 | x4680 |
| 4/13/2026 | PAY PLUS | $ | 4,126.18 | x1074 |
| 4/13/2026 | Optum VA CCN Reg | $ | 3,944.27 | x1074 |
| 4/13/2026 | UHC SUREST | $ | 3,888.00 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 3,787.42 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 3,292.67 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 3,254.23 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 2,746.80 | x1074 |
| 4/13/2026 | CURO HEALTH SERV | $ | 2,537.65 | x1074 |
| 4/13/2026 | REAL TIME PAYMENT CREDIT, | $ | 2,366.40 | x1074 |
| 4/13/2026 | REAL TIME PAYMENT CREDIT, | $ | 1,978.57 | x1074 |
| 4/13/2026 | CHECK DEPOSIT PACKAGE | $ | 1,922.26 | x1074 |
| 4/13/2026 | MAC PTB ALGATN | $ | 1,919.23 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ | 1,885.54 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 1,881.40 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 1,688.62 | x1074 |
| 4/13/2026 | GAINWELL TECHNOL | $ | 1,634.42 | x1074 |
| 4/13/2026 | 5 3 BANKCARD SYS | $ | 1,518.86 | x4680 |
| 4/13/2026 | REAL TIME PAYMENT CREDIT, | $ | 1,513.61 | x1074 |
| 4/13/2026 | CHECK DEPOSIT PACKAGE | $ | 1,263.21 | x2559 |
| 4/13/2026 | Optum VA CCN Reg | $ | 1,188.94 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 1,149.46 | x1074 |
| 4/13/2026 | UHC SUREST | $ | 1,109.87 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 998.87 | x1074 |
| 4/13/2026 | DEVOTED HEALTH I | $ | 955.26 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 919.24 | x1074 |
| 4/13/2026 | EIC | $ | 879.97 | x2559 |
| 4/13/2026 | CHECK DEPOSIT PACKAGE | $ | 878.50 | x1074 |
| 4/13/2026 | REAL TIME PAYMENT CREDIT, | $ | 878.39 | x7948 |
| 4/13/2026 | Optum VA CCN Reg | $ | 854.82 | x2559 |
| 4/13/2026 | GAINWELL TECHNOL | $ | 843.49 | x1074 |
| 4/13/2026 | CHECK DEPOSIT PACKAGE | $ | 819.49 | x1074 |
| 4/13/2026 | DEVOTED HEALTH I | $ | 782.46 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 759.47 | x1074 |
| 4/13/2026 | AETNA A04 | $ | 729.30 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 672.92 | x1074 |
| 4/13/2026 | CIGNA | $ | 639.49 | x1074 |
| 4/13/2026 | REAL TIME PAYMENT CREDIT, | $ | 626.05 | x1074 |
| 4/13/2026 | 5 3 BANKCARD SYS | $ | 616.10 | x4680 |
| 4/13/2026 | Marketplace | $ | 615.52 | x1074 |
| 4/13/2026 | Optum VA CCN Reg | $ | 593.53 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 592.47 | x1074 |
| 4/13/2026 | MAC PTB ALGATN | $ | 583.61 | x1074 |
| 4/13/2026 | MAC PTB ALGATN | $ | 583.27 | x1074 |
| 4/13/2026 | Optum VA CCN Reg | $ | 565.05 | x1074 |
| 4/13/2026 | MAC PTB ALGATN | $ | 557.47 | x1074 |
| 4/13/2026 | Optum VA CCN Reg | $ | 540.04 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/13/2026 | 5 3 BANKCARD SYS | $ | 521.26 | x4680 |
| 4/13/2026 | AETNA AS01 | $ | 517.07 | x1074 |
| 4/13/2026 | REAL TIME PAYMENT CREDIT, | $ | 516.11 | x1074 |
| 4/13/2026 | DEVOTED HEALTH P | $ | 511.48 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 505.41 | x1074 |
| 4/13/2026 | CHECK DEPOSIT PACKAGE | $ | 492.68 | x1074 |
| 4/13/2026 | 5 3 BANKCARD SYS | $ | 492.32 | x4680 |
| 4/13/2026 | DEVOTED HEALTH P | $ | 476.48 | x1074 |
| 4/13/2026 | Marketplace | $ | 450.06 | x1074 |
| 4/13/2026 | MAC PTB ALGATN | $ | 447.15 | x1074 |
| 4/13/2026 | HUMANA AHP | $ | 435.14 | x2559 |
| 4/13/2026 | Real Time Payment Credit | $ | 429.95 | x1074 |
| 4/13/2026 | DEVOTED HEALTH P | $ | 427.41 | x1074 |
| 4/13/2026 | AETNA AS01 | $ | 410.53 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ | 391.76 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 368.61 | x1074 |
| 4/13/2026 | EIC | $ | 364.96 | x1074 |
| 4/13/2026 | Marketplace | $ | 337.50 | x1074 |
| 4/13/2026 | CARITEN HP | $ | 308.27 | x2559 |
| 4/13/2026 | PAY PLUS | $ | 302.14 | x1074 |
| 4/13/2026 | Optum VA CCN Reg | $ | 296.46 | x1074 |
| 4/13/2026 | DEVOTED HEALTH I | $ | 295.18 | x1074 |
| 4/13/2026 | CIGNA | $ | 289.93 | x1074 |
| 4/13/2026 | CHECK DEPOSIT PACKAGE | $ | 283.40 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ | 272.08 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ | 256.97 | x1074 |
| 4/13/2026 | DEVOTED HEALTH I | $ | 249.28 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ | 236.23 | x1074 |
| 4/13/2026 | CHECK DEPOSIT PACKAGE | $ | 233.70 | x2559 |
| 4/13/2026 | UHC SUREST | $ | 230.11 | x1074 |
| 4/13/2026 | MAC PTB ALGATN | $ | 227.70 | x1074 |
| 4/13/2026 | CHECK DEPOSIT PACKAGE | $ | 215.00 | x1074 |
| 4/13/2026 | DEVOTED HEALTH P | $ | 209.65 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ | 207.06 | x1074 |
| 4/13/2026 | DEVOTED HEALTH I | $ | 203.15 | x1074 |
| 4/13/2026 | BANCORPSV | $ | 197.00 | x7345 |
| 4/13/2026 | CHECK DEPOSIT PACKAGE | $ | 190.84 | x1074 |
| 4/13/2026 | CHECK DEPOSIT PACKAGE | $ | 188.52 | x2559 |
| 4/13/2026 | Optum VA CCN Reg | $ | 188.26 | x1074 |
| 4/13/2026 | GAINWELL TECHNOL | $ | 188.08 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 179.53 | x1074 |
| 4/13/2026 | Optum VA CCN Reg | $ | 177.52 | x1074 |
| 4/13/2026 | CHECK DEPOSIT PACKAGE | $ | 166.00 | x2559 |
| 4/13/2026 | Optum VA CCN Reg | $ | 163.57 | x1074 |
| 4/13/2026 | Optum VA CCN Reg | $ | 159.59 | x1074 |
| 4/13/2026 | WPS-TMEP CONTRAC | $ | 157.98 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 156.20 | x1074 |
| 4/13/2026 | DEVOTED HEALTH I | $ | 150.27 | x1074 |
| 4/13/2026 | DEVOTED HEALTH P | $ | 143.81 | x1074 |
| 4/13/2026 | United HealthCar | $ | 140.12 | x1074 |
| 4/13/2026 | Optum VA CCN Reg | $ | 139.03 | x1074 |
| 4/13/2026 | DEVOTED HEALTH I | $ | 138.34 | x1074 |
| 4/13/2026 | CARITEN HP | $ | 136.29 | x1074 |
| 4/13/2026 | DEVOTED HEALTH I | $ | 129.75 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/13/2026 | DEVOTED HEALTH I | $ 120.61 | x1074 |
| 4/13/2026 | DEVOTED HEALTH P | $ 120.30 | x1074 |
| 4/13/2026 | PAY PLUS | $ 115.71 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ 115.69 | x1074 |
| 4/13/2026 | 36 TREAS 310 | $ 115.59 | x1074 |
| 4/13/2026 | UnitedHealthcare | $ 114.50 | x1074 |
| 4/13/2026 | UnitedHealthcare | $ 114.50 | x1074 |
| 4/13/2026 | UnitedHealthcare | $ 113.93 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ 112.50 | x1074 |
| 4/13/2026 | AETNA AS01 | $ 109.99 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ 107.74 | x1074 |
| 4/13/2026 | DEVOTED HEALTH P | $ 104.37 | x1074 |
| 4/13/2026 | UHC SUREST | $ 103.68 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ 103.67 | x1074 |
| 4/13/2026 | DEVOTED HEALTH I | $ 103.48 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ 103.40 | x2559 |
| 4/13/2026 | WPS-TMEP CONTRAC | $ 100.09 | x1074 |
| 4/13/2026 | CHECK DEPOSIT PACKAGE | $ 100.00 | x1074 |
| 4/13/2026 | CIGNA | $ 98.80 | x1074 |
| 4/13/2026 | PAY PLUS | $ 96.36 | x1074 |
| 4/13/2026 | DEVOTED HEALTH I | $ 94.56 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ 93.87 | x2559 |
| 4/13/2026 | DEVOTED HEALTH P | $ 90.01 | x1074 |
| 4/13/2026 | DEVOTED HEALTH P | $ 89.23 | x1074 |
| 4/13/2026 | Optum VA CCN Reg | $ 87.79 | x1074 |
| 4/13/2026 | DEVOTED HEALTH P | $ 85.03 | x1074 |
| 4/13/2026 | AETNA AS01 | $ 84.62 | x2559 |
| 4/13/2026 | PAY PLUS | $ 83.14 | x1074 |
| 4/13/2026 | PAY PLUS | $ 83.03 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ 81.14 | x1074 |
| 4/13/2026 | PAY PLUS | $ 79.54 | x1074 |
| 4/13/2026 | GEHA UMR | $ 68.43 | x1074 |
| 4/13/2026 | GAINWELL TECHNOL | $ 60.86 | x1074 |
| 4/13/2026 | REAL TIME PAYMENT CREDIT, | $ 60.00 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ 58.87 | x1074 |
| 4/13/2026 | PAY PLUS | $ 57.29 | x1074 |
| 4/13/2026 | PAY PLUS | $ 55.24 | x1074 |
| 4/13/2026 | GEHA UMR | $ 50.00 | x2559 |
| 4/13/2026 | UnitedHealthcare | $ 48.87 | x1074 |
| 4/13/2026 | HUMANA INS CO | $ 48.38 | x1074 |
| 4/13/2026 | DEVOTED HEALTH P | $ 45.77 | x1074 |
| 4/13/2026 | PAY PLUS | $ 41.10 | x1074 |
| 4/13/2026 | PAY PLUS | $ 40.90 | x1074 |
| 4/13/2026 | PAY PLUS | $ 39.11 | x1074 |
| 4/13/2026 | PAY PLUS | $ 35.13 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ 34.38 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ 28.53 | x1074 |
| 4/13/2026 | CHECK DEPOSIT PACKAGE | $ 25.00 | x1074 |
| 4/13/2026 | PAY PLUS | $ 23.61 | x1074 |
| 4/13/2026 | PAY PLUS | $ 23.32 | x1074 |
| 4/13/2026 | PAY PLUS | $ 23.32 | x1074 |
| 4/13/2026 | PAY PLUS | $ 23.32 | x1074 |
| 4/13/2026 | PAY PLUS | $ 21.71 | x1074 |
| 4/13/2026 | PAY PLUS | $ 20.75 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/13/2026 | UNITEDHEALTHCARE | $ | 18.53 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 15.24 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ | 14.73 | x2559 |
| 4/13/2026 | CIGNA EDGE TRANS | $ | 13.69 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 13.43 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 13.43 | x1074 |
| 4/13/2026 | PALMETTO GBA | $ | 12.48 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 9.13 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 8.19 | x1074 |
| 4/13/2026 | UHC SUREST | $ | 7.40 | x1074 |
| 4/13/2026 | PAY PLUS | $ | 0.77 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ | 0.01 | x1074 |
| 4/13/2026 | UNITEDHEALTHCARE | $ | 0.01 | x1074 |
| 4/13/2026 | Miscellaneous Credits | $ | 70,399.21 | x1107 |
| 4/14/2026 | A B MAC PT A AL | $ | 78,165.78 | x1074 |
| 4/14/2026 | HUMANA INS CO | $ | 36,937.33 | x1074 |
| 4/14/2026 | HUMANA INS CO | $ | 28,594.97 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 21,934.21 | x1074 |
| 4/14/2026 | CARITEN HP | $ | 20,709.14 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 17,473.82 | x1074 |
| 4/14/2026 | Optum VA CCN Reg | $ | 11,515.20 | x1074 |
| 4/14/2026 | EIC | $ | 7,368.35 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 6,909.68 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 6,641.44 | x2559 |
| 4/14/2026 | UnitedHealthcare | $ | 6,478.62 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 6,208.66 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 6,187.64 | x1074 |
| 4/14/2026 | DEVOTED HEALTH P | $ | 5,991.91 | x1074 |
| 4/14/2026 | ARGUS HEALTH SYS | $ | 5,692.17 | x4680 |
| 4/14/2026 | Real Time Payment Credit | $ | 5,230.02 | x1074 |
| 4/14/2026 | HUMANA INS CO | $ | 4,732.51 | x2559 |
| 4/14/2026 | EIC | $ | 3,810.11 | x2559 |
| 4/14/2026 | EIC | $ | 3,733.35 | x2559 |
| 4/14/2026 | HUMANA INS CO | $ | 3,472.27 | x2559 |
| 4/14/2026 | PAY PLUS | $ | 3,469.34 | x1074 |
| 4/14/2026 | HUMANA INS CO | $ | 3,119.77 | x2559 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 2,913.30 | x4680 |
| 4/14/2026 | UnitedHealthcare | $ | 2,747.36 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 2,744.41 | x1074 |
| 4/14/2026 | Real Time Payment Credit | $ | 2,585.89 | x1074 |
| 4/14/2026 | WPS-TMEP CONTRAC | $ | 2,156.04 | x1074 |
| 4/14/2026 | WPS-TMEP CONTRAC | $ | 2,018.85 | x1074 |
| 4/14/2026 | EIC | $ | 1,993.02 | x2559 |
| 4/14/2026 | UnitedHealthcare | $ | 1,841.58 | x1074 |
| 4/14/2026 | Real Time Payment Credit | $ | 1,764.80 | x1074 |
| 4/14/2026 | EIC | $ | 1,487.56 | x1074 |
| 4/14/2026 | DEVOTED HEALTH P | $ | 1,448.03 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 1,440.00 | x1074 |
| 4/14/2026 | CARITEN HP | $ | 1,438.62 | x1074 |
| 4/14/2026 | 5 3 BANKCARD SYS | $ | 1,387.28 | x4680 |
| 4/14/2026 | UnitedHealthcare | $ | 1,328.53 | x1074 |
| 4/14/2026 | HUMANA INS CO | $ | 1,245.83 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 1,239.17 | x1074 |
| 4/14/2026 | CARITEN HP | $ | 1,179.71 | x2559 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/14/2026 | CARITEN HP | $ | 1,165.01 | x2559 |
| 4/14/2026 | UnitedHealthcare | $ | 1,069.56 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 1,061.80 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 1,054.98 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 1,011.41 | x2559 |
| 4/14/2026 | UnitedHealthcare | $ | 933.59 | x1074 |
| 4/14/2026 | MAC PTB ALGATN | $ | 922.45 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 825.00 | x7035 |
| 4/14/2026 | UnitedHealthcare | $ | 797.46 | x1074 |
| 4/14/2026 | EIC | $ | 790.56 | x1074 |
| 4/14/2026 | EIC | $ | 769.39 | x1074 |
| 4/14/2026 | Real Time Payment Credit | $ | 716.81 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 681.79 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 646.17 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 644.93 | x2559 |
| 4/14/2026 | UnitedHealthcare | $ | 599.43 | x2559 |
| 4/14/2026 | EIC | $ | 531.15 | x1074 |
| 4/14/2026 | REAL TIME PAYMENT CREDIT, | $ | 530.84 | x7948 |
| 4/14/2026 | UnitedHealthcare | $ | 515.93 | x1074 |
| 4/14/2026 | GEHA UMR | $ | 463.15 | x1074 |
| 4/14/2026 | MAC PTB ALGATN | $ | 459.08 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 452.97 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 451.98 | x1074 |
| 4/14/2026 | Optum VA CCN Reg | $ | 404.59 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 401.81 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 393.78 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 387.24 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 386.72 | x2559 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 383.26 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 380.00 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 372.77 | x2559 |
| 4/14/2026 | HUMANA INS CO | $ | 371.95 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 368.25 | x1074 |
| 4/14/2026 | GEHA UMR | $ | 362.95 | x1074 |
| 4/14/2026 | MAC PTB ALGATN | $ | 339.05 | x1074 |
| 4/14/2026 | DEVOTED HEALTH I | $ | 337.31 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 325.30 | x2559 |
| 4/14/2026 | PAY PLUS | $ | 317.43 | x1074 |
| 4/14/2026 | HUMANA AHP | $ | 313.16 | x2559 |
| 4/14/2026 | DEVOTED HEALTH I | $ | 310.30 | x1074 |
| 4/14/2026 | Real Time Payment Credit | $ | 300.00 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 285.00 | x1074 |
| 4/14/2026 | HUMANA AHP | $ | 277.31 | x2559 |
| 4/14/2026 | UnitedHealthcare | $ | 277.02 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 256.22 | x1074 |
| 4/14/2026 | PAY PLUS | $ | 247.55 | x1074 |
| 4/14/2026 | HEHP GA | $ | 244.08 | x2559 |
| 4/14/2026 | UnitedHealthcare | $ | 238.39 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 234.25 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 230.48 | x1074 |
| 4/14/2026 | PAY PLUS | $ | 229.00 | x1074 |
| 4/14/2026 | CARITEN HP | $ | 226.26 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 223.29 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 218.96 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/14/2026 | UnitedHealthcare | $ | 217.27 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 208.64 | x1074 |
| 4/14/2026 | MAC PTB ALGATN | $ | 206.97 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 206.88 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 200.65 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 178.55 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 174.16 | x1074 |
| 4/14/2026 | AETNA AS01 | $ | 173.94 | x2559 |
| 4/14/2026 | MAC PTB ALGATN | $ | 172.95 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 168.84 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 164.40 | x1074 |
| 4/14/2026 | Optum VA CCN Reg | $ | 161.67 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 159.72 | x1074 |
| 4/14/2026 | MAC PTB ALGATN | $ | 157.67 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 157.44 | x1074 |
| 4/14/2026 | MAC PTB ALGATN | $ | 155.49 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 149.48 | x1074 |
| 4/14/2026 | CARITEN HP | $ | 145.94 | x2559 |
| 4/14/2026 | PAY PLUS | $ | 143.61 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 126.43 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 126.38 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 125.00 | x1074 |
| 4/14/2026 | HUMANA AHP | $ | 122.83 | x2559 |
| 4/14/2026 | PAY PLUS | $ | 114.43 | x1074 |
| 4/14/2026 | PAY PLUS | $ | 107.52 | x1074 |
| 4/14/2026 | MAC PTB ALGATN | $ | 106.51 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 100.84 | x1074 |
| 4/14/2026 | CARITEN HP | $ | 98.55 | x1074 |
| 4/14/2026 | PAY PLUS | $ | 97.58 | x1074 |
| 4/14/2026 | 36 TREAS 310 | $ | 93.92 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 93.23 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 93.11 | x1074 |
| 4/14/2026 | CARITEN HP | $ | 92.71 | x1074 |
| 4/14/2026 | CHECK DEPOSIT PACKAGE | $ | 88.49 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 88.43 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 88.43 | x1074 |
| 4/14/2026 | WPS-TMEP CONTRAC | $ | 88.42 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 86.18 | x2559 |
| 4/14/2026 | AETNA AS01 | $ | 86.06 | x2559 |
| 4/14/2026 | AETNA AS01 | $ | 77.40 | x2559 |
| 4/14/2026 | CIGNA HLTH LIFE | $ | 76.29 | x1074 |
| 4/14/2026 | Freedom Life Ins | $ | 75.00 | x1074 |
| 4/14/2026 | PAY PLUS | $ | 72.47 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 71.63 | x1074 |
| 4/14/2026 | EIC | $ | 69.91 | x1074 |
| 4/14/2026 | PAY PLUS | $ | 66.95 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 66.30 | x1074 |
| 4/14/2026 | AETNA AS01 | $ | 64.83 | x2559 |
| 4/14/2026 | GEHA UMR | $ | 64.58 | x1074 |
| 4/14/2026 | PAY PLUS | $ | 63.50 | x1074 |
| 4/14/2026 | WPS-TMEP CONTRAC | $ | 61.41 | x1074 |
| 4/14/2026 | 36 TREAS 310 | $ | 55.96 | x1074 |
| 4/14/2026 | PAY PLUS | $ | 54.56 | x1074 |
| 4/14/2026 | DEVOTED HEALTH I | $ | 54.46 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 4/14/2026 | PAY PLUS | $ | 49.55 | x1074 |
| 4/14/2026 | DEVOTED HEALTH P | $ | 45.77 | x1074 |
| 4/14/2026 | PAY PLUS | $ | 40.96 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 39.73 | x1074 |
| 4/14/2026 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 4/14/2026 | GEHA UMR | $ | 33.53 | x1074 |
| 4/14/2026 | PayPlus | $ | 29.43 | x1074 |
| 4/14/2026 | PAY PLUS | $ | 28.78 | x1074 |
| 4/14/2026 | DEVOTED HEALTH I | $ | 27.67 | x1074 |
| 4/14/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 9.77 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 2.65 | x1074 |
| 4/14/2026 | UnitedHealthcare | $ | 2.65 | x1074 |
| 4/14/2026 | 36 TREAS 310 | $ | 1.24 | x1074 |
| 4/14/2026 | MAC PTB ALGATN | $ | 0.45 | x1074 |
| 4/14/2026 | Miscellaneous Credits | $ | 31,529.98 | x1107 |
| 4/15/2026 | BCBSAL CROSS R | $ | 461,358.56 | x1074 |
| 4/15/2026 | ACCESS HEALTH | $ | 86,930.77 | x4680 |
| 4/15/2026 | UnitedHealthcare | $ | 78,588.86 | x1074 |
| 4/15/2026 | A B MAC PT A AL | $ | 40,218.33 | x1074 |
| 4/15/2026 | BCBSAL CROSS F | $ | 30,019.85 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 25,880.53 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 22,358.25 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 20,776.21 | x1074 |
| 4/15/2026 | MAC PTB ALGATN | $ | 15,539.26 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 14,150.90 | x1074 |
| 4/15/2026 | Optum VA CCN Reg | $ | 13,747.45 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 11,813.96 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 11,403.81 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 10,986.81 | x1074 |
| 4/15/2026 | HUMANA INS CO | $ | 10,620.19 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 9,779.13 | x1074 |
| 4/15/2026 | CHECK DEPOSIT PACKAGE | $ | 9,111.28 | x4680 |
| 4/15/2026 | ACCESS HEALTH | $ | 8,559.76 | x4680 |
| 4/15/2026 | AETNA AS01 | $ | 8,446.39 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 6,862.58 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 5,942.21 | x1074 |
| 4/15/2026 | MAC PTB ALGATN | $ | 4,921.45 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 4,675.00 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 4,542.69 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 4,207.51 | x1074 |
| 4/15/2026 | Real Time Payment Credit | $ | 4,186.00 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 4,041.26 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 3,448.13 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 3,437.81 | x1074 |
| 4/15/2026 | CIGNA | $ | 3,278.94 | x1074 |
| 4/15/2026 | AETNA AS01 | $ | 3,252.30 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ | 3,154.75 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 3,053.67 | x1074 |
| 4/15/2026 | MAC PTB ALGATN | $ | 2,860.01 | x1074 |
| 4/15/2026 | AETNA AS01 | $ | 2,773.06 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 2,674.78 | x1074 |
| 4/15/2026 | EIC | $ | 2,368.41 | x1074 |
| 4/15/2026 | Real Time Payment Credit | $ | 2,296.39 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/15/2026 | DEVOTED HEALTH I | $ 2,228.86 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ 2,187.90 | x1074 |
| 4/15/2026 | REAL TIME PAYMENT CREDIT, | $ 2,073.17 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ 2,058.57 | x1074 |
| 4/15/2026 | Real Time Payment Credit | $ 2,022.05 | x1074 |
| 4/15/2026 | AETNA AS01 | $ 2,014.43 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ 1,981.88 | x1074 |
| 4/15/2026 | PAY PLUS | $ 1,906.20 | x1074 |
| 4/15/2026 | PAY PLUS | $ 1,899.82 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ 1,746.27 | x1074 |
| 4/15/2026 | Real Time Payment Credit | $ 1,701.66 | x1074 |
| 4/15/2026 | DEVOTED HEALTH I | $ 1,640.85 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ 1,632.73 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ 1,606.05 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ 1,420.80 | x1074 |
| 4/15/2026 | 5 3 BANKCARD SYS | $ 1,407.97 | x4680 |
| 4/15/2026 | 5 3 BANKCARD SYS | $ 1,313.00 | x4680 |
| 4/15/2026 | UnitedHealthcare | $ 1,267.86 | x2559 |
| 4/15/2026 | BCBSAL SHIELD F | $ 1,260.40 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ 1,259.08 | x1074 |
| 4/15/2026 | DEVOTED HEALTH P | $ 1,231.35 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ 1,133.11 | x1074 |
| 4/15/2026 | CIGNA | $ 1,104.31 | x1074 |
| 4/15/2026 | PAY PLUS | $ 1,096.05 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ 1,067.53 | x1074 |
| 4/15/2026 | AETNA A04 | $ 1,061.60 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ 935.77 | x2559 |
| 4/15/2026 | BCBSAL SHIELD F | $ 886.50 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ 883.35 | x1074 |
| 4/15/2026 | MAC PTB ALGATN | $ 881.91 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ 816.22 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ 810.20 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ 809.28 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ 797.69 | x1074 |
| 4/15/2026 | MAC PTB ALGATN | $ 779.91 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ 775.81 | x1074 |
| 4/15/2026 | Optum VA CCN Reg | $ 761.05 | x1074 |
| 4/15/2026 | BCBSAL CROSS P | $ 740.78 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ 740.67 | x1074 |
| 4/15/2026 | 36 TREAS 310 | $ 687.11 | x1074 |
| 4/15/2026 | 36 TREAS 310 | $ 685.53 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ 670.63 | x1074 |
| 4/15/2026 | PAY PLUS | $ 660.04 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ 654.53 | x1074 |
| 4/15/2026 | BCBSAL SHIELD P | $ 642.52 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ 582.04 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ 543.07 | x1074 |
| 4/15/2026 | HUMANA INS CO | $ 538.48 | x2559 |
| 4/15/2026 | CHECK DEPOSIT PACKAGE | $ 513.91 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ 501.76 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ 437.56 | x1074 |
| 4/15/2026 | WPS-TMEP CONTRAC | $ 418.24 | x1074 |
| 4/15/2026 | DEVOTED HEALTH I | $ 413.01 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ 408.57 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/15/2026 | BCBSAL SHIELD F | $ | 351.54 | x1074 |
| 4/15/2026 | CHECK DEPOSIT PACKAGE | $ | 330.00 | x2559 |
| 4/15/2026 | BCBSAL SHIELD P | $ | 329.85 | x1074 |
| 4/15/2026 | Optum VA CCN Reg | $ | 327.14 | x1074 |
| 4/15/2026 | CHECK DEPOSIT PACKAGE | $ | 326.00 | x2559 |
| 4/15/2026 | Optum VA CCN Reg | $ | 323.34 | x1074 |
| 4/15/2026 | CHECK DEPOSIT PACKAGE | $ | 306.00 | x1074 |
| 4/15/2026 | CHECK DEPOSIT PACKAGE | $ | 305.00 | x1074 |
| 4/15/2026 | BCBSAL SHIELD P | $ | 304.09 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ | 293.25 | x2559 |
| 4/15/2026 | 36 TREAS 310 | $ | 290.00 | x1074 |
| 4/15/2026 | DEVOTED HEALTH P | $ | 280.86 | x1074 |
| 4/15/2026 | AARP Supplementa | $ | 267.29 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ | 262.28 | x1074 |
| 4/15/2026 | REAL TIME PAYMENT CREDIT, | $ | 256.23 | x7948 |
| 4/15/2026 | BCBSAL SHIELD F | $ | 255.94 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 243.43 | x1074 |
| 4/15/2026 | AETNA AS01 | $ | 230.89 | x2559 |
| 4/15/2026 | MAC PTB ALGATN | $ | 230.76 | x1074 |
| 4/15/2026 | CHECK DEPOSIT PACKAGE | $ | 220.71 | x1074 |
| 4/15/2026 | DEVOTED HEALTH P | $ | 206.18 | x1074 |
| 4/15/2026 | CHECK DEPOSIT PACKAGE | $ | 200.00 | x1074 |
| 4/15/2026 | Optum VA CCN Reg | $ | 198.49 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 195.41 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 194.53 | x1074 |
| 4/15/2026 | UNITEDHEALTHCARE | $ | 194.00 | x1074 |
| 4/15/2026 | DEVOTED HEALTH I | $ | 193.63 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ | 189.66 | x1074 |
| 4/15/2026 | DEVOTED HEALTH I | $ | 186.46 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 181.86 | x1074 |
| 4/15/2026 | DEVOTED HEALTH I | $ | 176.46 | x1074 |
| 4/15/2026 | MAC PTB ALGATN | $ | 173.85 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ | 165.29 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ | 165.29 | x2559 |
| 4/15/2026 | Optum VA CCN Reg | $ | 163.57 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ | 161.81 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ | 152.64 | x1074 |
| 4/15/2026 | BCBSAL SHIELD P | $ | 152.49 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ | 151.29 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ | 139.49 | x1074 |
| 4/15/2026 | DEVOTED HEALTH P | $ | 138.34 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 134.47 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 134.47 | x1074 |
| 4/15/2026 | DEVOTED HEALTH I | $ | 133.08 | x1074 |
| 4/15/2026 | WPS-TMEP CONTRAC | $ | 132.13 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ | 130.34 | x1074 |
| 4/15/2026 | DEVOTED HEALTH P | $ | 128.86 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 126.56 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ | 124.54 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 120.14 | x1074 |
| 4/15/2026 | DEVOTED HEALTH P | $ | 118.56 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 116.56 | x1074 |
| 4/15/2026 | DEVOTED HEALTH I | $ | 115.92 | x1074 |
| 4/15/2026 | MAC PTB ALGATN | $ | 115.13 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|--------------------|--------|---|----------------|
| 4/15/2026 | Optum VA CCN Reg | $ | 111.38 | x2559 |
| 4/15/2026 | BCBSAL SHIELD P | $ | 110.83 | x1074 |
| 4/15/2026 | PayPlus | $ | 110.33 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 109.72 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 108.57 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 107.52 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 106.57 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ | 105.91 | x1074 |
| 4/15/2026 | DEVOTED HEALTH P | $ | 105.90 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 104.90 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ | 103.48 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ | 103.05 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 101.71 | x1074 |
| 4/15/2026 | CIGNA EDGE TRANS | $ | 100.66 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 98.44 | x1074 |
| 4/15/2026 | BCBSAL SHIELD P | $ | 97.98 | x1074 |
| 4/15/2026 | DEVOTED HEALTH I | $ | 97.34 | x1074 |
| 4/15/2026 | DEVOTED HEALTH P | $ | 97.23 | x1074 |
| 4/15/2026 | UNITEDHEALTHCARE | $ | 93.87 | x1074 |
| 4/15/2026 | EIC | $ | 93.33 | x2559 |
| 4/15/2026 | PAY PLUS | $ | 93.13 | x1074 |
| 4/15/2026 | AARP Supplementa | $ | 90.69 | x1074 |
| 4/15/2026 | 36 TREAS 310 | $ | 89.86 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 89.70 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ | 85.23 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 84.83 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ | 83.53 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ | 78.52 | x1074 |
| 4/15/2026 | DEVOTED HEALTH P | $ | 73.47 | x1074 |
| 4/15/2026 | AARP Supplementa | $ | 73.01 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 72.79 | x1074 |
| 4/15/2026 | BCBSAL SHIELD P | $ | 72.79 | x1074 |
| 4/15/2026 | 36 TREAS 310 | $ | 70.15 | x1074 |
| 4/15/2026 | AETNA AS01 | $ | 66.76 | x2559 |
| 4/15/2026 | DEVOTED HEALTH P | $ | 63.32 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ | 57.43 | x1074 |
| 4/15/2026 | BANCORPSV | $ | 56.00 | x7345 |
| 4/15/2026 | DEVOTED HEALTH I | $ | 54.46 | x1074 |
| 4/15/2026 | DEVOTED HEALTH P | $ | 53.84 | x1074 |
| 4/15/2026 | DEVOTED HEALTH I | $ | 53.06 | x1074 |
| 4/15/2026 | 36 TREAS 310 | $ | 52.83 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 51.94 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 51.18 | x1074 |
| 4/15/2026 | CIGNA EDGE TRANS | $ | 50.84 | x1074 |
| 4/15/2026 | DEVOTED HEALTH P | $ | 50.14 | x1074 |
| 4/15/2026 | 36 TREAS 310 | $ | 50.00 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 49.81 | x1074 |
| 4/15/2026 | 36 TREAS 310 | $ | 49.05 | x1074 |
| 4/15/2026 | AETNA AS01 | $ | 47.54 | x1074 |
| 4/15/2026 | BCBSAL SHIELD P | $ | 44.26 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ | 43.85 | x1074 |
| 4/15/2026 | B OF A-CBIC CLMS | $ | 43.69 | x2559 |
| 4/15/2026 | PAY PLUS | $ | 43.04 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ | 42.04 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/15/2026 | BCBSAL SHIELD P | $ | 41.39 | x1074 |
| 4/15/2026 | Optum VA CCN Reg | $ | 41.19 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ | 40.04 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 38.98 | x1074 |
| 4/15/2026 | BCBSAL SHIELD P | $ | 37.57 | x1074 |
| 4/15/2026 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 33.10 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 32.98 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 30.23 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 30.06 | x1074 |
| 4/15/2026 | BCBSAL SHIELD P | $ | 28.09 | x1074 |
| 4/15/2026 | AETNA AS01 | $ | 28.01 | x2559 |
| 4/15/2026 | 36 TREAS 310 | $ | 27.18 | x1074 |
| 4/15/2026 | BCBSAL SHIELD P | $ | 25.05 | x1074 |
| 4/15/2026 | REGIONS BANK WLB 2438 | $ | 25.00 | x1074 |
| 4/15/2026 | AARP Supplementa | $ | 24.46 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ | 23.19 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 23.07 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 22.27 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ | 21.90 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 21.71 | x1074 |
| 4/15/2026 | BCBSAL SHIELD P | $ | 21.15 | x1074 |
| 4/15/2026 | BCBSAL SHIELD R | $ | 20.80 | x1074 |
| 4/15/2026 | 36 TREAS 310 | $ | 20.00 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 19.91 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 19.89 | x1074 |
| 4/15/2026 | CHECK DEPOSIT PACKAGE | $ | 19.11 | x1074 |
| 4/15/2026 | BCBSAL SHIELD P | $ | 18.81 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 17.34 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 17.23 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 16.96 | x1074 |
| 4/15/2026 | AARP Supplementa | $ | 16.10 | x1074 |
| 4/15/2026 | 36 TREAS 310 | $ | 16.10 | x1074 |
| 4/15/2026 | BCBSAL SHIELD P | $ | 16.10 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 4/15/2026 | AARP Supplementa | $ | 15.03 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 14.64 | x1074 |
| 4/15/2026 | DEVOTED HEALTH P | $ | 14.36 | x1074 |
| 4/15/2026 | DEVOTED HEALTH P | $ | 13.65 | x1074 |
| 4/15/2026 | WPS-TMEP CONTRAC | $ | 13.08 | x1074 |
| 4/15/2026 | 36 TREAS 310 | $ | 12.89 | x1074 |
| 4/15/2026 | BCBSAL SHIELD P | $ | 12.89 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 12.65 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 11.76 | x1074 |
| 4/15/2026 | AARP Supplementa | $ | 10.95 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 10.92 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 10.92 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 10.00 | x1074 |
| 4/15/2026 | 36 TREAS 310 | $ | 9.51 | x1074 |
| 4/15/2026 | NCSHP AETNACLAIM | $ | 9.51 | x1074 |
| 4/15/2026 | AARP Supplementa | $ | 9.31 | x1074 |
| 4/15/2026 | BCBSAL SHIELD P | $ | 9.31 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 9.13 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/15/2026 | BCBSAL SHIELD P | $ | 8.55 | x1074 |
| 4/15/2026 | BCBSAL SHIELD F | $ | 5.96 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ | 2.65 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 2.11 | x1074 |
| 4/15/2026 | PAY PLUS | $ | 0.38 | x1074 |
| 4/15/2026 | UnitedHealthcare | $ | 0.15 | x1074 |
| 4/15/2026 | Miscellaneous Credits | $ | 31,645.39 | x1107 |
| 4/16/2026 | CHECK DEPOSIT PACKAGE | $ | 157,166.96 | x1074 |
| 4/16/2026 | ACCESS HEALTH | $ | 104,933.47 | x4680 |
| 4/16/2026 | ARGUS HEALTH SYS | $ | 84,674.62 | x4680 |
| 4/16/2026 | Optum VA CCN Reg | $ | 82,408.68 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 64,751.45 | x1074 |
| 4/16/2026 | A B MAC PT A AL | $ | 53,835.67 | x1074 |
| 4/16/2026 | HUMANA INS CO | $ | 44,297.05 | x1074 |
| 4/16/2026 | PAY PLUS | $ | 19,634.74 | x1074 |
| 4/16/2026 | EIC | $ | 19,296.18 | x1074 |
| 4/16/2026 | CHECK DEPOSIT PACKAGE | $ | 15,070.70 | x1074 |
| 4/16/2026 | CARITEN HP | $ | 13,730.49 | x1074 |
| 4/16/2026 | Corvel Treasury | $ | 13,675.44 | x1074 |
| 4/16/2026 | HUMANA AHP | $ | 13,639.03 | x1074 |
| 4/16/2026 | CHECK DEPOSIT PACKAGE | $ | 12,794.00 | x7345 |
| 4/16/2026 | ACCESS HEALTH | $ | 9,726.82 | x4680 |
| 4/16/2026 | Marketplace | $ | 9,026.45 | x1074 |
| 4/16/2026 | PAY PLUS | $ | 6,945.46 | x1074 |
| 4/16/2026 | AETNA AS01 | $ | 6,582.92 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 6,537.73 | x1074 |
| 4/16/2026 | HUMANA INS CO | $ | 5,701.52 | x2559 |
| 4/16/2026 | CHECK DEPOSIT PACKAGE | $ | 4,497.69 | x1074 |
| 4/16/2026 | PAY PLUS | $ | 4,222.73 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 3,862.74 | x1074 |
| 4/16/2026 | WPS-TMEP CONTRAC | $ | 3,645.25 | x1074 |
| 4/16/2026 | EIC | $ | 3,373.44 | x2559 |
| 4/16/2026 | UNITEDHEALTHCARE | $ | 3,370.00 | x1074 |
| 4/16/2026 | Real Time Payment Credit | $ | 2,496.74 | x1074 |
| 4/16/2026 | Optum VA CCN Reg | $ | 2,227.51 | x1074 |
| 4/16/2026 | CHECK DEPOSIT PACKAGE | $ | 2,075.15 | x2559 |
| 4/16/2026 | DEVOTED HEALTH P | $ | 2,071.70 | x1074 |
| 4/16/2026 | AARP Supplementa | $ | 1,930.50 | x1074 |
| 4/16/2026 | CHECK DEPOSIT PACKAGE | $ | 1,924.20 | x1074 |
| 4/16/2026 | Real Time Payment Credit | $ | 1,860.00 | x1074 |
| 4/16/2026 | Real Time Payment Credit | $ | 1,817.15 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 1,667.26 | x1074 |
| 4/16/2026 | Optum VA CCN Reg | $ | 1,532.32 | x1074 |
| 4/16/2026 | 5 3 BANKCARD SYS | $ | 1,392.37 | x4680 |
| 4/16/2026 | PAY PLUS | $ | 1,351.32 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 1,321.19 | x1074 |
| 4/16/2026 | Optum VA CCN Reg | $ | 1,205.28 | x1074 |
| 4/16/2026 | MAC PTB ALGATN | $ | 1,194.45 | x1074 |
| 4/16/2026 | REAL TIME PAYMENT CREDIT, | $ | 1,190.92 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 1,177.19 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 906.53 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 905.02 | x1074 |
| 4/16/2026 | CHECK DEPOSIT PACKAGE | $ | 797.30 | x2559 |
| 4/16/2026 | UnitedHealthcare | $ | 791.28 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/16/2026 | CHECK DEPOSIT PACKAGE | $ | 779.79 | x1074 |
| 4/16/2026 | CARITEN HP | $ | 779.38 | x2559 |
| 4/16/2026 | UnitedHealthcare | $ | 708.52 | x1074 |
| 4/16/2026 | Marketplace | $ | 693.47 | x1074 |
| 4/16/2026 | PAY PLUS | $ | 640.84 | x1074 |
| 4/16/2026 | Optum VA CCN Reg | $ | 616.04 | x2559 |
| 4/16/2026 | Optum VA CCN Reg | $ | 564.69 | x1074 |
| 4/16/2026 | Optum VA CCN Reg | $ | 552.76 | x1074 |
| 4/16/2026 | MAC PTB ALGATN | $ | 542.30 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 511.60 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 488.24 | x1074 |
| 4/16/2026 | 5 3 BANKCARD SYS | $ | 470.96 | x4680 |
| 4/16/2026 | PAY PLUS | $ | 467.23 | x1074 |
| 4/16/2026 | Real Time Payment Credit | $ | 463.68 | x1074 |
| 4/16/2026 | Optum VA CCN Reg | $ | 452.37 | x1074 |
| 4/16/2026 | HUMANA INS CO | $ | 436.90 | x1074 |
| 4/16/2026 | Optum VA CCN Reg | $ | 435.85 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 429.18 | x1074 |
| 4/16/2026 | MAC PTB ALGATN | $ | 405.97 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 368.42 | x2559 |
| 4/16/2026 | REAL TIME PAYMENT CREDIT, | $ | 359.09 | x7948 |
| 4/16/2026 | UnitedHealthcare | $ | 312.07 | x1074 |
| 4/16/2026 | CHECK DEPOSIT PACKAGE | $ | 307.53 | x1074 |
| 4/16/2026 | PAY PLUS | $ | 306.51 | x1074 |
| 4/16/2026 | Optum VA CCN Reg | $ | 299.52 | x1074 |
| 4/16/2026 | Optum VA CCN Reg | $ | 288.80 | x1074 |
| 4/16/2026 | PAY PLUS | $ | 277.26 | x1074 |
| 4/16/2026 | Marketplace | $ | 276.78 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 269.45 | x1074 |
| 4/16/2026 | PAY PLUS | $ | 226.71 | x1074 |
| 4/16/2026 | PAY PLUS | $ | 226.71 | x1074 |
| 4/16/2026 | UNITEDHEALTHCARE | $ | 215.59 | x1074 |
| 4/16/2026 | MAC PTB ALGATN | $ | 202.96 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 201.89 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 194.61 | x1074 |
| 4/16/2026 | GEHA UMR | $ | 181.68 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 180.39 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 173.18 | x2559 |
| 4/16/2026 | UnitedHealthcare | $ | 171.51 | x1074 |
| 4/16/2026 | PAY PLUS | $ | 171.37 | x1074 |
| 4/16/2026 | PAY PLUS | $ | 170.90 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 166.46 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 164.55 | x1074 |
| 4/16/2026 | PAY PLUS | $ | 158.03 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 152.77 | x1074 |
| 4/16/2026 | AARP Supplementa | $ | 138.04 | x1074 |
| 4/16/2026 | DEVOTED HEALTH I | $ | 137.32 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ | 135.80 | x1074 |
| 4/16/2026 | Optum VA CCN Reg | $ | 125.23 | x1074 |
| 4/16/2026 | UNITED BEHAVIORA | $ | 124.40 | x1074 |
| 4/16/2026 | AARP Supplementa | $ | 121.71 | x1074 |
| 4/16/2026 | LA AMBETTER CLAI | $ | 120.15 | x1074 |
| 4/16/2026 | PAY PLUS | $ | 120.04 | x1074 |
| 4/16/2026 | GEHA UMR | $ | 118.82 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/16/2026 | PAY PLUS | $ 118.21 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ 114.53 | x1074 |
| 4/16/2026 | CHECK DEPOSIT PACKAGE | $ 100.00 | x1074 |
| 4/16/2026 | Freedom Life Ins | $ 100.00 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ 98.54 | x1074 |
| 4/16/2026 | PAY PLUS | $ 98.44 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ 89.79 | x2559 |
| 4/16/2026 | UnitedHealthcare | $ 84.79 | x1074 |
| 4/16/2026 | CHECK DEPOSIT PACKAGE | $ 80.07 | x1074 |
| 4/16/2026 | AARP Supplementa | $ 78.26 | x2559 |
| 4/16/2026 | EIC | $ 76.68 | x1074 |
| 4/16/2026 | AARP Supplementa | $ 75.19 | x1074 |
| 4/16/2026 | PAY PLUS | $ 70.41 | x1074 |
| 4/16/2026 | HUMANA AHP | $ 70.41 | x2559 |
| 4/16/2026 | AARP Supplementa | $ 70.39 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ 68.83 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ 64.10 | x1074 |
| 4/16/2026 | PAY PLUS | $ 56.88 | x1074 |
| 4/16/2026 | WPS-TMEP CONTRAC | $ 56.64 | x1074 |
| 4/16/2026 | AARP Supplementa | $ 54.90 | x1074 |
| 4/16/2026 | AARP Supplementa | $ 54.77 | x1074 |
| 4/16/2026 | PAY PLUS | $ 49.05 | x1074 |
| 4/16/2026 | CHECK DEPOSIT PACKAGE | $ 49.00 | x1074 |
| 4/16/2026 | WPS-TMEP CONTRAC | $ 48.73 | x1074 |
| 4/16/2026 | PAY PLUS | $ 47.80 | x1074 |
| 4/16/2026 | PAY PLUS | $ 44.14 | x1074 |
| 4/16/2026 | MAC PTB ALGATN | $ 43.03 | x1074 |
| 4/16/2026 | PAY PLUS | $ 42.39 | x1074 |
| 4/16/2026 | PAY PLUS | $ 41.10 | x1074 |
| 4/16/2026 | PAY PLUS | $ 39.11 | x1074 |
| 4/16/2026 | PAY PLUS | $ 35.86 | x1074 |
| 4/16/2026 | AARP Supplementa | $ 34.88 | x1074 |
| 4/16/2026 | PAY PLUS | $ 32.65 | x1074 |
| 4/16/2026 | PAY PLUS | $ 31.72 | x1074 |
| 4/16/2026 | PAY PLUS | $ 24.23 | x1074 |
| 4/16/2026 | AARP Supplementa | $ 24.07 | x1074 |
| 4/16/2026 | 36 TREAS 310 | $ 23.77 | x1074 |
| 4/16/2026 | PAY PLUS | $ 23.72 | x1074 |
| 4/16/2026 | PAY PLUS | $ 23.32 | x1074 |
| 4/16/2026 | PAY PLUS | $ 23.32 | x1074 |
| 4/16/2026 | MAC PTB ALGATN | $ 23.17 | x1074 |
| 4/16/2026 | B OF A-CBIC CLMS | $ 22.86 | x2559 |
| 4/16/2026 | PAY PLUS | $ 22.83 | x1074 |
| 4/16/2026 | UnitedHealthcare | $ 22.44 | x1074 |
| 4/16/2026 | PAY PLUS | $ 21.71 | x1074 |
| 4/16/2026 | CIGNA HLTH LIFE | $ 20.26 | x1074 |
| 4/16/2026 | AARP Supplementa | $ 18.85 | x1074 |
| 4/16/2026 | AARP Supplementa | $ 18.81 | x1074 |
| 4/16/2026 | PAY PLUS | $ 18.56 | x1074 |
| 4/16/2026 | PAY PLUS | $ 17.34 | x1074 |
| 4/16/2026 | PAY PLUS | $ 17.31 | x1074 |
| 4/16/2026 | PAY PLUS | $ 11.76 | x1074 |
| 4/16/2026 | AARP Supplementa | $ 10.95 | x1074 |
| 4/16/2026 | PAY PLUS | $ 9.33 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 4/16/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 4/16/2026 | PAY PLUS | $ | 9.13 | x1074 |
| 4/16/2026 | PAY PLUS | $ | 2.09 | x1074 |
| 4/16/2026 | Miscellaneous Credits | $ | 23,123.21 | x1107 |
| 4/17/2026 | UnitedHealthcare | $ | 118,017.85 | x1074 |
| 4/17/2026 | A B MAC PT A AL | $ | 69,619.32 | x1074 |
| 4/17/2026 | ACCESS HEALTH | $ | 50,741.86 | x4680 |
| 4/17/2026 | Incoming FED Wire TRN :20260417-0000 | $ | 50,551.30 | x1074 |
| 4/17/2026 | HUMANA INS CO | $ | 47,956.96 | x1074 |
| 4/17/2026 | EIC | $ | 27,638.61 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 18,017.11 | x1074 |
| 4/17/2026 | HUMANA INS CO | $ | 8,747.24 | x2559 |
| 4/17/2026 | UnitedHealthcare | $ | 8,646.20 | x2559 |
| 4/17/2026 | REAL TIME PAYMENT CREDIT, | $ | 7,872.03 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 7,500.78 | x1074 |
| 4/17/2026 | CARITEN HP | $ | 6,229.24 | x1074 |
| 4/17/2026 | EIC | $ | 5,470.70 | x2559 |
| 4/17/2026 | UnitedHealthcare | $ | 5,467.93 | x1074 |
| 4/17/2026 | WPS-TMEP CONTRAC | $ | 5,409.25 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 5,387.77 | x1074 |
| 4/17/2026 | MAC PTB ALGATN | $ | 4,128.79 | x1074 |
| 4/17/2026 | Marketplace | $ | 4,058.99 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 3,955.61 | x1074 |
| 4/17/2026 | MAC PTB ALGATN | $ | 3,701.05 | x1074 |
| 4/17/2026 | MAC PTB ALGATN | $ | 3,261.00 | x1074 |
| 4/17/2026 | ACCESS HEALTH | $ | 3,191.17 | x4680 |
| 4/17/2026 | DEVOTED HEALTH I | $ | 3,129.21 | x1074 |
| 4/17/2026 | CARITEN HP | $ | 3,081.08 | x2559 |
| 4/17/2026 | PAY PLUS | $ | 3,059.94 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 2,744.49 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 2,519.06 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 2,506.60 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 2,369.31 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 2,251.72 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 2,171.42 | x2559 |
| 4/17/2026 | Real Time Payment Credit | $ | 1,924.50 | x1074 |
| 4/17/2026 | DEVOTED HEALTH P | $ | 1,912.74 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 1,800.68 | x1074 |
| 4/17/2026 | MAC PTB ALGATN | $ | 1,756.17 | x1074 |
| 4/17/2026 | Real Time Payment Credit | $ | 1,710.20 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 1,660.93 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 1,548.31 | x1074 |
| 4/17/2026 | 5 3 BANKCARD SYS | $ | 1,532.09 | x4680 |
| 4/17/2026 | UnitedHealthcare | $ | 1,498.87 | x1074 |
| 4/17/2026 | DEVOTED HEALTH P | $ | 1,452.06 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 1,296.70 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 1,258.01 | x1074 |
| 4/17/2026 | Real Time Payment Credit | $ | 1,243.00 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 1,114.33 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 944.21 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 934.54 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 909.31 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 873.99 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 763.82 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/17/2026 | UnitedHealthcare | $ | 682.77 | x1074 |
| 4/17/2026 | CIGNA | $ | 675.03 | x1074 |
| 4/17/2026 | 5 3 BANKCARD SYS | $ | 602.70 | x4680 |
| 4/17/2026 | UnitedHealthcare | $ | 602.07 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 582.74 | x1074 |
| 4/17/2026 | EIC | $ | 526.03 | x1074 |
| 4/17/2026 | Real Time Payment Credit | $ | 472.95 | x1074 |
| 4/17/2026 | CARITEN HP | $ | 431.81 | x1074 |
| 4/17/2026 | DEVOTED HEALTH I | $ | 430.41 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 380.37 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 377.51 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 373.94 | x1074 |
| 4/17/2026 | Real Time Payment Credit | $ | 300.00 | x1074 |
| 4/17/2026 | CHECK DEPOSIT PACKAGE | $ | 294.20 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 293.65 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 284.99 | x1074 |
| 4/17/2026 | DEVOTED HEALTH P | $ | 274.14 | x1074 |
| 4/17/2026 | HUMANA INS CO | $ | 258.65 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 257.76 | x1074 |
| 4/17/2026 | CHECK DEPOSIT PACKAGE | $ | 225.00 | x1074 |
| 4/17/2026 | MAC PTB ALGATN | $ | 215.35 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 196.20 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 194.54 | x1074 |
| 4/17/2026 | 36 TREAS 310 | $ | 187.27 | x1074 |
| 4/17/2026 | CHECK DEPOSIT PACKAGE | $ | 172.70 | x1074 |
| 4/17/2026 | HUMANA AHP | $ | 161.36 | x2559 |
| 4/17/2026 | MAC PTB ALGATN | $ | 158.74 | x1074 |
| 4/17/2026 | DEVOTED HEALTH P | $ | 154.99 | x1074 |
| 4/17/2026 | CIGNA | $ | 149.64 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 143.88 | x1074 |
| 4/17/2026 | 36 TREAS 310 | $ | 126.41 | x1074 |
| 4/17/2026 | CHECK DEPOSIT PACKAGE | $ | 122.50 | x1074 |
| 4/17/2026 | 36 TREAS 310 | $ | 120.33 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 114.50 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 111.29 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 107.91 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 107.91 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 107.91 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 106.78 | x1074 |
| 4/17/2026 | Freedom Life Ins | $ | 105.00 | x2559 |
| 4/17/2026 | UNITEDHEALTHCARE | $ | 103.68 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 98.18 | x1074 |
| 4/17/2026 | 36 TREAS 310 | $ | 97.54 | x1074 |
| 4/17/2026 | MAC PTB ALGATN | $ | 95.92 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 89.70 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 86.08 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 83.38 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 81.98 | x1074 |
| 4/17/2026 | 36 TREAS 310 | $ | 77.67 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 77.54 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 70.48 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 63.96 | x1074 |
| 4/17/2026 | DEVOTED HEALTH P | $ | 59.07 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 57.29 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/17/2026 | DEVOTED HEALTH I | $ | 55.56 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 55.17 | x1074 |
| 4/17/2026 | CHECK DEPOSIT PACKAGE | $ | 55.00 | x2559 |
| 4/17/2026 | 36 TREAS 310 | $ | 47.29 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 44.14 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 41.79 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 35.13 | x1074 |
| 4/17/2026 | 36 TREAS 310 | $ | 32.30 | x1074 |
| 4/17/2026 | GEHA UMR | $ | 29.73 | x1074 |
| 4/17/2026 | BANCORPSV | $ | 25.40 | x7345 |
| 4/17/2026 | AARP Supplementa | $ | 23.77 | x1074 |
| 4/17/2026 | 36 TREAS 310 | $ | 23.77 | x1074 |
| 4/17/2026 | HDIC | $ | 23.77 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 22.29 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 20.42 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 20.42 | x1074 |
| 4/17/2026 | 36 TREAS 310 | $ | 18.67 | x1074 |
| 4/17/2026 | AARP Supplementa | $ | 16.10 | x1074 |
| 4/17/2026 | B OF A-CBIC CLMS | $ | 15.54 | x1074 |
| 4/17/2026 | 36 TREAS 310 | $ | 13.14 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 12.51 | x1074 |
| 4/17/2026 | HUMANA AHP | $ | 11.62 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 4/17/2026 | WPS-TMEP CONTRAC | $ | 9.30 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 6.11 | x1074 |
| 4/17/2026 | PAY PLUS | $ | 5.89 | x1074 |
| 4/17/2026 | DEVOTED HEALTH I | $ | 5.00 | x1074 |
| 4/17/2026 | UnitedHealthcare | $ | 0.23 | x1074 |
| 4/17/2026 | Miscellaneous Credits | $ | 25,581.04 | x1107 |
| 4/20/2026 | Optum VA CCN Reg | $ | 135,714.15 | x1074 |
| 4/20/2026 | Marketplace | $ | 89,717.72 | x1074 |
| 4/20/2026 | A B MAC PT A AL | $ | 87,426.39 | x1074 |
| 4/20/2026 | ACCESS HEALTH | $ | 84,097.85 | x4680 |
| 4/20/2026 | PAY PLUS | $ | 58,460.34 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 43,855.72 | x1074 |
| 4/20/2026 | CARITEN HP | $ | 40,024.94 | x1074 |
| 4/20/2026 | AETNA AS01 | $ | 36,087.01 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 24,517.02 | x1074 |
| 4/20/2026 | Marketplace | $ | 18,885.08 | x1074 |
| 4/20/2026 | EIC | $ | 16,022.89 | x1074 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 11,048.41 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 8,865.40 | x1074 |
| 4/20/2026 | ACCESS HEALTH | $ | 8,493.16 | x4680 |
| 4/20/2026 | UNITEDHEALTHCARE | $ | 8,434.77 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 7,926.84 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 5,984.38 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 4,993.74 | x1074 |
| 4/20/2026 | WPS-TMEP CONTRAC | $ | 4,038.63 | x1074 |
| 4/20/2026 | CHECK DEPOSIT PACKAGE | $ | 3,926.42 | x2559 |
| 4/20/2026 | PAY PLUS | $ | 3,136.78 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 3,118.70 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 2,309.91 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/20/2026 | Corvel Treasury | $ | 2,221.56 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 2,162.86 | x1074 |
| 4/20/2026 | LA AMBETTER CLAI | $ | 2,027.29 | x1074 |
| 4/20/2026 | HUMANA INS CO | $ | 2,026.77 | x2559 |
| 4/20/2026 | REAL TIME PAYMENT CREDIT, | $ | 2,016.28 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 2,004.66 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 1,999.49 | x1074 |
| 4/20/2026 | REAL TIME PAYMENT CREDIT, | $ | 1,998.39 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 1,987.72 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 1,808.51 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 1,745.88 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 1,705.12 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 1,678.82 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 1,623.00 | x1074 |
| 4/20/2026 | HUMANA INS CO | $ | 1,423.80 | x1074 |
| 4/20/2026 | 5 3 BANKCARD SYS | $ | 1,415.78 | x4680 |
| 4/20/2026 | CHECK DEPOSIT PACKAGE | $ | 1,385.76 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 1,138.01 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 1,111.99 | x1074 |
| 4/20/2026 | United HealthCar | $ | 1,085.00 | x1074 |
| 4/20/2026 | CARITEN HP | $ | 973.61 | x2559 |
| 4/20/2026 | PAY PLUS | $ | 900.82 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 881.58 | x2559 |
| 4/20/2026 | CHECK DEPOSIT PACKAGE | $ | 840.00 | x1074 |
| 4/20/2026 | 5 3 BANKCARD SYS | $ | 800.76 | x4680 |
| 4/20/2026 | UnitedHealthcare | $ | 767.33 | x1074 |
| 4/20/2026 | EIC | $ | 761.22 | x2559 |
| 4/20/2026 | Real Time Payment Credit | $ | 756.58 | x1074 |
| 4/20/2026 | HUMANA INS CO | $ | 743.01 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 734.42 | x1074 |
| 4/20/2026 | REAL TIME PAYMENT CREDIT, | $ | 728.77 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 716.02 | x1074 |
| 4/20/2026 | CIGNA | $ | 680.09 | x1074 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 672.30 | x1074 |
| 4/20/2026 | REAL TIME PAYMENT CREDIT, | $ | 653.90 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 595.30 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 586.33 | x1074 |
| 4/20/2026 | REAL TIME PAYMENT CREDIT, | $ | 580.80 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 578.99 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 574.73 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 573.35 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 557.21 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 556.68 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 547.01 | x1074 |
| 4/20/2026 | CHECK DEPOSIT PACKAGE | $ | 515.00 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 503.15 | x1074 |
| 4/20/2026 | 5 3 BANKCARD SYS | $ | 491.86 | x4680 |
| 4/20/2026 | PAY PLUS | $ | 486.05 | x1074 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 471.08 | x1074 |
| 4/20/2026 | 5 3 BANKCARD SYS | $ | 454.97 | x4680 |
| 4/20/2026 | PAY PLUS | $ | 454.82 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 434.11 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 431.85 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 423.14 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/20/2026 | CHECK DEPOSIT PACKAGE | $ | 405.60 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 357.06 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 350.75 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 337.46 | x1074 |
| 4/20/2026 | UNITEDHEALTHCARE | $ | 317.26 | x1074 |
| 4/20/2026 | AETNA AS01 | $ | 316.53 | x2559 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 307.75 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 290.02 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 287.90 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 287.36 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 270.45 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 269.78 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 260.68 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 255.29 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 255.16 | x2559 |
| 4/20/2026 | PAY PLUS | $ | 252.01 | x1074 |
| 4/20/2026 | WPS-TMEP CONTRAC | $ | 251.44 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 247.42 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 245.19 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 238.34 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 235.41 | x1074 |
| 4/20/2026 | UNITEDHEALTHCARE | $ | 216.84 | x1074 |
| 4/20/2026 | HUMANA AHP | $ | 211.26 | x2559 |
| 4/20/2026 | UnitedHealthcare | $ | 209.62 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 207.45 | x1074 |
| 4/20/2026 | CHECK DEPOSIT PACKAGE | $ | 204.00 | x1074 |
| 4/20/2026 | Marketplace | $ | 198.14 | x1074 |
| 4/20/2026 | LA AMBETTER CLAI | $ | 197.91 | x1074 |
| 4/20/2026 | EIC | $ | 197.19 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 194.81 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 193.95 | x1074 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 192.14 | x1074 |
| 4/20/2026 | CIGNA EDGE TRANS | $ | 187.74 | x1074 |
| 4/20/2026 | REAL TIME PAYMENT CREDIT, | $ | 183.68 | x7948 |
| 4/20/2026 | PAY PLUS | $ | 180.22 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 179.98 | x1074 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 179.02 | x1074 |
| 4/20/2026 | United HealthCar | $ | 177.86 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 174.83 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 174.29 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 171.23 | x1074 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 170.24 | x1074 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 164.62 | x1074 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 162.66 | x1074 |
| 4/20/2026 | UNITEDHEALTHCARE | $ | 156.75 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 155.54 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 154.50 | x1074 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 152.81 | x1074 |
| 4/20/2026 | REAL TIME PAYMENT CREDIT, | $ | 150.00 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 148.22 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 138.22 | x1074 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 135.78 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 134.99 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 134.99 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/20/2026 | UnitedHealthcare | $ | 134.75 | x2559 |
| 4/20/2026 | PAY PLUS | $ | 128.72 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 127.04 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 125.23 | x2559 |
| 4/20/2026 | UNITEDHEALTHCARE | $ | 123.67 | x2559 |
| 4/20/2026 | PAY PLUS | $ | 119.53 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 118.72 | x1074 |
| 4/20/2026 | 36 TREAS 310 | $ | 118.62 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 117.97 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 115.29 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 110.05 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 109.86 | x1074 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 107.93 | x1074 |
| 4/20/2026 | UNITEDHEALTHCARE | $ | 107.03 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 107.02 | x1074 |
| 4/20/2026 | UNITEDHEALTHCARE | $ | 105.77 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 104.36 | x1074 |
| 4/20/2026 | GEHA UMR | $ | 103.60 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 100.14 | x1074 |
| 4/20/2026 | Real Time Payment Credit | $ | 100.00 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 99.83 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 97.94 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 92.18 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 92.09 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 91.72 | x1074 |
| 4/20/2026 | Optum Risk and Q | $ | 90.00 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 87.30 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 86.48 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 86.42 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 85.91 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 80.51 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 79.09 | x1074 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 78.46 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 76.80 | x1074 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 74.26 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 73.22 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 69.14 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 68.83 | x1074 |
| 4/20/2026 | 36 TREAS 310 | $ | 68.79 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 67.23 | x1074 |
| 4/20/2026 | Freedom Life Ins | $ | 66.82 | x1074 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 61.32 | x1074 |
| 4/20/2026 | CIGNA EDGE TRANS | $ | 57.97 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 55.37 | x1074 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 54.90 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 54.36 | x1074 |
| 4/20/2026 | UNITEDHEALTHCARE | $ | 53.87 | x2559 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 53.74 | x1074 |
| 4/20/2026 | UNITEDHEALTHCARE | $ | 53.35 | x1074 |
| 4/20/2026 | CIGNA | $ | 51.36 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 47.10 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 46.64 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 44.14 | x1074 |
| 4/20/2026 | UNITEDHEALTHCARE | $ | 43.87 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 4/20/2026 | PAY PLUS | $ | 42.70 | x1074 |
| 4/20/2026 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 4/20/2026 | Optum VA CCN Reg | $ | 30.31 | x1074 |
| 4/20/2026 | UNITEDHEALTHCARE | $ | 29.73 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 26.68 | x1074 |
| 4/20/2026 | 36 TREAS 310 | $ | 24.70 | x1074 |
| 4/20/2026 | 36 TREAS 310 | $ | 23.77 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 23.25 | x1074 |
| 4/20/2026 | UNITEDHEALTHCARE | $ | 22.77 | x1074 |
| 4/20/2026 | UNITEDHEALTHCARE | $ | 21.80 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 20.07 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 19.88 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 19.82 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 18.32 | x1074 |
| 4/20/2026 | GEHA UMR | $ | 17.68 | x1074 |
| 4/20/2026 | DEVOTED HEALTH P | $ | 17.26 | x1074 |
| 4/20/2026 | UNITEDHEALTHCARE | $ | 16.82 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 16.36 | x1074 |
| 4/20/2026 | 36 TREAS 310 | $ | 16.10 | x1074 |
| 4/20/2026 | 36 TREAS 310 | $ | 16.10 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 15.24 | x1074 |
| 4/20/2026 | GEHA UMR | $ | 13.69 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 13.57 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 11.07 | x1074 |
| 4/20/2026 | 36 TREAS 310 | $ | 9.51 | x1074 |
| 4/20/2026 | WPS-TMEP CONTRAC | $ | 9.24 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 6.86 | x1074 |
| 4/20/2026 | DEVOTED HEALTH I | $ | 3.75 | x1074 |
| 4/20/2026 | UnitedHealthcare | $ | 2.80 | x1074 |
| 4/20/2026 | PAY PLUS | $ | 2.56 | x1074 |
| 4/20/2026 | UNITEDHEALTHCARE | $ | 1.10 | x1074 |
| 4/20/2026 | Miscellaneous Credits | $ | 23,257.95 | x1107 |
| 4/21/2026 | A B MAC PT A AL | $ | 129,793.36 | x1074 |
| 4/21/2026 | FIRSTSOURCE SOLU | $ | 107,754.40 | x1074 |
| 4/21/2026 | REAL TIME PAYMENT CREDIT, | $ | 89,640.84 | x1074 |
| 4/21/2026 | Optum VA CCN Reg | $ | 67,249.86 | x1074 |
| 4/21/2026 | HUMANA INS CO | $ | 65,552.26 | x1074 |
| 4/21/2026 | UnitedHealthcare | $ | 48,876.14 | x1074 |
| 4/21/2026 | ACCESS HEALTH | $ | 27,706.73 | x4680 |
| 4/21/2026 | EIC | $ | 25,000.12 | x1074 |
| 4/21/2026 | ARGUS HEALTH SYS | $ | 18,679.25 | x4680 |
| 4/21/2026 | AETNA AS01 | $ | 18,510.51 | x1074 |
| 4/21/2026 | HUMANA INS CO | $ | 16,611.89 | x1074 |
| 4/21/2026 | HUMANA AHP | $ | 12,370.55 | x1074 |
| 4/21/2026 | CARITEN HP | $ | 12,207.37 | x1074 |
| 4/21/2026 | CARITEN HP | $ | 11,283.22 | x1074 |
| 4/21/2026 | DEVOTED HEALTH I | $ | 10,392.16 | x1074 |
| 4/21/2026 | HEHP GA | $ | 9,313.71 | x1074 |
| 4/21/2026 | HUMANA INS CO | $ | 9,293.53 | x2559 |
| 4/21/2026 | HUMANA INS CO | $ | 6,096.95 | x2559 |
| 4/21/2026 | HIC NY | $ | 5,894.15 | x1074 |
| 4/21/2026 | PAY PLUS | $ | 5,551.62 | x1074 |
| 4/21/2026 | PAY PLUS | $ | 5,306.68 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/21/2026 | WPS-TMEP CONTRAC | $ 4,706.92 | x1074 |
| 4/21/2026 | ACCESS HEALTH | $ 3,223.44 | x4680 |
| 4/21/2026 | EIC | $ 2,630.25 | x2559 |
| 4/21/2026 | HUMANA INS CO | $ 2,598.35 | x2559 |
| 4/21/2026 | HUMANA AHP | $ 2,378.96 | x1074 |
| 4/21/2026 | WPS-TMEP CONTRAC | $ 2,059.01 | x1074 |
| 4/21/2026 | UnitedHealthcare | $ 1,959.33 | x1074 |
| 4/21/2026 | Real Time Payment Credit | $ 1,900.90 | x1074 |
| 4/21/2026 | Corvel Treasury | $ 1,893.12 | x1074 |
| 4/21/2026 | CHECK DEPOSIT PACKAGE | $ 1,642.15 | x1074 |
| 4/21/2026 | Real Time Payment Credit | $ 1,605.46 | x1074 |
| 4/21/2026 | EIC | $ 1,547.02 | x1074 |
| 4/21/2026 | MAC PTB ALGATN | $ 1,432.40 | x1074 |
| 4/21/2026 | 5 3 BANKCARD SYS | $ 1,347.61 | x4680 |
| 4/21/2026 | Real Time Payment Credit | $ 1,320.98 | x1074 |
| 4/21/2026 | EIC | $ 1,078.00 | x2559 |
| 4/21/2026 | CARITEN HP | $ 1,005.71 | x2559 |
| 4/21/2026 | CARITEN HP | $ 938.10 | x2559 |
| 4/21/2026 | CARITEN HP | $ 886.76 | x1074 |
| 4/21/2026 | HUMANA INS CO | $ 875.41 | x1074 |
| 4/21/2026 | EIC | $ 873.11 | x2559 |
| 4/21/2026 | Optum VA CCN Reg | $ 845.97 | x1074 |
| 4/21/2026 | EIC | $ 732.58 | x1074 |
| 4/21/2026 | DEVOTED HEALTH P | $ 635.63 | x1074 |
| 4/21/2026 | EIC | $ 561.93 | x1074 |
| 4/21/2026 | CHECK DEPOSIT PACKAGE | $ 513.95 | x7345 |
| 4/21/2026 | DEVOTED HEALTH P | $ 511.22 | x1074 |
| 4/21/2026 | DEVOTED HEALTH I | $ 493.68 | x1074 |
| 4/21/2026 | UnitedHealthcare | $ 482.65 | x1074 |
| 4/21/2026 | UnitedHealthcare | $ 480.04 | x1074 |
| 4/21/2026 | UnitedHealthcare | $ 453.63 | x1074 |
| 4/21/2026 | DEVOTED HEALTH I | $ 452.57 | x1074 |
| 4/21/2026 | DEVOTED HEALTH P | $ 385.88 | x1074 |
| 4/21/2026 | HUMANA AHP | $ 382.17 | x2559 |
| 4/21/2026 | REAL TIME PAYMENT CREDIT, | $ 323.35 | x7948 |
| 4/21/2026 | CHECK DEPOSIT PACKAGE | $ 316.03 | x1074 |
| 4/21/2026 | CARITEN HP | $ 312.93 | x1074 |
| 4/21/2026 | HUMANA INS CO | $ 297.87 | x1074 |
| 4/21/2026 | AARP Supplementa | $ 274.22 | x1074 |
| 4/21/2026 | DEVOTED HEALTH P | $ 274.14 | x1074 |
| 4/21/2026 | CHECK DEPOSIT PACKAGE | $ 270.00 | x1074 |
| 4/21/2026 | CHECK DEPOSIT PACKAGE | $ 265.10 | x1074 |
| 4/21/2026 | EIC | $ 261.09 | x1074 |
| 4/21/2026 | DEVOTED HEALTH I | $ 245.62 | x1074 |
| 4/21/2026 | DEVOTED HEALTH P | $ 235.12 | x1074 |
| 4/21/2026 | Real Time Payment Credit | $ 225.00 | x1074 |
| 4/21/2026 | HUMANA INS CO | $ 222.30 | x1074 |
| 4/21/2026 | CARITEN HP | $ 216.68 | x2559 |
| 4/21/2026 | DEVOTED HEALTH I | $ 203.97 | x1074 |
| 4/21/2026 | CHECK DEPOSIT PACKAGE | $ 191.65 | x1074 |
| 4/21/2026 | PAY PLUS | $ 186.55 | x1074 |
| 4/21/2026 | UnitedHealthcare | $ 168.00 | x1074 |
| 4/21/2026 | DEVOTED HEALTH I | $ 166.35 | x1074 |
| 4/21/2026 | UnitedHealthcare | $ 159.97 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/21/2026 | HUMANA AHP | $ | 158.44 | x2559 |
| 4/21/2026 | AARP Supplementa | $ | 152.37 | x1074 |
| 4/21/2026 | UNITEDHEALTHCARE | $ | 150.62 | x1074 |
| 4/21/2026 | UnitedHealthcare | $ | 150.30 | x1074 |
| 4/21/2026 | PAY PLUS | $ | 147.15 | x1074 |
| 4/21/2026 | HealthSCOPE Bene | $ | 147.02 | x1074 |
| 4/21/2026 | PAY PLUS | $ | 134.47 | x1074 |
| 4/21/2026 | DEVOTED HEALTH P | $ | 133.08 | x1074 |
| 4/21/2026 | PayPlus | $ | 127.53 | x1074 |
| 4/21/2026 | DEVOTED HEALTH P | $ | 114.76 | x1074 |
| 4/21/2026 | UnitedHealthcare | $ | 110.06 | x1074 |
| 4/21/2026 | Optum VA CCN Reg | $ | 110.05 | x1074 |
| 4/21/2026 | UnitedHealthcare | $ | 109.52 | x1074 |
| 4/21/2026 | DEVOTED HEALTH P | $ | 107.34 | x1074 |
| 4/21/2026 | DEVOTED HEALTH I | $ | 102.83 | x1074 |
| 4/21/2026 | PAY PLUS | $ | 101.21 | x1074 |
| 4/21/2026 | UnitedHealthcare | $ | 80.93 | x2559 |
| 4/21/2026 | DEVOTED HEALTH P | $ | 80.20 | x1074 |
| 4/21/2026 | Optum VA CCN Reg | $ | 75.53 | x1074 |
| 4/21/2026 | UnitedHealthcare | $ | 75.17 | x1074 |
| 4/21/2026 | DEVOTED HEALTH P | $ | 69.88 | x1074 |
| 4/21/2026 | PAY PLUS | $ | 67.61 | x1074 |
| 4/21/2026 | AETNA AS01 | $ | 62.84 | x2559 |
| 4/21/2026 | UnitedHealthcare | $ | 60.82 | x1074 |
| 4/21/2026 | UnitedHealthcare | $ | 54.93 | x2559 |
| 4/21/2026 | UnitedHealthcare | $ | 54.49 | x1074 |
| 4/21/2026 | GEHA UMR | $ | 47.54 | x1074 |
| 4/21/2026 | UNITEDHEALTHCARE | $ | 43.53 | x1074 |
| 4/21/2026 | MAC PTB ALGATN | $ | 43.05 | x1074 |
| 4/21/2026 | DEVOTED HEALTH P | $ | 41.10 | x1074 |
| 4/21/2026 | DEVOTED HEALTH I | $ | 41.10 | x1074 |
| 4/21/2026 | PAY PLUS | $ | 36.98 | x1074 |
| 4/21/2026 | B OF A-CBIC CLMS | $ | 35.27 | x2559 |
| 4/21/2026 | AARP Supplementa | $ | 33.13 | x1074 |
| 4/21/2026 | PAY PLUS | $ | 32.89 | x1074 |
| 4/21/2026 | DEVOTED HEALTH I | $ | 27.78 | x1074 |
| 4/21/2026 | B OF A-CBIC CLMS | $ | 23.77 | x1074 |
| 4/21/2026 | UnitedHealthcare | $ | 23.74 | x1074 |
| 4/21/2026 | B OF A-CBIC CLMS | $ | 23.70 | x2559 |
| 4/21/2026 | WPS-TMEP CONTRAC | $ | 20.75 | x1074 |
| 4/21/2026 | HDIC | $ | 17.68 | x2559 |
| 4/21/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 4/21/2026 | DEVOTED HEALTH P | $ | 12.22 | x1074 |
| 4/21/2026 | PAY PLUS | $ | 10.92 | x1074 |
| 4/21/2026 | PAY PLUS | $ | 10.92 | x1074 |
| 4/21/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 4/21/2026 | PAY PLUS | $ | 5.85 | x1074 |
| 4/21/2026 | UnitedHealthcare | $ | 5.72 | x1074 |
| 4/21/2026 | UnitedHealthcare | $ | 2.65 | x1074 |
| 4/21/2026 | Miscellaneous Credits | $ | 23,503.57 | x1107 |
| 4/22/2026 | BCBSAL CROSS R | $ | 669,341.58 | x1074 |
| 4/22/2026 | VERITY SOLUTIONS | $ | 366,018.36 | x4680 |
| 4/22/2026 | A B MAC PT A AL | $ | 97,370.94 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 86,231.31 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---:|---|
| 4/22/2026 | BCBSAL SHIELD R | $ 35,924.21 | x1074 |
| 4/22/2026 | HUMANA INS CO | $ 31,409.82 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 27,811.68 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 26,655.22 | x1074 |
| 4/22/2026 | AETNA A04 | $ 26,605.21 | x1074 |
| 4/22/2026 | Marketplace | $ 24,883.07 | x1074 |
| 4/22/2026 | ACCESS HEALTH | $ 22,729.44 | x4680 |
| 4/22/2026 | DEVOTED HEALTH P | $ 20,188.72 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 17,703.65 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 17,222.06 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 15,949.95 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 15,105.98 | x1074 |
| 4/22/2026 | BCBSAL CROSS F | $ 14,377.32 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 13,660.09 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 12,233.08 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 11,068.12 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ 10,189.49 | x1074 |
| 4/22/2026 | DEVOTED HEALTH P | $ 8,910.35 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 7,937.72 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 7,664.49 | x1074 |
| 4/22/2026 | BCBSAL CROSS P | $ 7,346.66 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 7,205.16 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 6,945.62 | x1074 |
| 4/22/2026 | Marketplace | $ 6,884.05 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ 6,654.02 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ 6,511.93 | x1074 |
| 4/22/2026 | Optum VA CCN Reg | $ 5,542.98 | x1074 |
| 4/22/2026 | Real Time Payment Credit | $ 4,853.22 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 4,829.32 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 4,477.17 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 4,465.32 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ 4,464.27 | x1074 |
| 4/22/2026 | ACCESS HEALTH | $ 4,221.01 | x4680 |
| 4/22/2026 | HUMANA INS CO | $ 4,134.75 | x2559 |
| 4/22/2026 | BCBSAL SHIELD F | $ 3,598.30 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ 3,352.52 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 3,324.10 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 3,323.95 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 3,257.75 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 3,202.65 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 3,136.54 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ 3,023.34 | x2559 |
| 4/22/2026 | BCBSAL SHIELD R | $ 2,981.15 | x1074 |
| 4/22/2026 | CARITEN HP | $ 2,761.75 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 2,438.00 | x1074 |
| 4/22/2026 | PAY PLUS | $ 2,367.02 | x1074 |
| 4/22/2026 | MAC PTB ALGATN | $ 2,328.80 | x1074 |
| 4/22/2026 | Real Time Payment Credit | $ 2,306.50 | x1074 |
| 4/22/2026 | WPS-TMEP CONTRAC | $ 2,078.78 | x1074 |
| 4/22/2026 | Real Time Payment Credit | $ 1,839.03 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ 1,829.18 | x1074 |
| 4/22/2026 | BCBSAL SHIELD F | $ 1,821.20 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ 1,791.26 | x1074 |
| 4/22/2026 | BCBSAL SHIELD F | $ 1,787.13 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/22/2026 | PAY PLUS | $ | 1,703.02 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 1,589.19 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 1,568.47 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ | 1,532.79 | x1074 |
| 4/22/2026 | AETNA AS01 | $ | 1,379.47 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 1,321.17 | x1074 |
| 4/22/2026 | BCBSAL SHIELD F | $ | 1,276.53 | x1074 |
| 4/22/2026 | 5 3 BANKCARD SYS | $ | 1,267.37 | x4680 |
| 4/22/2026 | HUMANA AHP | $ | 1,145.82 | x2559 |
| 4/22/2026 | Optum VA CCN Reg | $ | 1,143.12 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 1,133.89 | x1074 |
| 4/22/2026 | MAC PTB ALGATN | $ | 1,111.08 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 1,099.15 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 1,083.80 | x1074 |
| 4/22/2026 | 5 3 BANKCARD SYS | $ | 1,069.97 | x4680 |
| 4/22/2026 | DEVOTED HEALTH I | $ | 1,017.08 | x1074 |
| 4/22/2026 | UNITEDHEALTHCARE | $ | 1,007.00 | x1074 |
| 4/22/2026 | HUMANA INS CO | $ | 965.33 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ | 892.03 | x2559 |
| 4/22/2026 | UnitedHealthcare | $ | 818.67 | x1074 |
| 4/22/2026 | CIGNA | $ | 781.92 | x1074 |
| 4/22/2026 | Real Time Payment Credit | $ | 777.26 | x1074 |
| 4/22/2026 | BCBSAL SHIELD F | $ | 776.55 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 743.28 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 738.46 | x1074 |
| 4/22/2026 | Optum VA CCN Reg | $ | 715.27 | x1074 |
| 4/22/2026 | CHECK DEPOSIT PACKAGE | $ | 688.79 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 639.92 | x1074 |
| 4/22/2026 | EIC | $ | 612.44 | x2559 |
| 4/22/2026 | Marketplace | $ | 600.38 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ | 586.89 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ | 584.50 | x1074 |
| 4/22/2026 | BCBSAL SHIELD R | $ | 569.17 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 550.57 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 548.81 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 525.66 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 516.74 | x1074 |
| 4/22/2026 | EIC | $ | 516.64 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 513.36 | x1074 |
| 4/22/2026 | DEVOTED HEALTH P | $ | 512.79 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 504.21 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 497.04 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 495.00 | x2559 |
| 4/22/2026 | PAY PLUS | $ | 494.27 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 477.64 | x1074 |
| 4/22/2026 | BCBSAL SHIELD F | $ | 470.61 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 470.12 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 469.31 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 468.36 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ | 464.99 | x1074 |
| 4/22/2026 | CHECK DEPOSIT PACKAGE | $ | 444.00 | x1074 |
| 4/22/2026 | DEVOTED HEALTH P | $ | 442.21 | x1074 |
| 4/22/2026 | BCBSAL SHIELD F | $ | 441.80 | x1074 |
| 4/22/2026 | 36 TREAS 310 | $ | 426.02 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/22/2026 | CHECK DEPOSIT PACKAGE | $ | 407.49 | x2559 |
| 4/22/2026 | CHECK DEPOSIT PACKAGE | $ | 404.00 | x1074 |
| 4/22/2026 | BCBSAL SHIELD F | $ | 387.50 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ | 373.14 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ | 360.92 | x1074 |
| 4/22/2026 | MAC PTB ALGATN | $ | 337.78 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 320.89 | x1074 |
| 4/22/2026 | BCBSAL SHIELD P | $ | 310.74 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 306.84 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 306.33 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 302.58 | x1074 |
| 4/22/2026 | BCBSAL SHIELD F | $ | 280.26 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 275.59 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 265.27 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 262.05 | x1074 |
| 4/22/2026 | Optum VA CCN Reg | $ | 261.24 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 245.45 | x1074 |
| 4/22/2026 | CHECK DEPOSIT PACKAGE | $ | 239.57 | x1074 |
| 4/22/2026 | Marketplace | $ | 238.92 | x1074 |
| 4/22/2026 | BCBSAL SHIELD F | $ | 234.08 | x1074 |
| 4/22/2026 | BCBSAL SHIELD F | $ | 233.76 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ | 230.95 | x1074 |
| 4/22/2026 | Marketplace | $ | 224.48 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ | 214.93 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 209.83 | x2559 |
| 4/22/2026 | BCBSAL SHIELD F | $ | 202.98 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 202.06 | x1074 |
| 4/22/2026 | AETNA AS01 | $ | 199.26 | x1074 |
| 4/22/2026 | BCBSAL SHIELD F | $ | 190.10 | x1074 |
| 4/22/2026 | BCBSAL SHIELD P | $ | 184.95 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ | 178.46 | x1074 |
| 4/22/2026 | CHECK DEPOSIT PACKAGE | $ | 177.88 | x2559 |
| 4/22/2026 | UnitedHealthcare | $ | 174.29 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ | 172.60 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 171.32 | x1074 |
| 4/22/2026 | BCBSAL SHIELD P | $ | 170.34 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 168.58 | x1074 |
| 4/22/2026 | CARITEN HP | $ | 168.02 | x2559 |
| 4/22/2026 | PAY PLUS | $ | 167.58 | x1074 |
| 4/22/2026 | DEVOTED HEALTH P | $ | 166.35 | x1074 |
| 4/22/2026 | AETNA AS01 | $ | 166.03 | x2559 |
| 4/22/2026 | Optum VA CCN Reg | $ | 163.57 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 157.42 | x1074 |
| 4/22/2026 | DEVOTED HEALTH P | $ | 155.26 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 152.90 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ | 148.88 | x1074 |
| 4/22/2026 | DEVOTED HEALTH P | $ | 143.81 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ | 142.81 | x1074 |
| 4/22/2026 | MAC PTB ALGATN | $ | 139.34 | x1074 |
| 4/22/2026 | Marketplace | $ | 138.54 | x1074 |
| 4/22/2026 | DEVOTED HEALTH P | $ | 134.99 | x1074 |
| 4/22/2026 | BCBSAL SHIELD P | $ | 134.51 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 134.47 | x1074 |
| 4/22/2026 | AETNA AS01 | $ | 130.85 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/22/2026 | UnitedHealthcare | $ | 130.01 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ | 129.75 | x1074 |
| 4/22/2026 | BCBSAL SHIELD F | $ | 125.58 | x1074 |
| 4/22/2026 | Optum VA CCN Reg | $ | 125.23 | x1074 |
| 4/22/2026 | DEVOTED HEALTH P | $ | 122.28 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 121.47 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 120.99 | x1074 |
| 4/22/2026 | 36 TREAS 310 | $ | 119.51 | x1074 |
| 4/22/2026 | DEVOTED HEALTH P | $ | 118.72 | x1074 |
| 4/22/2026 | AETNA AS01 | $ | 118.33 | x2559 |
| 4/22/2026 | BCBSAL SHIELD P | $ | 118.25 | x1074 |
| 4/22/2026 | CHECK DEPOSIT PACKAGE | $ | 117.54 | x2559 |
| 4/22/2026 | PAY PLUS | $ | 114.78 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ | 114.76 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 114.50 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 110.81 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 106.93 | x1074 |
| 4/22/2026 | Optum VA CCN Reg | $ | 106.45 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 106.36 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 106.19 | x1074 |
| 4/22/2026 | DEVOTED HEALTH P | $ | 103.09 | x1074 |
| 4/22/2026 | DEVOTED HEALTH P | $ | 103.09 | x1074 |
| 4/22/2026 | Optum VA CCN Reg | $ | 101.74 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 100.52 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 98.44 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ | 98.19 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 96.00 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ | 94.73 | x1074 |
| 4/22/2026 | AETNA AS01 | $ | 93.74 | x2559 |
| 4/22/2026 | UnitedHealthcare | $ | 93.11 | x1074 |
| 4/22/2026 | AETNA AS01 | $ | 91.44 | x2559 |
| 4/22/2026 | PAY PLUS | $ | 91.38 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 89.83 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 89.70 | x1074 |
| 4/22/2026 | AETNA AS01 | $ | 88.42 | x2559 |
| 4/22/2026 | Optum VA CCN Reg | $ | 87.79 | x1074 |
| 4/22/2026 | Optum VA CCN Reg | $ | 87.79 | x2559 |
| 4/22/2026 | PAY PLUS | $ | 85.41 | x1074 |
| 4/22/2026 | AARP Supplementa | $ | 80.82 | x1074 |
| 4/22/2026 | 36 TREAS 310 | $ | 80.68 | x1074 |
| 4/22/2026 | DEVOTED HEALTH P | $ | 80.44 | x1074 |
| 4/22/2026 | CIGNA EDGE TRANS | $ | 79.79 | x1074 |
| 4/22/2026 | BCBSAL SHIELD F | $ | 78.23 | x1074 |
| 4/22/2026 | DEVOTED HEALTH P | $ | 77.87 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 77.41 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 74.14 | x1074 |
| 4/22/2026 | REAL TIME PAYMENT CREDIT, | $ | 73.93 | x7948 |
| 4/22/2026 | PAY PLUS | $ | 72.79 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 71.03 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 70.41 | x1074 |
| 4/22/2026 | BCBSAL SHIELD F | $ | 69.23 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ | 68.62 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 67.99 | x1074 |
| 4/22/2026 | PAY PLUS | $ | 66.79 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/22/2026 | CHECK DEPOSIT PACKAGE | $ 63.53 | x2559 |
| 4/22/2026 | BCBSAL SHIELD P | $ 62.79 | x1074 |
| 4/22/2026 | BCBSAL SHIELD F | $ 62.79 | x1074 |
| 4/22/2026 | AETNA AS01 | $ 62.22 | x2559 |
| 4/22/2026 | UnitedHealthcare | $ 58.87 | x1074 |
| 4/22/2026 | CIGNA EDGE TRANS | $ 57.97 | x1074 |
| 4/22/2026 | PAY PLUS | $ 56.62 | x1074 |
| 4/22/2026 | DEVOTED HEALTH P | $ 56.18 | x1074 |
| 4/22/2026 | PAY PLUS | $ 56.03 | x1074 |
| 4/22/2026 | BCBSAL SHIELD P | $ 55.21 | x1074 |
| 4/22/2026 | BCBSAL SHIELD F | $ 54.59 | x1074 |
| 4/22/2026 | PAY PLUS | $ 54.47 | x1074 |
| 4/22/2026 | BCBSAL SHIELD P | $ 52.79 | x1074 |
| 4/22/2026 | 36 TREAS 310 | $ 50.00 | x1074 |
| 4/22/2026 | PAY PLUS | $ 49.05 | x1074 |
| 4/22/2026 | PAY PLUS | $ 47.61 | x1074 |
| 4/22/2026 | PAY PLUS | $ 46.34 | x1074 |
| 4/22/2026 | 36 TREAS 310 | $ 46.30 | x1074 |
| 4/22/2026 | CHECK DEPOSIT PACKAGE | $ 42.11 | x2559 |
| 4/22/2026 | UnitedHealthcare | $ 41.10 | x1074 |
| 4/22/2026 | 36 TREAS 310 | $ 40.00 | x1074 |
| 4/22/2026 | CHECK DEPOSIT PACKAGE | $ 40.00 | x2559 |
| 4/22/2026 | UnitedHealthcare | $ 39.89 | x1074 |
| 4/22/2026 | CHECK DEPOSIT PACKAGE | $ 35.00 | x1074 |
| 4/22/2026 | PAY PLUS | $ 34.88 | x1074 |
| 4/22/2026 | BCBSAL SHIELD P | $ 30.29 | x1074 |
| 4/22/2026 | 36 TREAS 310 | $ 30.00 | x1074 |
| 4/22/2026 | PAY PLUS | $ 29.14 | x1074 |
| 4/22/2026 | PAY PLUS | $ 28.78 | x1074 |
| 4/22/2026 | CHECK DEPOSIT PACKAGE | $ 28.00 | x2559 |
| 4/22/2026 | BCBSAL SHIELD P | $ 23.88 | x1074 |
| 4/22/2026 | PAY PLUS | $ 23.73 | x1074 |
| 4/22/2026 | BCBSAL SHIELD F | $ 23.00 | x1074 |
| 4/22/2026 | 36 TREAS 310 | $ 15.54 | x1074 |
| 4/22/2026 | BCBSAL SHIELD P | $ 13.15 | x1074 |
| 4/22/2026 | PAY PLUS | $ 11.76 | x1074 |
| 4/22/2026 | PAY PLUS | $ 11.76 | x1074 |
| 4/22/2026 | PAY PLUS | $ 11.76 | x1074 |
| 4/22/2026 | PAY PLUS | $ 11.37 | x1074 |
| 4/22/2026 | DEVOTED HEALTH I | $ 11.02 | x1074 |
| 4/22/2026 | AETNA A04 | $ 10.97 | x2559 |
| 4/22/2026 | AETNA AS01 | $ 10.95 | x2559 |
| 4/22/2026 | REGIONS BANK WLB 2438 | $ 10.00 | x1074 |
| 4/22/2026 | PAY PLUS | $ 10.00 | x1074 |
| 4/22/2026 | CHECK DEPOSIT PACKAGE | $ 10.00 | x2559 |
| 4/22/2026 | AETNA AS01 | $ 9.51 | x1074 |
| 4/22/2026 | PAY PLUS | $ 9.36 | x1074 |
| 4/22/2026 | PAY PLUS | $ 9.05 | x1074 |
| 4/22/2026 | 36 TREAS 310 | $ 8.95 | x1074 |
| 4/22/2026 | CIGNA | $ 6.62 | x1074 |
| 4/22/2026 | UnitedHealthcare | $ 3.12 | x1074 |
| 4/22/2026 | Miscellaneous Credits | $ 32,572.92 | x1107 |
| 4/23/2026 | ACCESS HEALTH | $ 79,538.81 | x4680 |
| 4/23/2026 | A B MAC PT A AL | $ 66,451.76 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/23/2026 | UnitedHealthcare | $ | 60,456.92 | x1074 |
| 4/23/2026 | Marketplace | $ | 34,493.91 | x1074 |
| 4/23/2026 | CHECK DEPOSIT PACKAGE | $ | 30,000.00 | x7345 |
| 4/23/2026 | HUMANA GOVERNMEN | $ | 23,443.79 | x1074 |
| 4/23/2026 | Optum VA CCN Reg | $ | 18,910.96 | x1074 |
| 4/23/2026 | EIC | $ | 18,377.64 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 15,538.59 | x1074 |
| 4/23/2026 | AETNA AS01 | $ | 8,869.34 | x1074 |
| 4/23/2026 | HUMANA INS CO | $ | 5,047.52 | x2559 |
| 4/23/2026 | HUMANA INS CO | $ | 5,037.63 | x1074 |
| 4/23/2026 | CARITEN HP | $ | 4,752.84 | x1074 |
| 4/23/2026 | Real Time Payment Credit | $ | 4,013.50 | x1074 |
| 4/23/2026 | WPS-TMEP CONTRAC | $ | 3,448.58 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 3,266.87 | x1074 |
| 4/23/2026 | EIC | $ | 2,789.50 | x2559 |
| 4/23/2026 | UnitedHealthcare | $ | 2,630.37 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 2,411.53 | x1074 |
| 4/23/2026 | Real Time Payment Credit | $ | 2,269.49 | x1074 |
| 4/23/2026 | ACCESS HEALTH | $ | 2,088.85 | x4680 |
| 4/23/2026 | UnitedHealthcare | $ | 1,994.48 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 1,971.97 | x1074 |
| 4/23/2026 | 5 3 BANKCARD SYS | $ | 1,831.22 | x4680 |
| 4/23/2026 | Real Time Payment Credit | $ | 1,714.70 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 1,608.89 | x1074 |
| 4/23/2026 | Optum VA CCN Reg | $ | 1,372.45 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 1,337.21 | x2559 |
| 4/23/2026 | CARITEN HP | $ | 1,300.02 | x2559 |
| 4/23/2026 | Optum VA CCN Reg | $ | 935.32 | x1074 |
| 4/23/2026 | 5 3 BANKCARD SYS | $ | 847.65 | x4680 |
| 4/23/2026 | MAC PTB ALGATN | $ | 806.77 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 781.15 | x1074 |
| 4/23/2026 | CHECK DEPOSIT PACKAGE | $ | 733.95 | x1074 |
| 4/23/2026 | Optum VA CCN Reg | $ | 716.52 | x1074 |
| 4/23/2026 | HUMANA AHP | $ | 686.66 | x2559 |
| 4/23/2026 | CHECK DEPOSIT PACKAGE | $ | 650.00 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 641.35 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 607.39 | x1074 |
| 4/23/2026 | Optum VA CCN Reg | $ | 576.28 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 515.20 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 507.59 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 483.30 | x1074 |
| 4/23/2026 | Optum VA CCN Reg | $ | 477.48 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 470.64 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 451.19 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 439.69 | x1074 |
| 4/23/2026 | HUMANA INS CO | $ | 397.53 | x1074 |
| 4/23/2026 | CHECK DEPOSIT PACKAGE | $ | 379.00 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 370.30 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 369.46 | x1074 |
| 4/23/2026 | Optum VA CCN Reg | $ | 350.55 | x1074 |
| 4/23/2026 | EIC | $ | 348.99 | x1074 |
| 4/23/2026 | AARP Supplementa | $ | 312.89 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 303.91 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 300.86 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/23/2026 | Optum VA CCN Reg | $ | 285.72 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 276.67 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 269.78 | x2559 |
| 4/23/2026 | UnitedHealthcare | $ | 257.09 | x1074 |
| 4/23/2026 | Optum VA CCN Reg | $ | 254.84 | x2559 |
| 4/23/2026 | PAY PLUS | $ | 250.03 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 235.88 | x1074 |
| 4/23/2026 | REAL TIME PAYMENT CREDIT, | $ | 220.62 | x7948 |
| 4/23/2026 | AETNA AS01 | $ | 209.14 | x2559 |
| 4/23/2026 | CHECK DEPOSIT PACKAGE | $ | 204.01 | x1074 |
| 4/23/2026 | MAC PTB ALGATN | $ | 152.78 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 152.35 | x1074 |
| 4/23/2026 | UHC SUREST | $ | 142.80 | x1074 |
| 4/23/2026 | Real Time Payment Credit | $ | 136.58 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 120.99 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 120.50 | x1074 |
| 4/23/2026 | CHECK DEPOSIT PACKAGE | $ | 120.00 | x1074 |
| 4/23/2026 | AARP Supplementa | $ | 115.01 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 114.48 | x1074 |
| 4/23/2026 | Optum VA CCN Reg | $ | 104.87 | x1074 |
| 4/23/2026 | UHC SUREST | $ | 103.68 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 103.31 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 101.07 | x1074 |
| 4/23/2026 | AARP Supplementa | $ | 100.63 | x1074 |
| 4/23/2026 | Optum VA CCN Reg | $ | 94.60 | x1074 |
| 4/23/2026 | MAC PTB ALGATN | $ | 93.87 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 85.20 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 84.60 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 84.42 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 84.02 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 70.41 | x1074 |
| 4/23/2026 | AARP Supplementa | $ | 65.70 | x1074 |
| 4/23/2026 | WPS-TMEP CONTRAC | $ | 64.83 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 64.73 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 59.25 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 50.97 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 46.64 | x1074 |
| 4/23/2026 | BANCORPSV | $ | 43.52 | x7345 |
| 4/23/2026 | MAC PTB ALGATN | $ | 43.03 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 42.70 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 41.94 | x1074 |
| 4/23/2026 | UHC SUREST | $ | 39.73 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 37.17 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 35.29 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ | 35.24 | x1074 |
| 4/23/2026 | CARITEN HP | $ | 33.93 | x1074 |
| 4/23/2026 | AARP Supplementa | $ | 32.71 | x1074 |
| 4/23/2026 | AARP Supplementa | $ | 32.20 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 30.67 | x1074 |
| 4/23/2026 | 36 TREAS 310 | $ | 30.00 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 26.12 | x1074 |
| 4/23/2026 | AARP Supplementa | $ | 26.08 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 23.43 | x1074 |
| 4/23/2026 | PAY PLUS | $ | 23.32 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/23/2026 | PAY PLUS | $ 23.32 | x1074 |
| 4/23/2026 | PAY PLUS | $ 21.84 | x1074 |
| 4/23/2026 | PAY PLUS | $ 20.42 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ 18.87 | x2559 |
| 4/23/2026 | AARP Supplementa | $ 17.68 | x1074 |
| 4/23/2026 | PAY PLUS | $ 15.52 | x1074 |
| 4/23/2026 | AARP Supplementa | $ 15.03 | x1074 |
| 4/23/2026 | AARP Supplementa | $ 13.69 | x1074 |
| 4/23/2026 | PAY PLUS | $ 13.44 | x1074 |
| 4/23/2026 | AARP Supplementa | $ 10.95 | x2559 |
| 4/23/2026 | PAY PLUS | $ 10.82 | x1074 |
| 4/23/2026 | PAY PLUS | $ 10.74 | x1074 |
| 4/23/2026 | PAY PLUS | $ 10.74 | x1074 |
| 4/23/2026 | REGIONS BANK WLB 2438 | $ 10.00 | x1074 |
| 4/23/2026 | PAY PLUS | $ 9.13 | x1074 |
| 4/23/2026 | PAY PLUS | $ 9.13 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ 4.89 | x1074 |
| 4/23/2026 | PAY PLUS | $ 1.76 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ 1.47 | x1074 |
| 4/23/2026 | UnitedHealthcare | $ 0.72 | x1074 |
| 4/23/2026 | Optum VA CCN Reg | $ 0.01 | x1074 |
| 4/23/2026 | Miscellaneous Credits | $ 23,915.04 | x1107 |
| 4/24/2026 | WELLPARTNR | $ 131,397.98 | x1074 |
| 4/24/2026 | A B MAC PT A AL | $ 126,998.19 | x1074 |
| 4/24/2026 | Optum VA CCN Reg | $ 53,592.01 | x1074 |
| 4/24/2026 | ACCESS HEALTH | $ 46,207.86 | x4680 |
| 4/24/2026 | PAY PLUS | $ 30,566.86 | x1074 |
| 4/24/2026 | ARGUS HEALTH SYS | $ 29,000.22 | x4680 |
| 4/24/2026 | EIC | $ 22,702.34 | x1074 |
| 4/24/2026 | PAY PLUS | $ 21,854.87 | x1074 |
| 4/24/2026 | CHECK DEPOSIT PACKAGE | $ 20,596.09 | x1074 |
| 4/24/2026 | HUMANA INS CO | $ 15,094.36 | x2559 |
| 4/24/2026 | EIC | $ 7,388.12 | x2559 |
| 4/24/2026 | ACCESS HEALTH | $ 5,514.00 | x4680 |
| 4/24/2026 | CARITEN HP | $ 4,436.84 | x2559 |
| 4/24/2026 | DEVOTED HEALTH I | $ 4,248.03 | x1074 |
| 4/24/2026 | PAY PLUS | $ 2,554.52 | x1074 |
| 4/24/2026 | PAY PLUS | $ 2,245.17 | x1074 |
| 4/24/2026 | HUMANA GOVERNMEN | $ 2,210.63 | x1074 |
| 4/24/2026 | WPS-TMEP CONTRAC | $ 2,188.02 | x1074 |
| 4/24/2026 | Real Time Payment Credit | $ 2,110.46 | x1074 |
| 4/24/2026 | DEVOTED HEALTH P | $ 1,723.89 | x1074 |
| 4/24/2026 | Real Time Payment Credit | $ 1,696.10 | x1074 |
| 4/24/2026 | PAY PLUS | $ 1,648.08 | x1074 |
| 4/24/2026 | PAY PLUS | $ 1,380.27 | x1074 |
| 4/24/2026 | UnitedHealthcare | $ 1,307.00 | x1074 |
| 4/24/2026 | Real Time Payment Credit | $ 1,241.81 | x1074 |
| 4/24/2026 | 5 3 BANKCARD SYS | $ 1,198.25 | x4680 |
| 4/24/2026 | Optum VA CCN Reg | $ 1,131.84 | x1074 |
| 4/24/2026 | Optum VA CCN Reg | $ 1,080.25 | x1074 |
| 4/24/2026 | Optum VA CCN Reg | $ 1,046.75 | x1074 |
| 4/24/2026 | CIGNA | $ 1,037.53 | x1074 |
| 4/24/2026 | MAC PTB ALGATN | $ 970.77 | x1074 |
| 4/24/2026 | PAY PLUS | $ 945.14 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/24/2026 | 5 3 BANKCARD SYS | $ 854.46 | x4680 |
| 4/24/2026 | HUMANA INS CO | $ 769.32 | x1074 |
| 4/24/2026 | CHECK DEPOSIT PACKAGE | $ 735.32 | x1074 |
| 4/24/2026 | HUMANA AHP | $ 733.65 | x1074 |
| 4/24/2026 | Real Time Payment Credit | $ 701.60 | x1074 |
| 4/24/2026 | PAY PLUS | $ 690.62 | x1074 |
| 4/24/2026 | Optum VA CCN Reg | $ 547.66 | x1074 |
| 4/24/2026 | PAY PLUS | $ 501.93 | x1074 |
| 4/24/2026 | PAY PLUS | $ 467.09 | x1074 |
| 4/24/2026 | Optum VA CCN Reg | $ 444.53 | x1074 |
| 4/24/2026 | Optum VA CCN Reg | $ 421.72 | x1074 |
| 4/24/2026 | EIC | $ 414.85 | x1074 |
| 4/24/2026 | MAC PTB ALGATN | $ 403.77 | x1074 |
| 4/24/2026 | CHECK DEPOSIT PACKAGE | $ 400.00 | x1074 |
| 4/24/2026 | HMP | $ 343.74 | x2559 |
| 4/24/2026 | CHECK DEPOSIT PACKAGE | $ 335.00 | x1074 |
| 4/24/2026 | PAY PLUS | $ 333.49 | x1074 |
| 4/24/2026 | Marketplace | $ 331.67 | x1074 |
| 4/24/2026 | DEVOTED HEALTH I | $ 294.86 | x1074 |
| 4/24/2026 | Optum VA CCN Reg | $ 288.80 | x1074 |
| 4/24/2026 | MAC PTB ALGATN | $ 275.26 | x1074 |
| 4/24/2026 | DEVOTED HEALTH P | $ 258.94 | x1074 |
| 4/24/2026 | HUMANA INS CO | $ 250.45 | x1074 |
| 4/24/2026 | CHECK DEPOSIT PACKAGE | $ 245.55 | x2559 |
| 4/24/2026 | Optum VA CCN Reg | $ 231.68 | x1074 |
| 4/24/2026 | REAL TIME PAYMENT CREDIT, | $ 218.11 | x1074 |
| 4/24/2026 | DEVOTED HEALTH P | $ 214.93 | x1074 |
| 4/24/2026 | CHECK DEPOSIT PACKAGE | $ 214.45 | x1074 |
| 4/24/2026 | DEVOTED HEALTH I | $ 208.20 | x1074 |
| 4/24/2026 | PAY PLUS | $ 207.19 | x1074 |
| 4/24/2026 | PAY PLUS | $ 206.01 | x1074 |
| 4/24/2026 | UnitedHealthcare | $ 202.17 | x1074 |
| 4/24/2026 | PAY PLUS | $ 201.29 | x1074 |
| 4/24/2026 | UNITEDHEALTHCARE | $ 200.00 | x1074 |
| 4/24/2026 | GEHA UMR | $ 200.00 | x1074 |
| 4/24/2026 | PAY PLUS | $ 196.20 | x1074 |
| 4/24/2026 | HUMANA AHP | $ 190.06 | x2559 |
| 4/24/2026 | UHC SUREST | $ 187.34 | x1074 |
| 4/24/2026 | DEVOTED HEALTH P | $ 170.89 | x1074 |
| 4/24/2026 | DEVOTED HEALTH I | $ 166.33 | x1074 |
| 4/24/2026 | Optum VA CCN Reg | $ 163.57 | x1074 |
| 4/24/2026 | PAY PLUS | $ 143.13 | x1074 |
| 4/24/2026 | PAY PLUS | $ 135.49 | x1074 |
| 4/24/2026 | REAL TIME PAYMENT CREDIT, | $ 128.77 | x7948 |
| 4/24/2026 | CIGNA EDGE TRANS | $ 125.48 | x1074 |
| 4/24/2026 | PAY PLUS | $ 120.04 | x1074 |
| 4/24/2026 | DEVOTED HEALTH P | $ 114.76 | x1074 |
| 4/24/2026 | PAY PLUS | $ 98.37 | x1074 |
| 4/24/2026 | DEVOTED HEALTH I | $ 97.38 | x1074 |
| 4/24/2026 | PAY PLUS | $ 95.16 | x1074 |
| 4/24/2026 | UHC SUREST | $ 94.07 | x1074 |
| 4/24/2026 | MAC PTB ALGATN | $ 93.87 | x1074 |
| 4/24/2026 | DEVOTED HEALTH I | $ 93.23 | x1074 |
| 4/24/2026 | WPS-TMEP CONTRAC | $ 92.78 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---:|---|
| 4/24/2026 | DEVOTED HEALTH P | $ 91.06 | x1074 |
| 4/24/2026 | DEVOTED HEALTH P | $ 90.01 | x1074 |
| 4/24/2026 | B OF A-CBIC CLMS | $ 86.79 | x2559 |
| 4/24/2026 | PAY PLUS | $ 81.02 | x1074 |
| 4/24/2026 | DEVOTED HEALTH P | $ 80.20 | x1074 |
| 4/24/2026 | AARP Supplementa | $ 71.31 | x1074 |
| 4/24/2026 | UnitedHealthcare | $ 68.53 | x1074 |
| 4/24/2026 | DEVOTED HEALTH I | $ 63.24 | x1074 |
| 4/24/2026 | PAY PLUS | $ 59.70 | x1074 |
| 4/24/2026 | DEVOTED HEALTH I | $ 56.18 | x1074 |
| 4/24/2026 | DEVOTED HEALTH I | $ 54.46 | x1074 |
| 4/24/2026 | PAY PLUS | $ 44.14 | x1074 |
| 4/24/2026 | PAY PLUS | $ 44.14 | x1074 |
| 4/24/2026 | PAY PLUS | $ 44.14 | x1074 |
| 4/24/2026 | PAY PLUS | $ 44.14 | x1074 |
| 4/24/2026 | PAY PLUS | $ 43.65 | x1074 |
| 4/24/2026 | MAC PTB ALGATN | $ 42.94 | x1074 |
| 4/24/2026 | AETNA AS01 | $ 40.52 | x2559 |
| 4/24/2026 | GEHA UMR | $ 35.00 | x2559 |
| 4/24/2026 | UnitedHealthcare | $ 33.87 | x1074 |
| 4/24/2026 | AARP Supplementa | $ 25.46 | x1074 |
| 4/24/2026 | UNITEDHEALTHCARE | $ 24.09 | x1074 |
| 4/24/2026 | AARP Supplementa | $ 23.46 | x1074 |
| 4/24/2026 | PAY PLUS | $ 23.32 | x1074 |
| 4/24/2026 | PAY PLUS | $ 23.32 | x1074 |
| 4/24/2026 | PAY PLUS | $ 21.17 | x1074 |
| 4/24/2026 | AETNA AS01 | $ 16.10 | x2559 |
| 4/24/2026 | PAY PLUS | $ 15.79 | x1074 |
| 4/24/2026 | CIGNA | $ 14.16 | x1074 |
| 4/24/2026 | AARP Supplementa | $ 13.69 | x2559 |
| 4/24/2026 | PAY PLUS | $ 12.62 | x1074 |
| 4/24/2026 | PAY PLUS | $ 10.74 | x1074 |
| 4/24/2026 | AARP Supplementa | $ 10.38 | x1074 |
| 4/24/2026 | PAY PLUS | $ 9.13 | x1074 |
| 4/24/2026 | UnitedHealthcare | $ 4.73 | x2559 |
| 4/24/2026 | UnitedHealthcare | $ 1.80 | x1074 |
| 4/24/2026 | PAY PLUS | $ 1.59 | x1074 |
| 4/24/2026 | Miscellaneous Credits | $ 26,848.09 | x1107 |
| 4/27/2026 | GAINWELL TECHNOL | $ 6,986,171.52 | x1203 |
| 4/27/2026 | A B MAC PT A AL | $ 116,298.91 | x1074 |
| 4/27/2026 | ACCESS HEALTH | $ 104,946.38 | x4680 |
| 4/27/2026 | UnitedHealthcare | $ 93,144.81 | x1074 |
| 4/27/2026 | PAY PLUS | $ 61,131.50 | x1074 |
| 4/27/2026 | WALGREENCO | $ 44,871.87 | x1074 |
| 4/27/2026 | Optum VA CCN Reg | $ 34,597.79 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 26,500.76 | x1074 |
| 4/27/2026 | HUMANA INS CO | $ 25,627.74 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 23,982.80 | x1074 |
| 4/27/2026 | GAINWELL TECHNOL | $ 22,723.87 | x4680 |
| 4/27/2026 | LIBERTY COMPUTER | $ 21,098.62 | x4680 |
| 4/27/2026 | EIC | $ 17,894.70 | x1074 |
| 4/27/2026 | HUMANA GOVERNMEN | $ 15,779.27 | x1074 |
| 4/27/2026 | Marketplace | $ 14,207.17 | x1074 |
| 4/27/2026 | CARITEN HP | $ 14,162.26 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/27/2026 | GAINWELL TECHNOL | $ 13,920.83 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 11,434.29 | x1074 |
| 4/27/2026 | HUMANA INS CO | $ 10,721.00 | x2559 |
| 4/27/2026 | GAINWELL TECHNOL | $ 8,800.00 | x1203 |
| 4/27/2026 | AETNA AS01 | $ 8,287.82 | x1074 |
| 4/27/2026 | PAY PLUS | $ 8,240.40 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 8,025.34 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 7,785.23 | x2559 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 7,657.09 | x2559 |
| 4/27/2026 | ACCESS HEALTH | $ 6,792.42 | x4680 |
| 4/27/2026 | HUMANA GOVERNMEN | $ 6,366.82 | x1074 |
| 4/27/2026 | PAY PLUS | $ 5,378.87 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 5,360.89 | x1074 |
| 4/27/2026 | WPS-TMEP CONTRAC | $ 5,330.09 | x1074 |
| 4/27/2026 | MAC PTB ALGATN | $ 5,258.60 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 4,954.66 | x1074 |
| 4/27/2026 | EIC | $ 4,756.77 | x2559 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 4,553.33 | x2559 |
| 4/27/2026 | UnitedHealthcare | $ 4,394.55 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 4,278.49 | x2559 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 4,101.01 | x2559 |
| 4/27/2026 | RETURN SETTLE RETURN | $ 3,997.18 | x7345 |
| 4/27/2026 | UnitedHealthcare | $ 3,995.92 | x1074 |
| 4/27/2026 | PAY PLUS | $ 3,677.77 | x1074 |
| 4/27/2026 | GAINWELL TECHNOL | $ 3,602.52 | x1074 |
| 4/27/2026 | PAY PLUS | $ 3,555.04 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 3,284.61 | x2559 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 3,127.76 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 2,988.35 | x2559 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 2,960.53 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 2,827.57 | x2559 |
| 4/27/2026 | PAY PLUS | $ 2,612.87 | x1074 |
| 4/27/2026 | PAY PLUS | $ 2,537.95 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 2,516.00 | x2559 |
| 4/27/2026 | PAY PLUS | $ 2,439.06 | x1074 |
| 4/27/2026 | PAY PLUS | $ 2,399.81 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 2,342.24 | x2559 |
| 4/27/2026 | Optum VA CCN Reg | $ 2,282.97 | x1074 |
| 4/27/2026 | GAINWELL TECHNOL | $ 2,241.34 | x4680 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 2,241.33 | x2559 |
| 4/27/2026 | REAL TIME PAYMENT CREDIT, | $ 2,209.87 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ 2,188.60 | x1074 |
| 4/27/2026 | PAY PLUS | $ 2,131.53 | x1074 |
| 4/27/2026 | REAL TIME PAYMENT CREDIT, | $ 2,114.36 | x1074 |
| 4/27/2026 | PAY PLUS | $ 2,056.04 | x1074 |
| 4/27/2026 | REAL TIME PAYMENT CREDIT, | $ 2,048.20 | x1074 |
| 4/27/2026 | HUMANA AHP | $ 1,927.30 | x1074 |
| 4/27/2026 | DEVOTED HEALTH P | $ 1,719.60 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 1,660.32 | x2559 |
| 4/27/2026 | 5 3 BANKCARD SYS | $ 1,591.96 | x4680 |
| 4/27/2026 | UHC SUREST | $ 1,469.00 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 1,457.35 | x2559 |
| 4/27/2026 | DEVOTED HEALTH I | $ 1,454.25 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 1,437.48 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/27/2026 | PAY PLUS | $ 1,350.53 | x1074 |
| 4/27/2026 | MAC PTB ALGATN | $ 1,322.52 | x1074 |
| 4/27/2026 | CARITEN HP | $ 1,285.48 | x2559 |
| 4/27/2026 | PAY PLUS | $ 1,275.42 | x1074 |
| 4/27/2026 | MAC PTB ALGATN | $ 1,207.42 | x1074 |
| 4/27/2026 | PAY PLUS | $ 1,124.95 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 1,091.89 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 1,088.85 | x1074 |
| 4/27/2026 | UHC SUREST | $ 1,087.84 | x1074 |
| 4/27/2026 | 5 3 BANKCARD SYS | $ 991.24 | x4680 |
| 4/27/2026 | UnitedHealthcare | $ 970.04 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 966.43 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 948.95 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 935.38 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 932.44 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 915.74 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 913.40 | x1074 |
| 4/27/2026 | Corvel Treasury | $ 901.68 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 899.65 | x1074 |
| 4/27/2026 | AETNA AS01 | $ 896.22 | x1074 |
| 4/27/2026 | PAY PLUS | $ 894.01 | x1074 |
| 4/27/2026 | 5 3 BANKCARD SYS | $ 859.61 | x4680 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 847.51 | x1074 |
| 4/27/2026 | Optum VA CCN Reg | $ 844.76 | x1074 |
| 4/27/2026 | Optum VA CCN Reg | $ 837.68 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 804.53 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 796.83 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 758.46 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 724.86 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 722.49 | x1074 |
| 4/27/2026 | CIGNA | $ 721.67 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ 708.46 | x1074 |
| 4/27/2026 | REAL TIME PAYMENT CREDIT, | $ 654.06 | x1074 |
| 4/27/2026 | MAC PTB ALGATN | $ 641.05 | x1074 |
| 4/27/2026 | Optum VA CCN Reg | $ 636.52 | x1074 |
| 4/27/2026 | PAY PLUS | $ 631.54 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 589.10 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ 580.17 | x1074 |
| 4/27/2026 | Real Time Payment Credit | $ 577.86 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 549.34 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ 539.33 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ 494.00 | x1074 |
| 4/27/2026 | DEVOTED HEALTH P | $ 474.89 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 450.57 | x1074 |
| 4/27/2026 | PAY PLUS | $ 444.75 | x1074 |
| 4/27/2026 | PAY PLUS | $ 443.86 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ 442.90 | x1074 |
| 4/27/2026 | 36 TREAS 310 | $ 437.66 | x1074 |
| 4/27/2026 | DEVOTED HEALTH I | $ 424.74 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 419.66 | x1074 |
| 4/27/2026 | UHC SUREST | $ 403.06 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 400.84 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ 396.89 | x1074 |
| 4/27/2026 | PAY PLUS | $ 392.40 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/27/2026 | PAY PLUS | $ | 389.03 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 386.89 | x1074 |
| 4/27/2026 | DEVOTED HEALTH I | $ | 383.48 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ | 367.75 | x1074 |
| 4/27/2026 | DEVOTED HEALTH P | $ | 367.45 | x1074 |
| 4/27/2026 | DEVOTED HEALTH I | $ | 365.38 | x1074 |
| 4/27/2026 | GAINWELL TECHNOL | $ | 362.02 | x1074 |
| 4/27/2026 | DEVOTED HEALTH I | $ | 351.72 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ | 351.63 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ | 350.65 | x1074 |
| 4/27/2026 | HMP | $ | 344.36 | x1074 |
| 4/27/2026 | DEVOTED HEALTH P | $ | 340.32 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 335.13 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 329.31 | x1074 |
| 4/27/2026 | Optum VA CCN Reg | $ | 317.21 | x1074 |
| 4/27/2026 | 5 3 BANKCARD SYS | $ | 305.65 | x4680 |
| 4/27/2026 | UnitedHealthcare | $ | 305.48 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ | 302.24 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 299.84 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 297.92 | x1074 |
| 4/27/2026 | DEVOTED HEALTH P | $ | 297.43 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 297.26 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 296.56 | x1074 |
| 4/27/2026 | Optum VA CCN Reg | $ | 296.46 | x1074 |
| 4/27/2026 | HUMANA AHP | $ | 292.94 | x2559 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ | 284.32 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ | 274.28 | x1074 |
| 4/27/2026 | CIGNA | $ | 269.95 | x1074 |
| 4/27/2026 | CIGNA | $ | 265.54 | x1074 |
| 4/27/2026 | Optum Risk and Q | $ | 250.00 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 239.20 | x1074 |
| 4/27/2026 | DEVOTED HEALTH P | $ | 227.80 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 216.66 | x1074 |
| 4/27/2026 | UHC SUREST | $ | 215.30 | x1074 |
| 4/27/2026 | DEVOTED HEALTH I | $ | 210.95 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 204.72 | x1074 |
| 4/27/2026 | UHC SUREST | $ | 200.00 | x1074 |
| 4/27/2026 | DEVOTED HEALTH P | $ | 197.56 | x1074 |
| 4/27/2026 | HUMANA INS CO | $ | 188.44 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ | 181.59 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 171.39 | x1074 |
| 4/27/2026 | GAINWELL TECHNOL | $ | 171.17 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ | 168.58 | x1074 |
| 4/27/2026 | DEVOTED HEALTH P | $ | 166.35 | x1074 |
| 4/27/2026 | Optum VA CCN Reg | $ | 163.57 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ | 163.36 | x1074 |
| 4/27/2026 | DEVOTED HEALTH I | $ | 160.65 | x1074 |
| 4/27/2026 | MAC PTB ALGATN | $ | 157.65 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 154.55 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ | 153.64 | x1074 |
| 4/27/2026 | DEVOTED HEALTH I | $ | 152.64 | x1074 |
| 4/27/2026 | DEVOTED HEALTH I | $ | 149.87 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 146.63 | x1074 |
| 4/27/2026 | WPS-TMEP CONTRAC | $ | 145.07 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|--------------------|--------|--|----------------|
| 4/27/2026 | DEVOTED HEALTH P | $ | 143.81 | x1074 |
| 4/27/2026 | DEVOTED HEALTH P | $ | 143.06 | x1074 |
| 4/27/2026 | Optum VA CCN Reg | $ | 140.73 | x1074 |
| 4/27/2026 | Optum VA CCN Reg | $ | 139.18 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 135.71 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 132.06 | x1074 |
| 4/27/2026 | DEVOTED HEALTH I | $ | 127.89 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 126.08 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 125.14 | x1074 |
| 4/27/2026 | REAL TIME PAYMENT CREDIT, | $ | 121.92 | x7948 |
| 4/27/2026 | PAY PLUS | $ | 121.01 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 120.04 | x1074 |
| 4/27/2026 | DEVOTED HEALTH P | $ | 104.36 | x1074 |
| 4/27/2026 | DEVOTED HEALTH P | $ | 98.40 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ | 98.18 | x1074 |
| 4/27/2026 | MAC PTB ALGATN | $ | 95.92 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 95.06 | x1074 |
| 4/27/2026 | DEVOTED HEALTH I | $ | 94.22 | x1074 |
| 4/27/2026 | Freedom Life Ins | $ | 92.95 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 91.66 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 91.66 | x1074 |
| 4/27/2026 | AETNA AS01 | $ | 91.36 | x2559 |
| 4/27/2026 | DEVOTED HEALTH I | $ | 90.01 | x1074 |
| 4/27/2026 | DEVOTED HEALTH I | $ | 88.60 | x1074 |
| 4/27/2026 | Optum VA CCN Reg | $ | 87.79 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 86.09 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 86.01 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 86.01 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 84.02 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 82.03 | x1074 |
| 4/27/2026 | DEVOTED HEALTH I | $ | 79.86 | x1074 |
| 4/27/2026 | 36 TREAS 310 | $ | 79.60 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 79.09 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 74.95 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 70.41 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 68.87 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 66.31 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 63.50 | x1074 |
| 4/27/2026 | DEVOTED HEALTH P | $ | 63.10 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 61.05 | x1074 |
| 4/27/2026 | EIC | $ | 60.39 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ | 60.00 | x2559 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 58.87 | x1074 |
| 4/27/2026 | CIGNA EDGE TRANS | $ | 57.81 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 57.29 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 54.56 | x1074 |
| 4/27/2026 | DEVOTED HEALTH I | $ | 54.31 | x1074 |
| 4/27/2026 | GEHA UMR | $ | 52.43 | x2559 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 51.78 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 50.51 | x1074 |
| 4/27/2026 | REAL TIME PAYMENT CREDIT, | $ | 50.00 | x1074 |
| 4/27/2026 | Freedom Life Ins | $ | 50.00 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 46.16 | x1074 |
| 4/27/2026 | DEVOTED HEALTH I | $ | 44.63 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 4/27/2026 | PAY PLUS | $ | 44.14 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 38.41 | x1074 |
| 4/27/2026 | DEVOTED HEALTH I | $ | 37.30 | x1074 |
| 4/27/2026 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 4/27/2026 | DEVOTED HEALTH I | $ | 30.66 | x1074 |
| 4/27/2026 | 36 TREAS 310 | $ | 30.00 | x1074 |
| 4/27/2026 | DEVOTED HEALTH I | $ | 27.78 | x1074 |
| 4/27/2026 | UnitedHealthcare | $ | 25.51 | x1074 |
| 4/27/2026 | 36 TREAS 310 | $ | 25.00 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 24.79 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 24.26 | x1074 |
| 4/27/2026 | 36 TREAS 310 | $ | 23.77 | x1074 |
| 4/27/2026 | GEHA UMR | $ | 23.60 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 18.99 | x1074 |
| 4/27/2026 | AARP Supplementa | $ | 17.56 | x1074 |
| 4/27/2026 | GAINWELL TECHNOL | $ | 17.01 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 15.87 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 15.24 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 14.14 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 12.89 | x1074 |
| 4/27/2026 | 36 TREAS 310 | $ | 12.89 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 11.86 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 11.76 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 10.82 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 8.98 | x1074 |
| 4/27/2026 | UNITEDHEALTHCARE | $ | 6.66 | x1074 |
| 4/27/2026 | 36 TREAS 310 | $ | 1.92 | x1074 |
| 4/27/2026 | PAY PLUS | $ | 1.55 | x1074 |
| 4/27/2026 | CHECK DEPOSIT PACKAGE | $ | 0.02 | x1074 |
| 4/27/2026 | Miscellaneous Credits | $ | 79,205.39 | x1107 |
| 4/28/2026 | A B MAC PT A AL | $ | 296,993.15 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 120,040.27 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 56,340.13 | x1074 |
| 4/28/2026 | ARGUS HEALTH SYS | $ | 55,506.42 | x4680 |
| 4/28/2026 | HUMANA INS CO | $ | 35,243.59 | x1074 |
| 4/28/2026 | CARITEN HP | $ | 27,616.37 | x1074 |
| 4/28/2026 | REAL TIME PAYMENT CREDIT, | $ | 27,207.65 | x1074 |
| 4/28/2026 | HUMANA INS CO | $ | 24,359.99 | x1074 |
| 4/28/2026 | HUMANA INS CO | $ | 24,273.89 | x1074 |
| 4/28/2026 | Optum VA CCN Reg | $ | 20,936.39 | x1074 |
| 4/28/2026 | HUMANA GOVERNMEN | $ | 17,871.40 | x1074 |
| 4/28/2026 | DEVOTED HEALTH I | $ | 12,386.26 | x1074 |
| 4/28/2026 | AETNA AS01 | $ | 7,850.93 | x1074 |
| 4/28/2026 | EIC | $ | 6,135.10 | x1074 |
| 4/28/2026 | HUMANA INS CO | $ | 5,886.31 | x2559 |
| 4/28/2026 | DEVOTED HEALTH P | $ | 5,147.68 | x1074 |
| 4/28/2026 | EIC | $ | 4,484.80 | x2559 |
| 4/28/2026 | EIC | $ | 4,408.81 | x2559 |
| 4/28/2026 | HUMANA INS CO | $ | 4,116.35 | x2559 |
| 4/28/2026 | HUMANA INS CO | $ | 3,919.12 | x2559 |
| 4/28/2026 | EIC | $ | 3,617.76 | x1074 |
| 4/28/2026 | CARITEN HP | $ | 2,917.13 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/28/2026 | CARITEN HP | $ | 2,910.12 | x2559 |
| 4/28/2026 | Real Time Payment Credit | $ | 2,721.40 | x1074 |
| 4/28/2026 | ACCESS HEALTH | $ | 2,687.95 | x4680 |
| 4/28/2026 | CARITEN HP | $ | 2,401.36 | x1074 |
| 4/28/2026 | Real Time Payment Credit | $ | 2,386.06 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 2,343.72 | x2559 |
| 4/28/2026 | CARITEN HP | $ | 2,213.24 | x2559 |
| 4/28/2026 | PAY PLUS | $ | 2,038.63 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 1,993.52 | x1074 |
| 4/28/2026 | CHECK DEPOSIT PACKAGE | $ | 1,841.88 | x2559 |
| 4/28/2026 | EIC | $ | 1,817.11 | x1074 |
| 4/28/2026 | AETNA AS01 | $ | 1,671.60 | x2559 |
| 4/28/2026 | UnitedHealthcare | $ | 1,615.14 | x1074 |
| 4/28/2026 | Real Time Payment Credit | $ | 1,520.63 | x1074 |
| 4/28/2026 | 5 3 BANKCARD SYS | $ | 1,274.44 | x4680 |
| 4/28/2026 | WPS-TMEP CONTRAC | $ | 1,151.59 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 1,086.84 | x1074 |
| 4/28/2026 | EIC | $ | 1,084.35 | x2559 |
| 4/28/2026 | MAC PTB ALGATN | $ | 1,072.88 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 983.38 | x1074 |
| 4/28/2026 | REAL TIME PAYMENT CREDIT, | $ | 979.72 | x7948 |
| 4/28/2026 | PAY PLUS | $ | 872.27 | x1074 |
| 4/28/2026 | CHECK DEPOSIT PACKAGE | $ | 870.85 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 815.03 | x1074 |
| 4/28/2026 | 36 TREAS 310 | $ | 685.53 | x1074 |
| 4/28/2026 | PAY PLUS | $ | 631.76 | x1074 |
| 4/28/2026 | CHECK DEPOSIT PACKAGE | $ | 590.00 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 575.98 | x1074 |
| 4/28/2026 | 36 TREAS 310 | $ | 550.00 | x1074 |
| 4/28/2026 | PAY PLUS | $ | 548.81 | x1074 |
| 4/28/2026 | HUMANA INS CO | $ | 536.17 | x1074 |
| 4/28/2026 | PAY PLUS | $ | 491.12 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 486.87 | x1074 |
| 4/28/2026 | CHECK DEPOSIT PACKAGE | $ | 465.80 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 405.30 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 375.84 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 373.61 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 371.94 | x1074 |
| 4/28/2026 | CARITEN HP | $ | 368.94 | x1074 |
| 4/28/2026 | MAC PTB ALGATN | $ | 368.55 | x1074 |
| 4/28/2026 | PAY PLUS | $ | 348.44 | x1074 |
| 4/28/2026 | EIC | $ | 347.24 | x1074 |
| 4/28/2026 | HMP | $ | 344.36 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 343.74 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 337.42 | x1074 |
| 4/28/2026 | CHECK DEPOSIT PACKAGE | $ | 330.00 | x1074 |
| 4/28/2026 | Real Time Payment Credit | $ | 322.41 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 280.13 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 275.39 | x1074 |
| 4/28/2026 | CARITEN HP | $ | 266.83 | x2559 |
| 4/28/2026 | HUMANA AHP | $ | 242.45 | x2559 |
| 4/28/2026 | PAY PLUS | $ | 239.45 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 222.84 | x1074 |
| 4/28/2026 | PAY PLUS | $ | 219.44 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/28/2026 | HUMANA AHP | $ 219.03 | x2559 |
| 4/28/2026 | EIC | $ 218.18 | x1074 |
| 4/28/2026 | CHECK DEPOSIT PACKAGE | $ 214.45 | x1074 |
| 4/28/2026 | HUMANA INS CO | $ 204.70 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ 201.15 | x1074 |
| 4/28/2026 | 36 TREAS 310 | $ 200.00 | x1074 |
| 4/28/2026 | PAY PLUS | $ 196.20 | x1074 |
| 4/28/2026 | MAC PTB ALGATN | $ 172.83 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ 164.10 | x1074 |
| 4/28/2026 | PAY PLUS | $ 163.25 | x1074 |
| 4/28/2026 | Optum VA CCN Reg | $ 161.52 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ 161.09 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ 160.89 | x2559 |
| 4/28/2026 | ACCESS HEALTH | $ 152.29 | x4680 |
| 4/28/2026 | UnitedHealthcare | $ 151.16 | x1074 |
| 4/28/2026 | PAY PLUS | $ 147.76 | x1074 |
| 4/28/2026 | GEHA UMR | $ 145.08 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ 132.36 | x1074 |
| 4/28/2026 | REGIONS BANK WLB 2438 | $ 130.00 | x1074 |
| 4/28/2026 | 36 TREAS 310 | $ 130.00 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ 128.25 | x1074 |
| 4/28/2026 | PAY PLUS | $ 122.11 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ 118.58 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ 114.50 | x1074 |
| 4/28/2026 | PAY PLUS | $ 114.30 | x1074 |
| 4/28/2026 | HUMANA INS CO | $ 112.93 | x1074 |
| 4/28/2026 | PAY PLUS | $ 110.41 | x1074 |
| 4/28/2026 | AETNA AS01 | $ 107.79 | x2559 |
| 4/28/2026 | PAY PLUS | $ 107.52 | x1074 |
| 4/28/2026 | PAY PLUS | $ 105.80 | x1074 |
| 4/28/2026 | 36 TREAS 310 | $ 103.07 | x1074 |
| 4/28/2026 | PAY PLUS | $ 96.28 | x1074 |
| 4/28/2026 | 36 TREAS 310 | $ 94.59 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ 94.00 | x1074 |
| 4/28/2026 | PAY PLUS | $ 92.09 | x1074 |
| 4/28/2026 | PAY PLUS | $ 87.82 | x1074 |
| 4/28/2026 | 36 TREAS 310 | $ 86.62 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ 85.04 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ 79.83 | x1074 |
| 4/28/2026 | Freedom Life Ins | $ 75.00 | x1074 |
| 4/28/2026 | MAC PTB ALGATN | $ 74.17 | x1074 |
| 4/28/2026 | PAY PLUS | $ 69.38 | x1074 |
| 4/28/2026 | PAY PLUS | $ 66.71 | x1074 |
| 4/28/2026 | PAY PLUS | $ 53.42 | x1074 |
| 4/28/2026 | B OF A-CBIC CLMS | $ 47.54 | x1074 |
| 4/28/2026 | 36 TREAS 310 | $ 42.44 | x1074 |
| 4/28/2026 | PAY PLUS | $ 42.27 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ 41.94 | x1074 |
| 4/28/2026 | CARITEN HP | $ 39.57 | x1074 |
| 4/28/2026 | PAY PLUS | $ 32.50 | x1074 |
| 4/28/2026 | PAY PLUS | $ 32.41 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ 31.93 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ 30.37 | x1074 |
| 4/28/2026 | GEHA UMR | $ 29.73 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 4/28/2026 | 36 TREAS 310 | $ | 25.80 | x1074 |
| 4/28/2026 | 36 TREAS 310 | $ | 23.77 | x1074 |
| 4/28/2026 | B OF A-CBIC CLMS | $ | 23.77 | x1074 |
| 4/28/2026 | B OF A-CBIC CLMS | $ | 23.77 | x1074 |
| 4/28/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 4/28/2026 | 36 TREAS 310 | $ | 18.67 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 15.90 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 14.73 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 13.27 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 10.89 | x1074 |
| 4/28/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 5.51 | x1074 |
| 4/28/2026 | UnitedHealthcare | $ | 5.30 | x1074 |
| 4/28/2026 | AETNA AS01 | $ | 3.38 | x2559 |
| 4/28/2026 | UnitedHealthcare | $ | 1.93 | x2559 |
| 4/28/2026 | UnitedHealthcare | $ | 1.16 | x1074 |
| 4/28/2026 | PAY PLUS | $ | 1.02 | x1074 |
| 4/28/2026 | Optum VA CCN Reg | $ | 0.01 | x1074 |
| 4/28/2026 | Miscellaneous Credits | $ | 38,219.46 | x1107 |
| 4/29/2026 | BCBSAL CROSS R | $ | 878,039.72 | x1074 |
| 4/29/2026 | A B MAC PT A AL | $ | 103,481.77 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ | 59,910.79 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 40,637.23 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 25,451.89 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 25,302.96 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 21,976.34 | x1074 |
| 4/29/2026 | Optum VA CCN Reg | $ | 17,698.99 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 17,695.05 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 16,012.93 | x1074 |
| 4/29/2026 | ACCESS HEALTH | $ | 15,942.52 | x4680 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 15,586.15 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 14,220.31 | x1074 |
| 4/29/2026 | HUMANA INS CO | $ | 9,573.46 | x1074 |
| 4/29/2026 | DEVOTED HEALTH P | $ | 8,911.34 | x1074 |
| 4/29/2026 | HUMANA GOVERNMEN | $ | 8,703.61 | x1074 |
| 4/29/2026 | BCBSAL CROSS F | $ | 8,124.14 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 6,746.87 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 6,655.65 | x1074 |
| 4/29/2026 | DEVOTED HEALTH I | $ | 6,129.90 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 6,072.48 | x1074 |
| 4/29/2026 | AETNA AS01 | $ | 6,040.37 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 5,959.33 | x1074 |
| 4/29/2026 | AETNA AS01 | $ | 5,688.84 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 5,681.08 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 5,342.30 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 5,001.65 | x1074 |
| 4/29/2026 | Real Time Payment Credit | $ | 4,948.26 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 4,607.21 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 4,421.98 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 4,277.61 | x1074 |
| 4/29/2026 | ARGUS HEALTH SYS | $ | 3,874.79 | x4680 |
| 4/29/2026 | EIC | $ | 3,633.51 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 3,509.04 | x1074 |
| 4/29/2026 | ACCESS HEALTH | $ | 3,497.03 | x4680 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/29/2026 | PAY PLUS | $ 3,456.24 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ 3,453.64 | x1074 |
| 4/29/2026 | DEVOTED HEALTH I | $ 3,315.77 | x1074 |
| 4/29/2026 | WPS-TMEP CONTRAC | $ 3,310.17 | x1074 |
| 4/29/2026 | CARITEN HP | $ 3,219.12 | x1074 |
| 4/29/2026 | AETNA AS01 | $ 3,213.80 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ 3,062.57 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ 3,034.63 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ 2,982.75 | x2559 |
| 4/29/2026 | BCBSAL SHIELD R | $ 2,936.31 | x1074 |
| 4/29/2026 | WPS-TMEP CONTRAC | $ 2,830.85 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ 2,737.67 | x1074 |
| 4/29/2026 | DEVOTED HEALTH P | $ 2,388.32 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ 2,333.70 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 2,291.39 | x1074 |
| 4/29/2026 | PAY PLUS | $ 2,250.37 | x1074 |
| 4/29/2026 | HUMANA GOVERNMEN | $ 2,178.26 | x1074 |
| 4/29/2026 | Real Time Payment Credit | $ 2,139.15 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ 2,069.59 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 2,003.18 | x1074 |
| 4/29/2026 | HUMANA INS CO | $ 1,992.30 | x2559 |
| 4/29/2026 | Real Time Payment Credit | $ 1,911.07 | x1074 |
| 4/29/2026 | Real Time Payment Credit | $ 1,899.96 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ 1,874.75 | x1074 |
| 4/29/2026 | PAY PLUS | $ 1,843.21 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ 1,842.13 | x1074 |
| 4/29/2026 | DEVOTED HEALTH I | $ 1,597.47 | x1074 |
| 4/29/2026 | 5 3 BANKCARD SYS | $ 1,591.00 | x4680 |
| 4/29/2026 | BCBSAL SHIELD R | $ 1,554.06 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 1,452.56 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ 1,436.04 | x1074 |
| 4/29/2026 | CIGNA EDGE TRANS | $ 1,407.72 | x1074 |
| 4/29/2026 | PAY PLUS | $ 1,398.30 | x1074 |
| 4/29/2026 | MAC PTB ALGATN | $ 1,393.57 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 1,312.98 | x1074 |
| 4/29/2026 | CARITEN HP | $ 1,304.14 | x2559 |
| 4/29/2026 | PAY PLUS | $ 1,249.38 | x1074 |
| 4/29/2026 | DEVOTED HEALTH I | $ 1,195.46 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ 1,183.84 | x1074 |
| 4/29/2026 | DEVOTED HEALTH I | $ 1,113.23 | x1074 |
| 4/29/2026 | EIC | $ 1,049.95 | x2559 |
| 4/29/2026 | BCBSAL SHIELD F | $ 1,044.91 | x1074 |
| 4/29/2026 | Optum VA CCN Reg | $ 1,028.55 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 1,010.40 | x2559 |
| 4/29/2026 | BCBSAL SHIELD P | $ 943.26 | x1074 |
| 4/29/2026 | 5 3 BANKCARD SYS | $ 908.87 | x4680 |
| 4/29/2026 | DEVOTED HEALTH I | $ 893.81 | x1074 |
| 4/29/2026 | Optum VA CCN Reg | $ 878.68 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ 868.95 | x1074 |
| 4/29/2026 | Optum VA CCN Reg | $ 850.64 | x1074 |
| 4/29/2026 | CIGNA | $ 822.02 | x1074 |
| 4/29/2026 | BCBSAL SHIELD P | $ 816.79 | x1074 |
| 4/29/2026 | PAY PLUS | $ 762.72 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ 754.94 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 4/29/2026 | UnitedHealthcare | $ 747.81 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 700.18 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 663.43 | x2559 |
| 4/29/2026 | BCBSAL SHIELD P | $ 652.02 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 644.69 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 642.46 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 636.51 | x1074 |
| 4/29/2026 | HUMANA INS CO | $ 617.24 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 596.53 | x1074 |
| 4/29/2026 | PAY PLUS | $ 588.39 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 585.54 | x1074 |
| 4/29/2026 | Optum VA CCN Reg | $ 562.68 | x1074 |
| 4/29/2026 | PAY PLUS | $ 548.20 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ 536.90 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ 506.92 | x1074 |
| 4/29/2026 | REAL TIME PAYMENT CREDIT, | $ 499.11 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ 475.48 | x1074 |
| 4/29/2026 | BANCORPSV | $ 463.40 | x7345 |
| 4/29/2026 | DEVOTED HEALTH P | $ 460.99 | x1074 |
| 4/29/2026 | DEVOTED HEALTH I | $ 459.98 | x1074 |
| 4/29/2026 | MAC PTB ALGATN | $ 449.00 | x1074 |
| 4/29/2026 | PAY PLUS | $ 448.52 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ 440.36 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 413.06 | x1074 |
| 4/29/2026 | Optum VA CCN Reg | $ 362.63 | x1074 |
| 4/29/2026 | MAC PTB ALGATN | $ 361.57 | x1074 |
| 4/29/2026 | DEVOTED HEALTH P | $ 356.23 | x1074 |
| 4/29/2026 | WPS-TMEP CONTRAC | $ 355.00 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ 347.60 | x1074 |
| 4/29/2026 | PAY PLUS | $ 344.33 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ 342.99 | x1074 |
| 4/29/2026 | DEVOTED HEALTH P | $ 341.77 | x1074 |
| 4/29/2026 | Optum VA CCN Reg | $ 341.50 | x2559 |
| 4/29/2026 | UnitedHealthcare | $ 332.86 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 328.65 | x1074 |
| 4/29/2026 | DEVOTED HEALTH I | $ 321.01 | x1074 |
| 4/29/2026 | DEVOTED HEALTH I | $ 315.92 | x1074 |
| 4/29/2026 | PAY PLUS | $ 307.72 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ 298.66 | x1074 |
| 4/29/2026 | Optum VA CCN Reg | $ 288.80 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 288.42 | x1074 |
| 4/29/2026 | BCBSAL SHIELD P | $ 252.16 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 249.86 | x1074 |
| 4/29/2026 | PAY PLUS | $ 246.73 | x1074 |
| 4/29/2026 | CARITEN HP | $ 242.26 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 235.12 | x1074 |
| 4/29/2026 | AETNA AS01 | $ 231.38 | x1074 |
| 4/29/2026 | DEVOTED HEALTH I | $ 227.96 | x1074 |
| 4/29/2026 | UHC OF LOUISIANA | $ 220.73 | x1074 |
| 4/29/2026 | PAY PLUS | $ 219.41 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ 216.36 | x1074 |
| 4/29/2026 | DEVOTED HEALTH P | $ 210.95 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ 209.45 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ 209.25 | x2559 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/29/2026 | UnitedHealthcare | $ | 208.28 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 203.20 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ | 200.19 | x1074 |
| 4/29/2026 | BCBSAL SHIELD P | $ | 194.41 | x1074 |
| 4/29/2026 | DEVOTED HEALTH I | $ | 193.29 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ | 179.32 | x1074 |
| 4/29/2026 | DEVOTED HEALTH P | $ | 172.46 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ | 168.58 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 168.57 | x1074 |
| 4/29/2026 | MAC PTB ALGATN | $ | 166.48 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ | 163.18 | x1074 |
| 4/29/2026 | AETNA AS01 | $ | 156.90 | x1074 |
| 4/29/2026 | BCBSAL SHIELD P | $ | 151.90 | x1074 |
| 4/29/2026 | AETNA AS01 | $ | 151.72 | x2559 |
| 4/29/2026 | BCBSAL SHIELD F | $ | 150.82 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 150.13 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ | 148.77 | x1074 |
| 4/29/2026 | DEVOTED HEALTH P | $ | 147.75 | x1074 |
| 4/29/2026 | DEVOTED HEALTH P | $ | 142.81 | x1074 |
| 4/29/2026 | AETNA AS01 | $ | 141.16 | x2559 |
| 4/29/2026 | UnitedHealthcare | $ | 139.66 | x1074 |
| 4/29/2026 | DEVOTED HEALTH I | $ | 138.34 | x1074 |
| 4/29/2026 | Optum VA CCN Reg | $ | 137.42 | x1074 |
| 4/29/2026 | DEVOTED HEALTH I | $ | 134.99 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 134.47 | x1074 |
| 4/29/2026 | AARP Supplementa | $ | 133.98 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 133.87 | x1074 |
| 4/29/2026 | AETNA AS01 | $ | 132.34 | x2559 |
| 4/29/2026 | PAY PLUS | $ | 131.67 | x1074 |
| 4/29/2026 | DEVOTED HEALTH P | $ | 130.28 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 128.56 | x1074 |
| 4/29/2026 | BCBSAL SHIELD P | $ | 125.96 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ | 123.46 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 120.99 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 120.61 | x1074 |
| 4/29/2026 | DEVOTED HEALTH P | $ | 118.72 | x1074 |
| 4/29/2026 | HUMANA AHP | $ | 117.84 | x2559 |
| 4/29/2026 | DEVOTED HEALTH P | $ | 113.98 | x1074 |
| 4/29/2026 | DEVOTED HEALTH P | $ | 104.36 | x1074 |
| 4/29/2026 | REGIONS BANK WLB 2438 | $ | 100.00 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ | 99.55 | x1074 |
| 4/29/2026 | BCBSAL SHIELD P | $ | 95.23 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 93.22 | x1074 |
| 4/29/2026 | REAL TIME PAYMENT CREDIT, | $ | 92.15 | x7948 |
| 4/29/2026 | DEVOTED HEALTH P | $ | 91.61 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 91.39 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 91.39 | x1074 |
| 4/29/2026 | DEVOTED HEALTH P | $ | 91.25 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 88.31 | x1074 |
| 4/29/2026 | DEVOTED HEALTH P | $ | 87.40 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 85.62 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 84.94 | x1074 |
| 4/29/2026 | AETNA A04 | $ | 84.43 | x2559 |
| 4/29/2026 | BCBSAL SHIELD P | $ | 84.11 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/29/2026 | CIGNA EDGE TRANS | $ | 83.11 | x1074 |
| 4/29/2026 | DEVOTED HEALTH P | $ | 82.85 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 81.02 | x1074 |
| 4/29/2026 | DEVOTED HEALTH I | $ | 79.86 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 79.66 | x1074 |
| 4/29/2026 | BCBSAL SHIELD P | $ | 74.54 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ | 74.01 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ | 73.23 | x1074 |
| 4/29/2026 | DEVOTED HEALTH P | $ | 72.01 | x1074 |
| 4/29/2026 | DEVOTED HEALTH I | $ | 72.01 | x1074 |
| 4/29/2026 | BCBSAL CROSS P | $ | 71.80 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 71.32 | x1074 |
| 4/29/2026 | DEVOTED HEALTH I | $ | 66.44 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 62.86 | x1074 |
| 4/29/2026 | AARP Supplementa | $ | 62.00 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ | 58.01 | x1074 |
| 4/29/2026 | AARP Supplementa | $ | 56.01 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 54.99 | x1074 |
| 4/29/2026 | DEVOTED HEALTH I | $ | 54.46 | x1074 |
| 4/29/2026 | MAC PTB ALGATN | $ | 53.16 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ | 50.19 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 50.02 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 48.95 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 48.03 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 46.41 | x1074 |
| 4/29/2026 | WPS-TMEP CONTRAC | $ | 35.00 | x1074 |
| 4/29/2026 | BCBSAL SHIELD P | $ | 32.86 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 31.69 | x1074 |
| 4/29/2026 | AARP Supplementa | $ | 27.48 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 24.67 | x1074 |
| 4/29/2026 | BANCORPSV | $ | 24.06 | x7345 |
| 4/29/2026 | AETNA AS01 | $ | 24.03 | x2559 |
| 4/29/2026 | AETNA AS01 | $ | 23.77 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 21.84 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ | 20.21 | x1074 |
| 4/29/2026 | Medica | $ | 19.73 | x1074 |
| 4/29/2026 | CIGNA | $ | 18.81 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ | 16.30 | x1074 |
| 4/29/2026 | BCBSAL SHIELD P | $ | 16.10 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 15.24 | x1074 |
| 4/29/2026 | AETNA AS01 | $ | 15.10 | x2559 |
| 4/29/2026 | WPS-TMEP CONTRAC | $ | 14.53 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 14.52 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ | 14.41 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 13.52 | x1074 |
| 4/29/2026 | BCBSAL SHIELD P | $ | 13.51 | x1074 |
| 4/29/2026 | BCBSAL SHIELD F | $ | 10.95 | x1074 |
| 4/29/2026 | BCBSAL SHIELD R | $ | 10.65 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 4/29/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 4/29/2026 | UnitedHealthcare | $ | 5.70 | x1074 |
| 4/29/2026 | DEVOTED HEALTH I | $ | 3.58 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---:|---|
| 4/29/2026 | PAY PLUS | $ 3.46 | x1074 |
| 4/29/2026 | PAY PLUS | $ 2.92 | x1074 |
| 4/29/2026 | PAY PLUS | $ 1.99 | x1074 |
| 4/29/2026 | Miscellaneous Credits | $ 22,459.46 | x1107 |
| 4/30/2026 | VERITY SOLUTIONS | $ 558,019.40 | x4680 |
| 4/30/2026 | A B MAC PT A AL | $ 101,037.97 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ 96,003.55 | x1074 |
| 4/30/2026 | Optum VA CCN Reg | $ 69,601.62 | x1074 |
| 4/30/2026 | ACCESS HEALTH | $ 65,663.52 | x4680 |
| 4/30/2026 | EIC | $ 30,784.41 | x1074 |
| 4/30/2026 | PAY PLUS | $ 23,478.80 | x1074 |
| 4/30/2026 | HUMANA INS CO | $ 22,107.71 | x1074 |
| 4/30/2026 | AETNA AS01 | $ 18,335.70 | x1074 |
| 4/30/2026 | CARITEN HP | $ 18,204.92 | x1074 |
| 4/30/2026 | HUMANA INS CO | $ 16,173.80 | x2559 |
| 4/30/2026 | CARITEN HP | $ 11,917.65 | x1074 |
| 4/30/2026 | EIC | $ 8,582.09 | x1074 |
| 4/30/2026 | CHECK DEPOSIT PACKAGE | $ 7,422.23 | x4680 |
| 4/30/2026 | ACCESS HEALTH | $ 7,304.46 | x4680 |
| 4/30/2026 | EIC | $ 6,870.11 | x2559 |
| 4/30/2026 | HUMANA INS CO | $ 5,961.06 | x2559 |
| 4/30/2026 | PAY PLUS | $ 5,143.03 | x1074 |
| 4/30/2026 | EIC | $ 5,005.69 | x2559 |
| 4/30/2026 | CARITEN HP | $ 4,271.57 | x2559 |
| 4/30/2026 | CHECK DEPOSIT PACKAGE | $ 4,124.00 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ 3,579.60 | x1074 |
| 4/30/2026 | Marketplace | $ 3,367.11 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ 3,092.84 | x1074 |
| 4/30/2026 | WPS-TMEP CONTRAC | $ 3,088.68 | x1074 |
| 4/30/2026 | Marketplace | $ 3,087.22 | x1074 |
| 4/30/2026 | HUMANA AHP | $ 2,781.85 | x1074 |
| 4/30/2026 | Real Time Payment Credit | $ 2,484.93 | x1074 |
| 4/30/2026 | PAY PLUS | $ 1,853.39 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ 1,787.00 | x1074 |
| 4/30/2026 | Real Time Payment Credit | $ 1,766.50 | x1074 |
| 4/30/2026 | Optum VA CCN Reg | $ 1,707.55 | x1074 |
| 4/30/2026 | PAY PLUS | $ 1,645.99 | x1074 |
| 4/30/2026 | PAY PLUS | $ 1,526.83 | x1074 |
| 4/30/2026 | MAC PTB ALGATN | $ 1,375.10 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ 1,258.42 | x1074 |
| 4/30/2026 | CHECK DEPOSIT PACKAGE | $ 1,250.00 | x7035 |
| 4/30/2026 | 5 3 BANKCARD SYS | $ 1,129.64 | x4680 |
| 4/30/2026 | PAY PLUS | $ 1,059.26 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ 1,040.13 | x1074 |
| 4/30/2026 | HUMANA GOVERNMEN | $ 1,003.73 | x1074 |
| 4/30/2026 | MAC PTB ALGATN | $ 979.94 | x1074 |
| 4/30/2026 | AETNA AS01 | $ 959.29 | x2559 |
| 4/30/2026 | UnitedHealthcare | $ 957.61 | x2559 |
| 4/30/2026 | CHECK DEPOSIT PACKAGE | $ 880.00 | x1074 |
| 4/30/2026 | Real Time Payment Credit | $ 796.00 | x1074 |
| 4/30/2026 | AARP Supplementa | $ 785.14 | x1074 |
| 4/30/2026 | MAC PTB ALGATN | $ 781.44 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ 778.71 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ 777.01 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/30/2026 | EIC | $ | 757.12 | x1074 |
| 4/30/2026 | HUMANA INS CO | $ | 695.34 | x1074 |
| 4/30/2026 | Optum VA CCN Reg | $ | 687.43 | x1074 |
| 4/30/2026 | EIC | $ | 674.42 | x1074 |
| 4/30/2026 | CHECK DEPOSIT PACKAGE | $ | 662.30 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 651.04 | x1074 |
| 4/30/2026 | MAC PTB ALGATN | $ | 648.67 | x1074 |
| 4/30/2026 | CHECK DEPOSIT PACKAGE | $ | 645.26 | x1074 |
| 4/30/2026 | UMR USNAS | $ | 644.98 | x1074 |
| 4/30/2026 | 5 3 BANKCARD SYS | $ | 644.89 | x4680 |
| 4/30/2026 | UnitedHealthcare | $ | 644.65 | x2559 |
| 4/30/2026 | HUMANA GOVERNMEN | $ | 642.64 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 642.33 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 610.18 | x1074 |
| 4/30/2026 | HUMANA INS CO | $ | 473.88 | x1074 |
| 4/30/2026 | CHECK DEPOSIT PACKAGE | $ | 473.29 | x1074 |
| 4/30/2026 | HUMANA AHP | $ | 471.89 | x2559 |
| 4/30/2026 | CHECK DEPOSIT PACKAGE | $ | 470.00 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 458.01 | x1074 |
| 4/30/2026 | CARITEN HP | $ | 373.09 | x1074 |
| 4/30/2026 | 36 TREAS 310 | $ | 371.89 | x1074 |
| 4/30/2026 | LA AMBETTER CLAI | $ | 346.10 | x1074 |
| 4/30/2026 | MAC PTB ALGATN | $ | 326.55 | x1074 |
| 4/30/2026 | Optum VA CCN Reg | $ | 316.70 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 300.75 | x1074 |
| 4/30/2026 | CARITEN HP | $ | 291.09 | x2559 |
| 4/30/2026 | HUMANA INS CO | $ | 285.14 | x1074 |
| 4/30/2026 | CHECK DEPOSIT PACKAGE | $ | 270.00 | x1074 |
| 4/30/2026 | UNITEDHEALTHCARE | $ | 263.69 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 261.28 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 258.36 | x1074 |
| 4/30/2026 | Optum VA CCN Reg | $ | 250.46 | x1074 |
| 4/30/2026 | AETNA AS01 | $ | 231.34 | x2559 |
| 4/30/2026 | UnitedHealthcare | $ | 225.01 | x1074 |
| 4/30/2026 | Optum VA CCN Reg | $ | 221.77 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 212.16 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 208.77 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 201.57 | x1074 |
| 4/30/2026 | CHECK DEPOSIT PACKAGE | $ | 200.00 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 197.19 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 197.04 | x1074 |
| 4/30/2026 | AARP Supplementa | $ | 192.71 | x1074 |
| 4/30/2026 | CHECK DEPOSIT PACKAGE | $ | 181.10 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 179.37 | x1074 |
| 4/30/2026 | Optum VA CCN Reg | $ | 167.05 | x2559 |
| 4/30/2026 | Optum VA CCN Reg | $ | 163.57 | x1074 |
| 4/30/2026 | AARP Supplementa | $ | 158.71 | x1074 |
| 4/30/2026 | HMP | $ | 158.44 | x2559 |
| 4/30/2026 | 36 TREAS 310 | $ | 153.80 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 152.11 | x1074 |
| 4/30/2026 | CHECK DEPOSIT PACKAGE | $ | 150.00 | x1074 |
| 4/30/2026 | WPS-TMEP CONTRAC | $ | 146.33 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 143.76 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 142.79 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/30/2026 | Optum VA CCN Reg | $ | 138.22 | x1074 |
| 4/30/2026 | Optum VA CCN Reg | $ | 137.79 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 134.47 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 134.47 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 134.47 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 133.77 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 132.78 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 130.35 | x1074 |
| 4/30/2026 | Optum VA CCN Reg | $ | 125.23 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 118.87 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 116.52 | x1074 |
| 4/30/2026 | Optum VA CCN Reg | $ | 115.50 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 115.20 | x1074 |
| 4/30/2026 | AARP Supplementa | $ | 115.04 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 114.94 | x1074 |
| 4/30/2026 | Real Time Payment Credit | $ | 112.65 | x1074 |
| 4/30/2026 | 36 TREAS 310 | $ | 111.80 | x1074 |
| 4/30/2026 | Optum VA CCN Reg | $ | 107.90 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 103.76 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 103.68 | x1074 |
| 4/30/2026 | AARP Supplementa | $ | 95.91 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 88.08 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 87.12 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 83.59 | x1074 |
| 4/30/2026 | Optum VA CCN Reg | $ | 80.51 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 79.09 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 77.82 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 71.13 | x1074 |
| 4/30/2026 | AARP Supplementa | $ | 70.15 | x1074 |
| 4/30/2026 | AARP Supplementa | $ | 70.15 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 68.83 | x1074 |
| 4/30/2026 | 36 TREAS 310 | $ | 68.79 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 68.75 | x1074 |
| 4/30/2026 | 36 TREAS 310 | $ | 58.25 | x1074 |
| 4/30/2026 | 36 TREAS 310 | $ | 55.96 | x1074 |
| 4/30/2026 | AARP Supplementa | $ | 54.77 | x2559 |
| 4/30/2026 | AARP Supplementa | $ | 54.68 | x1074 |
| 4/30/2026 | AARP Supplementa | $ | 53.83 | x1074 |
| 4/30/2026 | Freedom Life Ins | $ | 50.00 | x1074 |
| 4/30/2026 | 36 TREAS 310 | $ | 50.00 | x1074 |
| 4/30/2026 | 36 TREAS 310 | $ | 48.25 | x1074 |
| 4/30/2026 | 36 TREAS 310 | $ | 40.00 | x1074 |
| 4/30/2026 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 33.77 | x1074 |
| 4/30/2026 | WPS-TMEP CONTRAC | $ | 31.57 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 26.47 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 22.71 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 21.24 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 17.34 | x1074 |
| 4/30/2026 | AARP Supplementa | $ | 16.76 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 4/30/2026 | AARP Supplementa | $ | 13.69 | x2559 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 4/30/2026 | PAY PLUS | $ | 11.27 | x1074 |
| 4/30/2026 | AARP Supplementa | $ | 10.95 | x1074 |
| 4/30/2026 | AARP Supplementa | $ | 10.95 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 10.46 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 10.30 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 9.81 | x1074 |
| 4/30/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 4.22 | x1074 |
| 4/30/2026 | UnitedHealthcare | $ | 3.05 | x1074 |
| 4/30/2026 | 36 TREAS 310 | $ | 2.20 | x1074 |
| 4/30/2026 | Miscellaneous Credits | $ | 34,220.94 | x1107 |
| **TOTAL** | | **$ 41,884,579.21** | | |

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**April Monthly Operating Support**
**April 1, 2026 - April 30, 2026**
**Total Cash Disbursements**
**Exhibit D**

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/1/2026 | AIRGAS SOUTH ACCT FSR67 | Goods and Services | $ (1,616.14) | x7345 |
| 4/1/2026 | EMPLOYEE | Employee Reimbursement | $ (227.73) | x7345 |
| 4/1/2026 | BANCORPSV | Goods and Services | $ (855.71) | x7345 |
| 4/1/2026 | PATIENT REFUND | Patient Refund | $ (232.00) | x0627 |
| 4/1/2026 | CITY OF MONT FALSE ALARM REDUCT PROGRAM | Goods and Services | $ (250.00) | x7345 |
| 4/1/2026 | CODONICS INC | Goods and Services | $ (25.96) | x7345 |
| 4/1/2026 | EMPLOYEE | Employee Reimbursement | $ (75.00) | x7345 |
| 4/1/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (3,200.00) | x7345 |
| 4/1/2026 | EMPLOYEE | Employee Reimbursement | $ (545.93) | x7345 |
| 4/1/2026 | HYBRID CHART INC | Goods and Services | $ (7,128.00) | x7345 |
| 4/1/2026 | JACKSON INVESTMENT GROUP | Interest Payment | $ (409,448.86) | x7345 |
| 4/1/2026 | EMPLOYEE | Employee Reimbursement | $ (1,044.48) | x7345 |
| 4/1/2026 | LOWES #00441* 5200 | Goods and Services | $ (218.22) | x7345 |
| 4/1/2026 | McKESSON | Goods and Services | $ (50,000.00) | x7345 |
| 4/1/2026 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Ordinary Course Professional | $ (3,008.00) | x7345 |
| 4/1/2026 | SENTINEL PHARMACY SOLUTIONS | Goods and Services | $ (14,000.00) | x7345 |
| 4/1/2026 | EMPLOYEE | Employee Reimbursement | $ (83.94) | x7345 |
| 4/1/2026 | VERIZON ACCT#320878805-00001 | Utilities | $ (882.31) | x7345 |
| 4/1/2026 | WOW PRATVILLE | Utilities | $ (179.24) | x7345 |
| 4/2/2026 | ACH BATCH | Goods and Services | $ (358,615.95) | x7345 |
| 4/2/2026 | ACH BATCH | Goods and Services | $ (43,416.68) | x7345 |
| 4/2/2026 | ADP BENEFITS SERVICES | Goods and Services | $ (23,374.42) | x7345 |
| 4/2/2026 | APPLIED STATISTICS & MANAGEMENT INC | Goods and Services | $ (7,860.00) | x7345 |
| 4/2/2026 | BANCORPSV | Goods and Services | $ (1,280.71) | x7345 |
| 4/2/2026 | CDF DISTRIBUTORS | Goods and Services | $ (1,949.54) | x7345 |
| 4/2/2026 | CIRCLE K # 0663 5542 | Goods and Services | $ (70.01) | x7345 |
| 4/2/2026 | DOXO | Goods and Services | $ (108.09) | x7345 |
| 4/2/2026 | EXECUTIVE PAYROLL | Payroll | $ (584,585.00) | x2525 |
| 4/2/2026 | FEDERAL EXPRESS DEBIT | Goods and Services | $ (1,410.46) | x7345 |
| 4/2/2026 | GENERAL PAYROLL | Payroll | $ (2,626,154.02) | x0205 |
| 4/2/2026 | GENERAL PAYROLL TAXES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (926,766.76) | x0205 |
| 4/2/2026 | GENERAL PAYROLL TAXES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (26,933.20) | x0205 |
| 4/2/2026 | HEALTHCARE WORKERS COMP (HWCF) | Insurance | $ (45,591.93) | x7345 |
| 4/2/2026 | LOWES #00441* 5200 | Goods and Services | $ (479.44) | x7345 |
| 4/2/2026 | McKESSON | Goods and Services | $ (98,000.00) | x7345 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (3,485.19) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (1,013.65) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (482.83) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (464.47) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (371.09) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (343.26) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (330.88) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (321.51) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (297.71) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (241.80) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (229.38) | x7948 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (227.42) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (210.39) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (185.49) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (185.49) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (160.25) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (153.45) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (143.51) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (142.49) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (135.55) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (126.42) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (125.01) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (124.01) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (118.19) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (116.91) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (116.49) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (114.64) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (112.68) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (98.85) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (94.24) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (88.57) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (79.00) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (79.00) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (79.00) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ (76.60) | x2559 |

| Post Date | Description | Purpose | Amount | | Account Number |
|---|---|---|---|---|---|
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (66.72) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (65.42) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (62.74) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (61.97) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (61.96) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (61.34) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (60.70) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (60.10) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (60.00) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (44.95) | x2559 |
| 4/2/2026 | MERCHANT SERVICE | Goods and Services | $ | (20.00) | x7948 |
| 4/2/2026 | OLIVE GARDEN 00  5812 | Goods and Services | $ | (221.12) | x7345 |
| 4/2/2026 | ORTHO-CLINICAL DIAGNOSTICS | Goods and Services | $ | (143,885.14) | x4699 |
| 4/2/2026 | TIERCE IND SERV  1711 | Goods and Services | $ | (150.00) | x7345 |
| 4/2/2026 | VERITY SOLUTIONS | Goods and Services | $ | (2,394.00) | x7345 |
| 4/3/2026 | EMPLOYEE | Employee Reimbursement | $ | (1,043.00) | x7345 |
| 4/3/2026 | ASK MANAGEMENT LLC | Goods and Services | $ | (13,754.00) | x7345 |
| 4/3/2026 | AUTAUGA STATION OFF CONDO PROPERTY OWNER | Goods and Services | $ | (513.95) | x7345 |
| 4/3/2026 | BANCORPSV | Goods and Services | $ | (2,343.70) | x7345 |
| 4/3/2026 | BCBS OF AL | Goods and Services | $ | (100,077.90) | x7345 |
| 4/3/2026 | BUSKEY JANET | Goods and Services | $ | (1,078.53) | x7345 |
| 4/3/2026 | CIRCLE K # 0906  5542 | Goods and Services | $ | (46.00) | x7345 |
| 4/3/2026 | EMPLOYEE | Employee Reimbursement | $ | (485.00) | x7345 |
| 4/3/2026 | 1099 CONTRACTOR | 1099 Contractor | $ | (2,520.00) | x7345 |
| 4/3/2026 | EMPLOYEE | Employee Reimbursement | $ | (1,085.00) | x7345 |
| 4/3/2026 | FILTA ENVIRONMENTAL KITCHEN SOLUTIONS | Goods and Services | $ | (581.00) | x7345 |
| 4/3/2026 | EMPLOYEE | Employee Reimbursement | $ | (800.00) | x7345 |
| 4/3/2026 | EMPLOYEE | Employee Reimbursement | $ | (640.00) | x7345 |
| 4/3/2026 | EMPLOYEE | Employee Reimbursement | $ | (630.00) | x7345 |
| 4/3/2026 | KASHABLE LLC | Retirement Withholdings | $ | (7,122.73) | x7345 |
| 4/3/2026 | EMPLOYEE | Employee Reimbursement | $ | (668.12) | x7345 |
| 4/3/2026 | McKESSON | Goods and Services | $ | (131,000.00) | x7345 |
| 4/3/2026 | MEDLINE | Goods and Services | $ | (179,171.67) | x7345 |
| 4/3/2026 | EMPLOYEE | Employee Reimbursement | $ | (864.00) | x7345 |
| 4/3/2026 | MERCHANT BANKCD | Goods and Services | $ | (124.49) | x7948 |
| 4/3/2026 | PATIENT REFUND | Patient Refund | $ | (75.00) | x0627 |
| 4/3/2026 | NEOPOST ADVANCE | Goods and Services | $ | (1,000.00) | x7345 |
| 4/3/2026 | EMPLOYEE | Employee Reimbursement | $ | (1,763.30) | x7345 |
| 4/3/2026 | RRR PAINT & CONSTRUCTION LLC | Goods and Services | $ | (25,000.00) | x7345 |
| 4/3/2026 | SOUTHEAST APOTHECARY | Goods and Services | $ | (14,260.00) | x7345 |
| 4/3/2026 | PATIENT REFUND | Patient Refund | $ | (250.00) | x0627 |
| 4/3/2026 | VALIC | Retirement Withholdings | $ | (55,727.58) | x7345 |
| 4/6/2026 | ALTERA DIGITAL HEALTH INC | Goods and Services | $ | (292,752.11) | x7345 |
| 4/6/2026 | BANCORPSV | Goods and Services | $ | (2,085.34) | x7345 |
| 4/6/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ | (48.00) | x7345 |
| 4/6/2026 | COCA-COLA | Goods and Services | $ | (5,169.60) | x7345 |
| 4/6/2026 | DAIKIN APPLIED | Goods and Services | $ | (4,900.00) | x7345 |
| 4/6/2026 | FORTISPAY SIGONF | Goods and Services | $ | (29.00) | x7948 |
| 4/6/2026 | GFL ENVIRONMENTAL | Utilities | $ | (314.46) | x7345 |
| 4/6/2026 | EMPLOYEE | Employee Reimbursement | $ | (585.00) | x7345 |
| 4/6/2026 | McKESSON | Goods and Services | $ | (68,000.00) | x7345 |
| 4/6/2026 | EMPLOYEE | Employee Reimbursement | $ | (2,880.00) | x7345 |
| 4/6/2026 | 1099 CONTRACTOR | 1099 Contractor | $ | (150.00) | x7345 |
| 4/6/2026 | NEOPOST ADVANCE | Goods and Services | $ | (1,000.00) | x7345 |
| 4/6/2026 | PHILIPS HEALTHCARE | Goods and Services | $ | (61,813.30) | x7345 |
| 4/6/2026 | PROASSURANCE INDEMNITY CO INC | Insurance | $ | (9,818.00) | x7345 |
| 4/6/2026 | STERICYCLE | Utilities | $ | (10,216.52) | x7345 |
| 4/6/2026 | THE MARS GROUP | Revenue Cycle Vendor | $ | (23,895.41) | x7345 |
| 4/6/2026 | US FOODS INC | Goods and Services | $ | (37,607.78) | x7345 |
| 4/6/2026 | VERISYS (GOVERNMENT MGMT SERVICES) | Goods and Services | $ | (57.25) | x7345 |
| 4/7/2026 | ABA BENEFIT | Goods and Services | $ | (11,032.53) | x7345 |
| 4/7/2026 | ABA BENEFIT | Goods and Services | $ | (258.31) | x7345 |
| 4/7/2026 | Adobe Inc  5734 | Goods and Services | $ | (193.04) | x7345 |
| 4/7/2026 | BANCORPSV | Goods and Services | $ | (2,102.84) | x7345 |
| 4/7/2026 | BANCORPSV | Goods and Services | $ | (1,913.16) | x7345 |
| 4/7/2026 | BANCORPSV | Goods and Services | $ | (533.63) | x7345 |
| 4/7/2026 | CHARTER | Utilities | $ | (366.96) | x7345 |
| 4/7/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ | (53.01) | x7345 |
| 4/7/2026 | CROWN HEALTH CARE LAUNDRY | Goods and Services | $ | (1,402.07) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/7/2026 | CROWN HEALTH CARE LAUNDRY SERV | Goods and Services | $ (28,592.46) | x7345 |
| 4/7/2026 | PATIENT REFUND | Patient Refund | $ (22.89) | x0627 |
| 4/7/2026 | EDGE AUTOMOTIVE 7538 | Goods and Services | $ (265.20) | x7345 |
| 4/7/2026 | EXECUTIVE PAYROLL | Payroll | $ (102,882.50) | x2525 |
| 4/7/2026 | INTUITIVE SURGICAL INC (MCB) | Goods and Services | $ (70,762.86) | x4699 |
| 4/7/2026 | INTUITIVE SURGICAL INSTRUMENTS INC | Goods and Services | $ (37,250.00) | x7345 |
| 4/7/2026 | JACKSON IMAGING CENTER | Goods and Services | $ (65,000.00) | x7345 |
| 4/7/2026 | JACKSON NURSE PROFESSIONALS LLC | Goods and Services | $ (174,539.25) | x7345 |
| 4/7/2026 | McKESSON | Goods and Services | $ (192,000.00) | x7345 |
| 4/7/2026 | MERCHANT SERVICE | Goods and Services | $ (66.66) | x1107 |
| 4/7/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 4/7/2026 | PAYPAL *ALAHA 8699 | Goods and Services | $ (25.00) | x7345 |
| 4/7/2026 | PROHEALTH PHARMACY SOLUTIONS LLC | Goods and Services | $ (150,268.17) | x7345 |
| 4/7/2026 | STALLERGENES GREER | Goods and Services | $ (3,686.00) | x7345 |
| 4/7/2026 | VALIC | Retirement Withholdings | $ (68,336.23) | x7345 |
| 4/7/2026 | VANTIV_INTG_PYMT | Miscellaneous Fees | $ (1,749.71) | x4680 |
| 4/7/2026 | VANTIV_INTG_PYMT | Miscellaneous Fees | $ (1,645.70) | x4680 |
| 4/8/2026 | ACH BATCH | Goods and Services | $ (303,124.60) | x7345 |
| 4/8/2026 | ACH BATCH | Goods and Services | $ (51,276.03) | x7345 |
| 4/8/2026 | BANCORPSV | Goods and Services | $ (757.82) | x7345 |
| 4/8/2026 | PATIENT REFUND | Patient Refund | $ (502.00) | x0627 |
| 4/8/2026 | CUSTOM MEDICAL SOLUTIONS | Goods and Services | $ (16,682.60) | x7345 |
| 4/8/2026 | EMPLOYEE | Employee Reimbursement | $ (601.28) | x0205 |
| 4/8/2026 | DEPOSITED ITEM RETURNED | Miscellaneous Fees | $ (150.00) | x1074 |
| 4/8/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (625.00) | x7345 |
| 4/8/2026 | EMPLOYEE | Employee Reimbursement | $ (75.00) | x7345 |
| 4/8/2026 | EMPLOYEE | Employee Reimbursement | $ (200.00) | x7345 |
| 4/8/2026 | McKESSON | Goods and Services | $ (108,000.00) | x7345 |
| 4/8/2026 | PATIENT REFUND | Patient Refund | $ (304.05) | x0627 |
| 4/9/2026 | AL PATHOLOGY ASSOC | Goods and Services | $ (12,500.00) | x7345 |
| 4/9/2026 | ANALYSIS CHARGE 03-26 | Miscellaneous Fees | $ (7,618.48) | x1074 |
| 4/9/2026 | BANCORPSV | Goods and Services | $ (1,840.47) | x7345 |
| 4/9/2026 | CIRCLE K # 0663 5542 | Goods and Services | $ (70.00) | x7345 |
| 4/9/2026 | COVITA | Goods and Services | $ (263.75) | x7345 |
| 4/9/2026 | DAIKIN APPLIED | Goods and Services | $ (133,500.00) | x7345 |
| 4/9/2026 | PATIENT REFUND | Patient Refund | $ (275.00) | x0627 |
| 4/9/2026 | PATIENT REFUND | Patient Refund | $ (200.00) | x0627 |
| 4/9/2026 | PATIENT REFUND | Patient Refund | $ (185.00) | x0627 |
| 4/9/2026 | PATIENT REFUND | Patient Refund | $ (120.00) | x0627 |
| 4/9/2026 | PATIENT REFUND | Patient Refund | $ (110.00) | x0627 |
| 4/9/2026 | PATIENT REFUND | Patient Refund | $ (15.00) | x0627 |
| 4/9/2026 | FEDERAL EXPRESS DEBIT | Goods and Services | $ (1,600.17) | x7345 |
| 4/9/2026 | JACKSON IMAGING CENTER | Goods and Services | $ (28,198.00) | x7345 |
| 4/9/2026 | McKESSON | Goods and Services | $ (67,000.00) | x7345 |
| 4/10/2026 | ACH BATCH | Goods and Services | $ (103,630.16) | x7345 |
| 4/10/2026 | EMPLOYEE | Employee Reimbursement | $ (15,000.00) | x7345 |
| 4/10/2026 | BANCORPSV | Goods and Services | $ (3,923.16) | x7345 |
| 4/10/2026 | BCBS OF AL | Goods and Services | $ (164,783.42) | x7345 |
| 4/10/2026 | BURR & FORMAN LLP | Professional Fees | $ (230,576.17) | x7345 |
| 4/10/2026 | CITY OF MONTGOMERY (BUS LICENSE) | Goods and Services | $ (39,599.25) | x7345 |
| 4/10/2026 | COMMUNITY HOSPITAL | Goods and Services | $ (1,292.00) | x7345 |
| 4/10/2026 | EMPLOYEE | Employee Reimbursement | $ (4,000.00) | x7345 |
| 4/10/2026 | JC STRATEGIC MANAGEMENT | Goods and Services | $ (17,625.00) | x7345 |
| 4/10/2026 | EMPLOYEE | Employee Reimbursement | $ (2,460.00) | x7345 |
| 4/10/2026 | LOWES #00441* 5200 | Goods and Services | $ (732.17) | x7345 |
| 4/10/2026 | McKESSON | Goods and Services | $ (87,000.00) | x7345 |
| 4/10/2026 | MEDLINE | Goods and Services | $ (165,371.20) | x7345 |
| 4/10/2026 | MONTGOMERY ANESTHESIA | Goods and Services | $ (200,000.00) | x7345 |
| 4/10/2026 | PRATTVILLE PARTNERS LP | Goods and Services | $ (15,292.93) | x7345 |
| 4/10/2026 | ROOTS LAWN & LANDSCAPE | Goods and Services | $ (560.00) | x7345 |
| 4/10/2026 | SILLS CUMMIS & GROSS, P.C | Professional Fees | $ (55,651.00) | x7345 |
| 4/10/2026 | SP ALS FLOWERS 5193 | Goods and Services | $ (125.00) | x7345 |
| 4/10/2026 | THE WATER WORKS BOARD | Utilities | $ (45.10) | x7345 |
| 4/10/2026 | EMPLOYEE | Employee Reimbursement | $ (1,950.00) | x7345 |
| 4/13/2026 | AIRGAS SOUTH ACCT FSR67 | Goods and Services | $ (2,468.93) | x7345 |
| 4/13/2026 | AL POWER SUMMARY POST | Utilities | $ (216,038.81) | x7345 |
| 4/13/2026 | AM HEART ASSOC | Goods and Services | $ (856.35) | x7345 |
| 4/13/2026 | ANA Enterprise 8641 | Goods and Services | $ (50.00) | x7345 |
| 4/13/2026 | AQUITY SOLUTIONS LLC | Goods and Services | $ (2,210.20) | x7345 |
| 4/13/2026 | BANCORPSV | Goods and Services | $ (3,185.05) | x7345 |
| 4/13/2026 | CAMELLIA COMMUNICATIONS | Utilities | $ (418.56) | x7345 |
| 4/13/2026 | CARD LOCK COMPANY INC | Goods and Services | $ (1,308.00) | x7345 |
| 4/13/2026 | CIOX HEALTH | Goods and Services | $ (212.52) | x7345 |
| 4/13/2026 | CIRCLE K # 0663 5542 | Goods and Services | $ (60.00) | x7345 |
| 4/13/2026 | CONTROLLED ENV CERTIFICATION SERVICES | Goods and Services | $ (5,710.00) | x7345 |
| 4/13/2026 | COOKS PEST CONTROL INC | Goods and Services | $ (240.00) | x7345 |
| 4/13/2026 | CPSI | Goods and Services | $ (10,225.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/13/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (3,800.00) | x7345 |
| 4/13/2026 | DATABASE SOLUTIONS INC | Goods and Services | $ (21,714.00) | x7345 |
| 4/13/2026 | EMPLOYEE | Employee Reimbursement | $ (2,000.00) | x7345 |
| 4/13/2026 | GALLAGHER BENEFIT SERVICES | Insurance | $ (154,185.71) | x7345 |
| 4/13/2026 | INFOR | Goods and Services | $ (63,905.60) | x7345 |
| 4/13/2026 | INOVALON PROVIDER INC | Goods and Services | $ (1,100.56) | x7345 |
| 4/13/2026 | JMS HEALTH SERVICES LLC | Goods and Services | $ (4,050.60) | x7345 |
| 4/13/2026 | LINET AMERICAS INC | Goods and Services | $ (221,160.00) | x4699 |
| 4/13/2026 | LOCUMTENNENS.COM | Goods and Services | $ (164,787.32) | x7345 |
| 4/13/2026 | LOCUMTENNENS.COM | Goods and Services | $ (112,272.80) | x7345 |
| 4/13/2026 | McKESSON | Goods and Services | $ (16,000.00) | x7345 |
| 4/13/2026 | MEDUSIND INC | Goods and Services | $ (10,663.66) | x7345 |
| 4/13/2026 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 4/13/2026 | NEXXT SPINE LLC | Goods and Services | $ (14,040.00) | x7345 |
| 4/13/2026 | ORTHO-CLINICAL DIAGNOSTICS | Goods and Services | $ (48,380.00) | x7345 |
| 4/13/2026 | PHILIPS HEALTHCARE | Goods and Services | $ (64,770.39) | x7345 |
| 4/13/2026 | PMC | Goods and Services | $ (848.00) | x7345 |
| 4/13/2026 | RIVER REGIONS MEDICAL HOLDINGS LLC | Goods and Services | $ (5,417.00) | x7345 |
| 4/13/2026 | SOLVENTUM HEALTH INFORMATION SYSTEMS | Goods and Services | $ (18,342.50) | x7345 |
| 4/13/2026 | SOUTHEAST APOTHECARY | Goods and Services | $ (17,908.00) | x7345 |
| 4/13/2026 | SPECIALTYCARE IOM SERVICES | Goods and Services | $ (7,273.00) | x7345 |
| 4/13/2026 | STERICYCLE INC | Utilities | $ (6,856.34) | x7345 |
| 4/13/2026 | STERIS INST MGMT | Goods and Services | $ (84,827.90) | x7345 |
| 4/13/2026 | SUMMIT FIRE NATIONAL CONSULTING LLC | Goods and Services | $ (6,522.00) | x7345 |
| 4/13/2026 | TROY REGIONAL MEDICAL CENTER | Goods and Services | $ (960.00) | x7345 |
| 4/13/2026 | US FOODS INC | Goods and Services | $ (99,270.92) | x7345 |
| 4/13/2026 | XEROX BUSINESS SOLUTIONS SOUTHEAST | Goods and Services | $ (27,828.35) | x7345 |
| 4/14/2026 | ABA BENEFIT | Goods and Services | $ (18,353.78) | x7345 |
| 4/14/2026 | ABBOTT VASCULAR | Goods and Services | $ (16,432.08) | x7345 |
| 4/14/2026 | ADVANCED STERILIZATION PRODUCTS SER INC | Goods and Services | $ (7,791.03) | x7345 |
| 4/14/2026 | ALSCO INC | Goods and Services | $ (754.23) | x7345 |
| 4/14/2026 | AMA*CREDENTIALI 8999 | Goods and Services | $ (44.00) | x7345 |
| 4/14/2026 | BECKMAN COULTER INC | Goods and Services | $ (15,114.12) | x7345 |
| 4/14/2026 | CAREFUSION SOLUTIONS LLC | Goods and Services | $ (30,863.09) | x7345 |
| 4/14/2026 | CIRCLE K # 0663 5542 | Goods and Services | $ (51.02) | x7345 |
| 4/14/2026 | CIRCLE K # 0906 5542 | Goods and Services | $ (42.03) | x7345 |
| 4/14/2026 | COCA COLA | Goods and Services | $ (4,676.80) | x7345 |
| 4/14/2026 | COFFEY COMMUNICATIONS | Goods and Services | $ (3,449.50) | x7345 |
| 4/14/2026 | CROWN HEALTH CARE LAUNDRY | Goods and Services | $ (2,000.31) | x7345 |
| 4/14/2026 | CROWN HEALTH CARE LAUNDRY SERV | Goods and Services | $ (15,705.66) | x7345 |
| 4/14/2026 | CSI COMPANIES INC | Revenue Cycle Vendor | $ (133,952.51) | x7345 |
| 4/14/2026 | EMPLOYEE | Employee Reimbursement | $ (1,200.00) | x7345 |
| 4/14/2026 | EMPLOYEE | Employee Reimbursement | $ (888.00) | x7345 |
| 4/14/2026 | EMPLOYEE | Employee Reimbursement | $ (300.00) | x7345 |
| 4/14/2026 | EXECUTIVE PAYROLL | Payroll | $ (739,473.78) | x2525 |
| 4/14/2026 | EXECUTIVE PAYROLL TAXES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (430,562.35) | x2525 |
| 4/14/2026 | EXECUTIVE PAYROLL WAGES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (1,891.34) | x2525 |
| 4/14/2026 | FASTHEALTH CORPORATION | Goods and Services | $ (750.00) | x7345 |
| 4/14/2026 | FIRSTMARK SERVICES | Goods and Services | $ (416.67) | x7345 |
| 4/14/2026 | FORVIS | Ordinary Course Professional | $ (19,891.00) | x7345 |
| 4/14/2026 | FRESENIUS MEDICAL CARE | Goods and Services | $ (147,488.71) | x7345 |
| 4/14/2026 | FRESENIUS MEDICAL CARE | Goods and Services | $ (150.00) | x0627 |
| 4/14/2026 | HALL BOOTH SMITH P.C | Ordinary Course Professional | $ (4,663.42) | x7345 |
| 4/14/2026 | HANNON HILL CORP | Goods and Services | $ (8,793.75) | x7345 |
| 4/14/2026 | JACKSON NURSE PROFESSIONALS LLC | Goods and Services | $ (133,647.00) | x7345 |
| 4/14/2026 | KONE | Goods and Services | $ (990.50) | x7345 |
| 4/14/2026 | LANDAUER INC - CATH LAB | Goods and Services | $ (43.28) | x7345 |
| 4/14/2026 | LANDAUER INC - SURGERY | Goods and Services | $ (191.33) | x7345 |
| 4/14/2026 | LANDAUER INC - XRAY | Goods and Services | $ (190.70) | x7345 |
| 4/14/2026 | LEASING ASSOCIATES OF BARRINGTON INC | Goods and Services | $ (1,790.00) | x7345 |
| 4/14/2026 | MARBURY WATER SYSTEM | Utilities | $ (90.00) | x7345 |
| 4/14/2026 | McKESSON | Goods and Services | $ (291,000.00) | x7345 |
| 4/14/2026 | MESSER LLC | Goods and Services | $ (3,972.43) | x7345 |
| 4/14/2026 | MONTGOMERY PULMONARY | Goods and Services | $ (22,833.33) | x7345 |
| 4/14/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 4/14/2026 | OTT MEDICAL GAS SYSTEMS | Goods and Services | $ (6,259.00) | x7345 |
| 4/14/2026 | PREMIER HEALTCARE SOLUTIONS INC | Goods and Services | $ (15,000.00) | x7345 |
| 4/14/2026 | QUADIENT | Goods and Services | $ (248.90) | x7345 |
| 4/14/2026 | SHOPS AT PIKE ROAD LLC | Goods and Services | $ (14,049.88) | x7345 |
| 4/14/2026 | SOUTHEAST ALABAMA LITHO | Goods and Services | $ (16,000.00) | x7345 |
| 4/14/2026 | STERIS INSTUMENT MANAGEMENT SERVICES | Goods and Services | $ (21,078.75) | x7345 |
| 4/14/2026 | SYSMEX AMERICA INC | Goods and Services | $ (411.15) | x7345 |
| 4/14/2026 | TRIPLE POINT INDUSTRIES LLC | Goods and Services | $ (4,977.20) | x7345 |
| 4/14/2026 | YELLLOWHAMMER IT LLC | Goods and Services | $ (1,048.50) | x7345 |
| 4/15/2026 | ACH BATCH | Goods and Services | $ (353,851.33) | x7345 |
| 4/15/2026 | ACH BATCH | Goods and Services | $ (72,379.88) | x7345 |
| 4/15/2026 | AL EYE BANK INC | Goods and Services | $ (7,800.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/15/2026 | ASHURST HOLDINGS LLC | Goods and Services | $ (3,958.00) | x7345 |
| 4/15/2026 | BANCORPSV | Goods and Services | $ (4,400.84) | x7345 |
| 4/15/2026 | BANCORPSV | Goods and Services | $ (3,533.18) | x7345 |
| 4/15/2026 | BANCORPSV | Goods and Services | $ (966.26) | x7345 |
| 4/15/2026 | BANCORPSV | Goods and Services | $ (444.74) | x7345 |
| 4/15/2026 | CONVERGINT TECHNOLOGIES LLC | Goods and Services | $ (10,000.00) | x7345 |
| 4/15/2026 | COZZINI BROS INC | Goods and Services | $ (48.95) | x7345 |
| 4/15/2026 | EMPLOYEE | Employee Reimbursement | $ (5,640.00) | x7345 |
| 4/15/2026 | EMPLOYEE | Employee Reimbursement | $ (220.00) | x7345 |
| 4/15/2026 | EQUIFAX INC.   7321 | Goods and Services | $ (130.69) | x7345 |
| 4/15/2026 | EXECUTIVE PAYROLL - EXTRA | Payroll | $ (1,494.87) | x2525 |
| 4/15/2026 | GFL ENVIRONMENTAL | Utilities | $ (315.18) | x7345 |
| 4/15/2026 | McKESSON | Goods and Services | $ (175,000.00) | x7345 |
| 4/15/2026 | MEMORY MEMORY & CAUSBY | Professional Fees | $ (13,816.00) | x7345 |
| 4/15/2026 | MISCELLANEOUS FEES | Miscellaneous Fees | $ - | x7345 |
| 4/15/2026 | NET HEALTH COLL | Goods and Services | $ (3,425.40) | x7345 |
| 4/15/2026 | NET HEALTH COLL | Goods and Services | $ (118.86) | x7345 |
| 4/15/2026 | PROFSTRAINING   5815 | Goods and Services | $ (199.00) | x7345 |
| 4/15/2026 | ROK SOLIC LAWN CARE | Goods and Services | $ (7,874.00) | x7345 |
| 4/15/2026 | TRANSACT CAMPUS INC | Goods and Services | $ (12,794.00) | x7345 |
| 4/15/2026 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 4/15/2026 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 4/15/2026 | US MED EQUIP INC | Goods and Services | $ (26,832.06) | x7345 |
| 4/15/2026 | YMCA OF GREATER MONTGOMERY | Goods and Services | $ (1,828.50) | x7345 |
| 4/16/2026 | BANCORPSV | Goods and Services | $ (1,987.20) | x7345 |
| 4/16/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (63.01) | x7345 |
| 4/16/2026 | COOKS PEST CONTROL INC | Goods and Services | $ (2,640.00) | x7345 |
| 4/16/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (3,200.00) | x7345 |
| 4/16/2026 | EMPLOYEE | Employee Reimbursement | $ (4,000.00) | x7345 |
| 4/16/2026 | GENERAL PAYROLL | Payroll | $ (2,604,213.16) | x0205 |
| 4/16/2026 | GENERAL PAYROLL TAXES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (919,376.88) | x0205 |
| 4/16/2026 | GENERAL PAYROLL TAXES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (26,926.67) | x0205 |
| 4/16/2026 | HUGSTON CLINIC P.C | Goods and Services | $ (117,500.00) | x7345 |
| 4/16/2026 | HYLAND SOFTWARE INC | Goods and Services | $ (138,352.16) | x7345 |
| 4/16/2026 | ICE CREAM WAREHOUSE | Goods and Services | $ (1,375.63) | x7345 |
| 4/16/2026 | INSIGHT RX | Goods and Services | $ (16,440.00) | x7345 |
| 4/16/2026 | INTUITEK MEDICAL INC | Goods and Services | $ (3,235.00) | x7345 |
| 4/16/2026 | JJN HOLDINGS LLC | Goods and Services | $ (4,466.58) | x7345 |
| 4/16/2026 | LABCORP | Goods and Services | $ (8,821.57) | x7345 |
| 4/16/2026 | LIFESOUTH | Goods and Services | $ (17,872.63) | x7345 |
| 4/16/2026 | McKESSON | Goods and Services | $ (31,000.00) | x7345 |
| 4/16/2026 | MODERNIZING MEDICINE GASTROENTERLOGY | Goods and Services | $ (220.32) | x7345 |
| 4/16/2026 | MONTGOMERY ANESTHESIA | Goods and Services | $ (210,000.00) | x7345 |
| 4/16/2026 | MONTGOMERY PULMONARY CONSULTANT | Goods and Services | $ (390.72) | x7345 |
| 4/16/2026 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 4/16/2026 | PRATTVILLE OFFICE CENTER LLC | Goods and Services | $ (5,040.00) | x7345 |
| 4/16/2026 | RADIOLOGY GROUP P A | Goods and Services | $ (58,929.00) | x7345 |
| 4/16/2026 | SPECIALTYCARE IOM SERVICES | Goods and Services | $ (2,078.00) | x7345 |
| 4/16/2026 | SPIRE 4150 CARMICHAEL R | Utilities | $ (17.43) | x7345 |
| 4/16/2026 | SPIRE 4150 CARMICHAEL R | Utilities | $ (15.79) | x7345 |
| 4/16/2026 | SPOK INC | Goods and Services | $ (246.72) | x7345 |
| 4/16/2026 | THE PEPI COMPANY | Goods and Services | $ (2,087.45) | x7345 |
| 4/16/2026 | VENTRIS MEDICAL LLC | Goods and Services | $ (37,763.00) | x7345 |
| 4/17/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (2,824.74) | x7345 |
| 4/17/2026 | EMPLOYEE | Employee Reimbursement | $ (1,635.00) | x7345 |
| 4/17/2026 | ADVANCE MEDICAL DESIGNS | Goods and Services | $ (795.00) | x7345 |
| 4/17/2026 | ALIENVAULT, INC | Goods and Services | $ (5,758.00) | x7345 |
| 4/17/2026 | AMN HEALTHCARE LANGUAGE SERVICES | Goods and Services | $ (2,917.45) | x7345 |
| 4/17/2026 | BANCORPSV | Goods and Services | $ (2,386.93) | x7345 |
| 4/17/2026 | BCBS OF AL | Goods and Services | $ (264,806.28) | x7345 |
| 4/17/2026 | CAPELL & HOWARD P C | Ordinary Course Professional | $ (3,609.02) | x7345 |
| 4/17/2026 | CAPITOL SUPPLY  1711 | Goods and Services | $ (291.50) | x7345 |
| 4/17/2026 | CITY OF MONTGOMERY (BUS LICENSE) | Goods and Services | $ (33,584.00) | x7345 |
| 4/17/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (2,520.00) | x7345 |
| 4/17/2026 | EMPLOYEE | Employee Reimbursement | $ (1,827.00) | x7345 |
| 4/17/2026 | EMPLOYEE | Employee Reimbursement | $ (479.99) | x7345 |
| 4/17/2026 | EXECUTIVE PAYROLL TAXES | Payroll Taxes & Garnishments | $ (47,911.86) | x2525 |
| 4/17/2026 | FEDERAL EXPRESS  DEBIT | Goods and Services | $ (1,512.02) | x7345 |
| 4/17/2026 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ (1,222.90) | x7345 |
| 4/17/2026 | KASHABLE LLC | Retirement Withholdings | $ (7,141.40) | x7345 |
| 4/17/2026 | EMPLOYEE | Employee Reimbursement | $ (2,260.00) | x7345 |
| 4/17/2026 | LENDKEY TECHNLOGIES | Goods and Services | $ (416.67) | x7345 |
| 4/17/2026 | MARCOS PIZZA -  5812 | Goods and Services | $ (148.40) | x7345 |
| 4/17/2026 | McKESSON | Goods and Services | $ (126,000.00) | x7345 |
| 4/17/2026 | MEDLINE | Goods and Services | $ (222,296.85) | x7345 |
| 4/17/2026 | MONTGOMERY REGIONAL CHAMBER COMMERCE | Goods and Services | $ (514.45) | x7345 |
| 4/17/2026 | PRECISION PRACTICE MANAGEMENT | Revenue Cycle Vendor | $ (124,184.93) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/17/2026 | REVCO SOLUTIONS | Revenue Cycle Vendor | $ (68,676.72) | x7345 |
| 4/17/2026 | RIVER REGION MOBILE ULTRASOUND | Goods and Services | $ (4,866.68) | x7345 |
| 4/17/2026 | RIVER REGION PSYCHIATRY ASSOCIATES LLC | Goods and Services | $ (12,400.00) | x7345 |
| 4/17/2026 | RJ YOUNG | Goods and Services | $ (253.43) | x7345 |
| 4/17/2026 | RUMBERGER, KIRK & CALDWELL | Professional Fees | $ (30,451.85) | x7345 |
| 4/17/2026 | RUSHTON STAKELY JOHNSON & GARRETT P A | Ordinary Course Professional | $ (3,557.50) | x7345 |
| 4/17/2026 | SERENDIPITY UNIFORMS | Goods and Services | $ (1,042.99) | x7345 |
| 4/17/2026 | SOLVENTUM HEALTH INFORMATION SYSTEMS | Goods and Services | $ (30,941.58) | x7345 |
| 4/17/2026 | SPIRE MCQUEEN SMITH | Utilities | $ (78.45) | x7345 |
| 4/17/2026 | SPIRE POST | Utilities | $ (76,332.57) | x7345 |
| 4/17/2026 | SPIRE POST 200 MED CENTER DR | Utilities | $ (15.79) | x7345 |
| 4/17/2026 | SPIRE POST 200 MED CENTER DR | Utilities | $ (15.79) | x7345 |
| 4/17/2026 | SPIRE POST 208 MED CENTER DR | Utilities | $ (24.02) | x7345 |
| 4/17/2026 | SPIRE POST 208 MED CENTER DR | Utilities | $ (24.02) | x7345 |
| 4/17/2026 | SQ *TAZIKIS EAS 5812 | Goods and Services | $ (253.15) | x7345 |
| 4/17/2026 | WELLSKY | Goods and Services | $ (5,676.04) | x7345 |
| 4/20/2026 | ABBOTT VASCULAR | Goods and Services | $ (12,517.45) | x7345 |
| 4/20/2026 | AIRGAS SOUTH ACCT FSR67 | Goods and Services | $ (7,778.69) | x7345 |
| 4/20/2026 | EMPLOYEE | Employee Reimbursement | $ (1,182.24) | x7345 |
| 4/20/2026 | ALLSCRIPTS LLC | Goods and Services | $ (61,900.93) | x7345 |
| 4/20/2026 | ALTERA DIGITAL HEALTH INC | Goods and Services | $ (43,275.35) | x7345 |
| 4/20/2026 | AMERICAN PIPE A 5085 | Goods and Services | $ (307.56) | x7345 |
| 4/20/2026 | AT&T | Utilities | $ (1,403.86) | x7345 |
| 4/20/2026 | AUTAUGA STATION OFF CONDO PROPERTY OWNER | Goods and Services | $ (513.95) | x7345 |
| 4/20/2026 | BANCORPSV | Goods and Services | $ (2,854.67) | x7345 |
| 4/20/2026 | BAPTIST HEALTH | Goods and Services | $ (1,383.20) | x7345 |
| 4/20/2026 | CAREFUSION SOLUTIONS LLC | Goods and Services | $ (30,863.09) | x7345 |
| 4/20/2026 | CHARTER | Utilities | $ (247.85) | x7345 |
| 4/20/2026 | CIRCLE K # 0906 5542 | Goods and Services | $ (71.81) | x7345 |
| 4/20/2026 | COCA COLA | Goods and Services | $ (6,321.70) | x7345 |
| 4/20/2026 | CODONICS INC | Goods and Services | $ (2,580.40) | x7345 |
| 4/20/2026 | EMPLOYEE | Employee Reimbursement | $ (408.00) | x7345 |
| 4/20/2026 | CROWN HEALTH CARE LAUNDRY | Goods and Services | $ (1,320.79) | x7345 |
| 4/20/2026 | CROWN HEALTH LAUNDRY SERV | Goods and Services | $ (13,578.85) | x7345 |
| 4/20/2026 | FILTA ENVIRONMENTAL KITCHEN SOLUTIONS | Goods and Services | $ (1,162.00) | x7345 |
| 4/20/2026 | FILTA ENVIRONMENTAL KITCHEN SOLUTIONS | Goods and Services | $ (581.00) | x7345 |
| 4/20/2026 | FIRST INSURANE FUNDING | Insurance | $ (107,799.52) | x7345 |
| 4/20/2026 | FLEET FEET SPORTS MONTGOMERY | Goods and Services | $ (8,206.95) | x7345 |
| 4/20/2026 | FORVIS | Ordinary Course Professional | $ (34,619.00) | x7345 |
| 4/20/2026 | EMPLOYEE | Employee Reimbursement | $ (736.40) | x7345 |
| 4/20/2026 | EMPLOYEE | Employee Reimbursement | $ (480.00) | x7345 |
| 4/20/2026 | KONE | Goods and Services | $ (8,150.84) | x7345 |
| 4/20/2026 | LABCORP | Goods and Services | $ (7,934.78) | x7345 |
| 4/20/2026 | LABCORP | Goods and Services | $ (80.97) | x7345 |
| 4/20/2026 | LOCUMTENNENS.COM | Goods and Services | $ (36,177.34) | x7345 |
| 4/20/2026 | M M ELECTRIC MO 7699 | Goods and Services | $ (616.56) | x7345 |
| 4/20/2026 | McKESSON | Goods and Services | $ (131,000.00) | x7345 |
| 4/20/2026 | EMPLOYEE | Employee Reimbursement | $ (2,880.00) | x7345 |
| 4/20/2026 | NATIONWIDE (PET INS) | Goods and Services | $ (514.84) | x7345 |
| 4/20/2026 | NEOTECH PRODUCTS INC | Goods and Services | $ (160.00) | x7345 |
| 4/20/2026 | ORTHO-CLINICAL DIAGNOSTICS | Goods and Services | $ (24,190.00) | x7345 |
| 4/20/2026 | PHILIPS HEALTHCARE | Goods and Services | $ (62,313.72) | x7345 |
| 4/20/2026 | PREMIER IMAGING MEDICAL SYSTEMS LLC | Goods and Services | $ (50,762.95) | x7345 |
| 4/20/2026 | REPUBLIC SERVICES | Goods and Services | $ (544.15) | x7345 |
| 4/20/2026 | RIVER REGION PSYCHIATRY ASSOCIATES LLC | Goods and Services | $ (768.68) | x7345 |
| 4/20/2026 | EMPLOYEE | Employee Reimbursement | $ (2,060.30) | x7345 |
| 4/20/2026 | SPIRE POST 202 MED CENTER DR | Utilities | $ (15.79) | x7345 |
| 4/20/2026 | STERICYCLE INC | Utilities | $ (17,935.38) | x7345 |
| 4/20/2026 | STERIS INSTRUMENT MANAGEMENT SERVICES | Goods and Services | $ (63,236.25) | x7345 |
| 4/20/2026 | STERLNG | Goods and Services | $ (6,630.55) | x7345 |
| 4/20/2026 | SUMMIT FIRE NATIONAL CONSULTING LLC | Goods and Services | $ (765.00) | x7345 |
| 4/20/2026 | SYMETRA FINANCIAL | Goods and Services | $ (19,359.96) | x7345 |
| 4/20/2026 | SYSMEX AMERICA INC | Goods and Services | $ (10,009.81) | x7345 |
| 4/20/2026 | US FOODS INC | Goods and Services | $ (60,900.13) | x7345 |
| 4/20/2026 | VALIC | Retirement Withholdings | $ (68,529.29) | x7345 |
| 4/20/2026 | VALIC | Retirement Withholdings | $ (50,623.44) | x7345 |
| 4/20/2026 | VERIZON WIRELESS | Utilities | $ (1,495.05) | x7345 |
| 4/20/2026 | WOW PARHAM MORA MD | Utilities | $ (270.33) | x7345 |
| 4/21/2026 | ABA BENEFIT | Goods and Services | $ (13,878.36) | x7345 |
| 4/21/2026 | ABA BENEFIT | Goods and Services | $ (343.83) | x7345 |
| 4/21/2026 | ABBOTT VASCULAR | Goods and Services | $ (10,492.36) | x7345 |
| 4/21/2026 | ADVANCED STERILIZATION PRODUCTS SER INC | Goods and Services | $ (11,023.76) | x7345 |
| 4/21/2026 | AL ONESPOT TAX | Taxes | $ (53,374.09) | x7345 |
| 4/21/2026 | AL-DEPT OF REV | Taxes | $ (29,665.17) | x7345 |
| 4/21/2026 | AL-DEPT OF REV | Taxes | $ (5,845.62) | x7345 |
| 4/21/2026 | ALLSTATE BENEFITS | Goods and Services | $ (8,586.20) | x7345 |
| 4/21/2026 | AM HEART ASSOC | Goods and Services | $ (521.40) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/21/2026 | EMPLOYEE | Employee Reimbursement | $ (1,550.00) | x7345 |
| 4/21/2026 | BANCORPSV | Goods and Services | $ (2,495.97) | x7345 |
| 4/21/2026 | BANCORPSV | Goods and Services | $ (2,455.69) | x7345 |
| 4/21/2026 | BANCORPSV | Goods and Services | $ (1,278.56) | x7345 |
| 4/21/2026 | BETHANY SEVENTH DAY ADVENTIST CHURCH | Goods and Services | $ (100.00) | x7345 |
| 4/21/2026 | CHANGE HEALTHCARE | Goods and Services | $ (500.00) | x7345 |
| 4/21/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (64.00) | x7345 |
| 4/21/2026 | COOKS PEST CONTROL INC | Goods and Services | $ (240.00) | x7345 |
| 4/21/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (2,850.00) | x7345 |
| 4/21/2026 | EMPLOYEE | Employee Reimbursement | $ (225.00) | x7345 |
| 4/21/2026 | EISNER ADVISORY GROUP LLC | Professional Fees | $ (190,395.45) | x7345 |
| 4/21/2026 | FREEMAN WATER THREATMENT OF MS LLC | Goods and Services | $ (601.33) | x7345 |
| 4/21/2026 | FRESENIUS MEDICAL CARE | Goods and Services | $ (142,321.82) | x7345 |
| 4/21/2026 | EMPLOYEE | Employee Reimbursement | $ (800.00) | x7345 |
| 4/21/2026 | EMPLOYEE | Employee Reimbursement | $ (640.00) | x7345 |
| 4/21/2026 | JACKSON IMAGING CENTER | Goods and Services | $ (65,000.00) | x7345 |
| 4/21/2026 | JACKSON THORNTON & CO PC | Ordinary Course Professional | $ (2,115.00) | x7345 |
| 4/21/2026 | JMS (SLEEP LAB) | Goods and Services | $ (107,612.73) | x7345 |
| 4/21/2026 | EMPLOYEE | Employee Reimbursement | $ (1,490.00) | x7345 |
| 4/21/2026 | LOWES #00441*   5200 | Goods and Services | $ (495.40) | x7345 |
| 4/21/2026 | LYON SOFTWARE | Goods and Services | $ (1,530.00) | x7345 |
| 4/21/2026 | McKESSON | Goods and Services | $ (155,000.00) | x7345 |
| 4/21/2026 | MESSER LLC | Goods and Services | $ (3,170.78) | x7345 |
| 4/21/2026 | MODERNIZING MEDICINE GASTROENTERLOGY | Goods and Services | $ (1,836.00) | x7345 |
| 4/21/2026 | NEXXT SPINE LLC | Goods and Services | $ (15,350.00) | x7345 |
| 4/21/2026 | PATIENT REFUND | Patient Refund | $ (476.10) | x7345 |
| 4/21/2026 | PATEL & ASSOCIATES PC | Goods and Services | $ (14,400.00) | x7345 |
| 4/21/2026 | POWERS PYLES SUTTER & VERTILLE PC | Goods and Services | $ (1,495.00) | x7345 |
| 4/21/2026 | PRESS GANEY ASSOCIATES | Goods and Services | $ (3,745.16) | x7345 |
| 4/21/2026 | PATIENT REFUND | Patient Refund | $ (104.74) | x7345 |
| 4/21/2026 | SMARTCLOUD LLC DBA SMARTROOM | Goods and Services | $ (1,500.00) | x7345 |
| 4/21/2026 | SONOONE IMAGING LLC | Goods and Services | $ (925.00) | x7345 |
| 4/21/2026 | SOUTHEAST ALABAMA LITHO | Goods and Services | $ (2,000.00) | x7345 |
| 4/21/2026 | SOUTHERN LOCK L  1799 | Goods and Services | $ (150.00) | x7345 |
| 4/21/2026 | SYSMEX AMERICA INC | Goods and Services | $ (1,247.68) | x7345 |
| 4/21/2026 | VENTRIS MEDICAL LLC | Goods and Services | $ (5,582.00) | x7345 |
| 4/21/2026 | W W WILLIAMS CO | Goods and Services | $ (22,610.93) | x7345 |
| 4/21/2026 | W W WILLIAMS CO | Goods and Services | $ (1,353.00) | x7345 |
| 4/21/2026 | WELLSKY | Goods and Services | $ (5,684.36) | x7345 |
| 4/21/2026 | WELLYFE LLC | Goods and Services | $ (18,522.79) | x7345 |
| 4/21/2026 | WM CORPORATE SERVICES | Utilities | $ (4,559.51) | x7345 |
| 4/21/2026 | XEROX FINANCIAL SERVICES | Goods and Services | $ (17,691.39) | x7345 |
| 4/22/2026 | ACH BATCH | Goods and Services | $ (229,242.14) | x7345 |
| 4/22/2026 | ACH BATCH | Goods and Services | $ (89,157.96) | x7345 |
| 4/22/2026 | ADP BENEFITS SERVICES | Goods and Services | $ (2,882.50) | x7345 |
| 4/22/2026 | AL MEDICAL GROUP | Goods and Services | $ (2,270.00) | x7345 |
| 4/22/2026 | AT&T POST | Utilities | $ (36,635.97) | x7345 |
| 4/22/2026 | AT&T POST | Utilities | $ (12,595.41) | x7345 |
| 4/22/2026 | AT&T POST | Utilities | $ (8,355.62) | x7345 |
| 4/22/2026 | BANCORPSV | Goods and Services | $ (1,018.94) | x7345 |
| 4/22/2026 | BETO PAREDES LLC | Goods and Services | $ (4,223.08) | x7345 |
| 4/22/2026 | COZZINI BROS INC | Goods and Services | $ (48.95) | x7345 |
| 4/22/2026 | FILTA ENVIRONMENTAL KITCHEN SOLUTIONS | Goods and Services | $ (581.00) | x7345 |
| 4/22/2026 | FIRSTSOURCE SOLUTIONS USA | Goods and Services | $ (14,128.36) | x7345 |
| 4/22/2026 | FORVIS | Ordinary Course Professional | $ (47,336.00) | x7345 |
| 4/22/2026 | ICE CREAM WAREHOUSE | Goods and Services | $ (263.74) | x7345 |
| 4/22/2026 | LANDAUER INC (X-RAY) | Goods and Services | $ (81.55) | x7345 |
| 4/22/2026 | McKESSON | Goods and Services | $ (95,000.00) | x7345 |
| 4/22/2026 | MED ONE CAPITAL FUNDING | Goods and Services | $ (790.00) | x7345 |
| 4/22/2026 | MERCHANT SERVICE | Goods and Services | $ (66.66) | x1107 |
| 4/22/2026 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 4/22/2026 | QUADIENT | Goods and Services | $ (156.75) | x7345 |
| 4/22/2026 | EMPLOYEE | Employee Reimbursement | $ (75.00) | x7345 |
| 4/22/2026 | EMPLOYEE | Employee Reimbursement | $ (6,500.00) | x7345 |
| 4/22/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (600.00) | x7345 |
| 4/22/2026 | SPECIALTYCARE IOM SERVICES | Goods and Services | $ (4,156.00) | x7345 |
| 4/22/2026 | THE WATER WORKS BOARD | Utilities | $ (86.25) | x7345 |
| 4/22/2026 | THERAPEUTIC RESEARCH CENTER | Goods and Services | $ (657.31) | x7345 |
| 4/22/2026 | TRANSCRIPTION SERVICES SOUTH LLC | Goods and Services | $ (1,672.50) | x7345 |
| 4/22/2026 | VITAL RECORDS CONTROL OF AL | Goods and Services | $ (37,853.96) | x7345 |
| 4/22/2026 | VITAL RECORDS CONTROL OF AL | Goods and Services | $ (30,000.00) | x7345 |
| 4/22/2026 | VITAL RECORDS CONTROL OF AL | Goods and Services | $ (55.00) | x7345 |
| 4/22/2026 | VMG HEALTH | Goods and Services | $ (11,550.00) | x7345 |
| 4/23/2026 | ALSCO INC | Goods and Services | $ (554.86) | x7345 |
| 4/23/2026 | BANCORPSV | Goods and Services | $ (2,161.70) | x7345 |
| 4/23/2026 | BECKMAN COULTER INC | Goods and Services | $ (2,519.02) | x7345 |
| 4/23/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (43.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/23/2026 | CLEARPOINT MEDICAL INC | Goods and Services | $ (64.00) | x7345 |
| 4/23/2026 | FEDERAL EXPRESS DEBIT | Goods and Services | $ (1,102.12) | x7345 |
| 4/23/2026 | HYLAND SOFTWARE INC | Goods and Services | $ (11,740.00) | x7345 |
| 4/23/2026 | JACKSON NURSE PROFESSIONALS LLC | Goods and Services | $ (138,176.50) | x7345 |
| 4/23/2026 | KRISPY KREME 00  5814 | Goods and Services | $ (66.72) | x7345 |
| 4/23/2026 | McKESSON | Goods and Services | $ (105,000.00) | x7345 |
| 4/23/2026 | MESSER LLC | Goods and Services | $ (3,799.52) | x7345 |
| 4/23/2026 | MINDVOLT INC | Goods and Services | $ (4,000.00) | x7345 |
| 4/23/2026 | PC CONNECTION SALES CORP | Goods and Services | $ (6,465.72) | x7345 |
| 4/23/2026 | PMC | Goods and Services | $ (624.88) | x7345 |
| 4/23/2026 | THE SALVETTI LAW GROUP | Ordinary Course Professional | $ (3,500.00) | x7345 |
| 4/23/2026 | USA HEALTH DEPART OF PATHOLOGY | Goods and Services | $ (800.00) | x7345 |
| 4/24/2026 | EMPLOYEE | Employee Reimbursement | $ (1,463.62) | x7345 |
| 4/24/2026 | BANCORPSV | Goods and Services | $ (2,611.95) | x7345 |
| 4/24/2026 | BCBS OF AL | Goods and Services | $ (229,103.61) | x7345 |
| 4/24/2026 | EMPLOYEE | Employee Reimbursement | $ (227.72) | x7345 |
| 4/24/2026 | EMPLOYEE | Employee Reimbursement | $ (725.00) | x7345 |
| 4/24/2026 | FTI CONSULTING INC | Professional Fees | $ (52,208.40) | x7345 |
| 4/24/2026 | JACKSON IMAGING CENTER | Goods and Services | $ (75,000.00) | x7345 |
| 4/24/2026 | EMPLOYEE | Employee Reimbursement | $ (3,997.18) | x7345 |
| 4/24/2026 | KILPATRICK TOWNSEND | Professional Fees | $ (95,376.00) | x7345 |
| 4/24/2026 | KRISPY KREME 00  5814 | Goods and Services | $ (197.30) | x7345 |
| 4/24/2026 | McKESSON | Goods and Services | $ (93,000.00) | x7345 |
| 4/24/2026 | MEDLINE | Goods and Services | $ (186,413.02) | x7345 |
| 4/24/2026 | MEDLINE | Goods and Services | $ (40,530.70) | x7345 |
| 4/24/2026 | MERCHANT BANKCD | Goods and Services | $ (124.49) | x7948 |
| 4/24/2026 | EMPLOYEE | Employee Reimbursement | $ (994.26) | x7345 |
| 4/24/2026 | NEXXT SPINE LLC | Goods and Services | $ (10,630.00) | x7345 |
| 4/24/2026 | EMPLOYEE | Employee Reimbursement | $ (4,147.85) | x7345 |
| 4/24/2026 | EMPLOYEE | Employee Reimbursement | $ (745.00) | x7345 |
| 4/24/2026 | PATIENT REFUND | Patient Refund | $ (160.00) | x7345 |
| 4/24/2026 | PATIENT REFUND | Patient Refund | $ (30.00) | x7345 |
| 4/24/2026 | SQ *BLOOM     5992 | Goods and Services | $ (96.56) | x7345 |
| 4/24/2026 | VERISYS CORP | Goods and Services | $ (15.75) | x7345 |
| 4/27/2026 | AL PATHOLOGY ASSOC | Goods and Services | $ (25,981.99) | x7345 |
| 4/27/2026 | ALMB | Bankruptcy Administrator | $ (250,250.00) | x7345 |
| 4/27/2026 | ATHENAHEALTH  IN | Goods and Services | $ (151,483.76) | x2559 |
| 4/27/2026 | ATHENAHEALTH  IN | Goods and Services | $ (13,950.36) | x2559 |
| 4/27/2026 | BANCORPSV | Goods and Services | $ (2,678.76) | x7345 |
| 4/27/2026 | PATIENT REFUND | Patient Refund | $ (93.54) | x0627 |
| 4/27/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (40.01) | x7345 |
| 4/27/2026 | CIRCLE K # 0906  5542 | Goods and Services | $ (47.04) | x7345 |
| 4/27/2026 | EMPLOYEE | Employee Reimbursement | $ (227.72) | x7345 |
| 4/27/2026 | DOLLAR GENERAL   5331 | Goods and Services | $ (10.45) | x7345 |
| 4/27/2026 | DOMINOS 5825    5814 | Goods and Services | $ (235.31) | x7345 |
| 4/27/2026 | EMPLOYEE | Employee Reimbursement | $ (152.05) | x7345 |
| 4/27/2026 | HUGSTON CLINIC P.C | Goods and Services | $ (17,000.00) | x7345 |
| 4/27/2026 | EMPLOYEE | Employee Reimbursement | $ (65.36) | x7345 |
| 4/27/2026 | KRISPY KREME 00  5814 | Goods and Services | $ (79.15) | x7345 |
| 4/27/2026 | LAWRENCE THOMAS | Goods and Services | $ (950.00) | x7345 |
| 4/27/2026 | McKESSON | Goods and Services | $ (75,000.00) | x7345 |
| 4/27/2026 | MONTGOMERY WATER WORKS | Utilities | $ (5,346.04) | x7345 |
| 4/27/2026 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 4/27/2026 | PAS PACKAGING | Goods and Services | $ (963.37) | x7345 |
| 4/27/2026 | EMPLOYEE | Employee Reimbursement | $ (315.02) | x7345 |
| 4/27/2026 | SAK MANAGEMENT SERVICES LLC | Professional Fees | $ (27,765.74) | x7345 |
| 4/27/2026 | EMPLOYEE | Employee Reimbursement | $ (56.24) | x7345 |
| 4/27/2026 | EMPLOYEE | Employee Reimbursement | $ (155.83) | x7345 |
| 4/27/2026 | EMPLOYEE | Employee Reimbursement | $ (248.00) | x7345 |
| 4/28/2026 | ABA BENEFIT | Goods and Services | $ (13,900.06) | x7345 |
| 4/28/2026 | ABA BENEFIT | Goods and Services | $ (87.48) | x7345 |
| 4/28/2026 | ALTERA DIGITAL HEALTH INC | Goods and Services | $ (57,718.36) | x7345 |
| 4/28/2026 | ASK MANAGEMENT LLC | Goods and Services | $ (350.00) | x7345 |
| 4/28/2026 | EMPLOYEE | Employee Reimbursement | $ (20.98) | x7345 |
| 4/28/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (40.01) | x7345 |
| 4/28/2026 | CUSTOM MEDICAL SOLUTIONS | Goods and Services | $ (20,810.90) | x7345 |
| 4/28/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (3,200.00) | x7345 |
| 4/28/2026 | EMPLOYEE | Employee Reimbursement | $ (3,000.00) | x7345 |
| 4/28/2026 | EMPLOYEE | Employee Reimbursement | $ (214.36) | x7345 |
| 4/28/2026 | INFINITE CONVERGENCE SOLUTIONS | Goods and Services | $ (502.99) | x7345 |
| 4/28/2026 | JACKSON IMAGING CENTER | Goods and Services | $ (17,000.00) | x7345 |
| 4/28/2026 | JACKSON NURSE PROFESSIONALS LLC | Goods and Services | $ (68,530.75) | x7345 |
| 4/28/2026 | EMPLOYEE | Employee Reimbursement | $ (227.47) | x7345 |
| 4/28/2026 | KIRBY BATES ASSOC LLC | Ordinary Course Professional | $ (128,100.00) | x7345 |
| 4/28/2026 | LOWES #00441*   5200 | Goods and Services | $ (947.26) | x7345 |
| 4/28/2026 | McKESSON | Goods and Services | $ (132,000.00) | x7345 |
| 4/28/2026 | MONTGOMERY ANESTHESIA | Goods and Services | $ (200,000.00) | x7345 |

| Post Date | Description | Purpose | | Amount | Account Number |
|---|---|---|---|---|---|
| 4/28/2026 | PHILIPS HEALTHCARE | Goods and Services | $ | (65,561.92) | x7345 |
| 4/28/2026 | PREMIER IMAGING MEDICAL SYSTEMS LLC | Goods and Services | $ | (217,125.17) | x7345 |
| 4/28/2026 | PROHEALTH PHARMACY SOLUTIONS LLC | Goods and Services | $ | (155,753.02) | x7345 |
| 4/28/2026 | STERICYCLE INC | Utilities | $ | (3,756.13) | x7345 |
| 4/28/2026 | UMS MONTGOMERY COUNTRY LITHOTRIPSY LLC | Goods and Services | $ | (56,200.00) | x7345 |
| 4/28/2026 | UMS MONTGOMERY COUNTRY URS LITHOTRIPSY LLC | Goods and Services | $ | (44,800.00) | x7345 |
| 4/28/2026 | UMS MONTGOMERY COUNTRY URS LITHOTRIPSY LLC | Goods and Services | $ | (42,700.00) | x7345 |
| 4/28/2026 | UMS MR FUSION OF LOWER ALABAMA LLC | Goods and Services | $ | (9,242.00) | x7345 |
| 4/28/2026 | UMS MR FUSION OF LOWER ALABAMA LLC | Goods and Services | $ | (9,242.00) | x7345 |
| 4/28/2026 | UMS MR FUSION OF LOWER ALABAMA LLC | Goods and Services | $ | (9,242.00) | x7345 |
| 4/28/2026 | VENTRIS MEDICAL LLC | Goods and Services | $ | (23,890.00) | x7345 |
| 4/29/2026 | ACH BATCH | Goods and Services | $ | (336,685.74) | x7345 |
| 4/29/2026 | ACH BATCH | Goods and Services | $ | (99,504.90) | x7345 |
| 4/29/2026 | ADP BENEFITS SERVICES | Goods and Services | $ | (7,072.54) | x7345 |
| 4/29/2026 | ALCON | Goods and Services | $ | (5,000.00) | x7345 |
| 4/29/2026 | BANCORPSV | Goods and Services | $ | (3,116.02) | x7345 |
| 4/29/2026 | BANCORPSV | Goods and Services | $ | (2,234.15) | x7345 |
| 4/29/2026 | BANCORPSV | Goods and Services | $ | (631.70) | x7345 |
| 4/29/2026 | BANCORPSV | Goods and Services | $ | (609.52) | x7345 |
| 4/29/2026 | CATERTRAX INC | Goods and Services | $ | (377.12) | x7345 |
| 4/29/2026 | EXECUTIVE PAYROLL | Payroll | $ | (1,330,363.67) | x2525 |
| 4/29/2026 | EXECUTIVE PAYROLL | Payroll | $ | (745,062.47) | x2525 |
| 4/29/2026 | EXECUTIVE PAYROLL TAXES | Payroll Taxes & Garnishments | $ | (633,993.44) | x2525 |
| 4/29/2026 | EXECUTIVE PAYROLL TAXES & GARNISHMENTS | Payroll Taxes & Garnishments | $ | (383,703.65) | x2525 |
| 4/29/2026 | EXECUTIVE PAYROLL WAGES & GARNISHMENTS | Payroll Taxes & Garnishments | $ | (1,891.34) | x2525 |
| 4/29/2026 | EMPLOYEE | Employee Reimbursement | $ | (75.00) | x7345 |
| 4/29/2026 | GENERAL PAYROLL | Payroll | $ | (2,601,850.79) | x0205 |
| 4/29/2026 | GENERAL PAYROLL | Payroll | $ | (162,385.74) | x0205 |
| 4/29/2026 | GENERAL PAYROLL TAXES | Payroll Taxes & Garnishments | $ | (105,109.55) | x0205 |
| 4/29/2026 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ | (1,218.90) | x7345 |
| 4/29/2026 | JACKSON IMAGING CENTER | Goods and Services | $ | (203,972.21) | x7345 |
| 4/29/2026 | LOWES #00441*  5200 | Goods and Services | $ | (218.18) | x7345 |
| 4/29/2026 | PATIENT REFUND | Patient Refund | $ | (114.00) | x7345 |
| 4/29/2026 | McKESSON | Goods and Services | $ | (143,000.00) | x7345 |
| 4/29/2026 | MERCHANT SERVICE | Goods and Services | $ | (42.57) | x1107 |
| 4/29/2026 | PC CONNECTION SALES CORP | Goods and Services | $ | (6,322.11) | x7345 |
| 4/29/2026 | EMPLOYEE | Employee Reimbursement | $ | (195.00) | x7345 |
| 4/29/2026 | REPUBLIC SERVICES #808 | Goods and Services | $ | (476.67) | x7345 |
| 4/29/2026 | UMS MONTGOMERY COUNTRY URS LITHOTRIPSY LLC | Goods and Services | $ | (130,200.00) | x7345 |
| 4/29/2026 | WAGUESPACK CHRISTOPHER (CELL&MISC) | Goods and Services | $ | (2,567.00) | x7345 |
| 4/30/2026 | BANCORPSV | Goods and Services | $ | (2,125.62) | x7345 |
| 4/30/2026 | BURR & FORMAN LLC | Professional Fees | $ | (215,038.54) | x7345 |
| 4/30/2026 | CENTRAL AL ELECTRIC COOPERATIVE | Utilities | $ | (554.16) | x7345 |
| 4/30/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ | (50.03) | x7345 |
| 4/30/2026 | COCA COLA | Goods and Services | $ | (6,175.80) | x7345 |
| 4/30/2026 | COMMUNITY HOSPITAL | Goods and Services | $ | (646.00) | x7345 |
| 4/30/2026 | DEBIT ADJUSTMENT | Miscellaneous Fees | $ | (100.00) | x4680 |
| 4/30/2026 | EISNER ADVISORY GROUP LLC | Professional Fees | $ | (160,021.00) | x7345 |
| 4/30/2026 | FEDERAL EXPRESS  DEBIT | Goods and Services | $ | (1,565.96) | x7345 |
| 4/30/2026 | GENERAL PAYROLL TAXES | Payroll Taxes & Garnishments | $ | (923,168.54) | x0205 |
| 4/30/2026 | GENERAL PAYROLL WAGES & GARNISHMENTS | Payroll Taxes & Garnishments | $ | (28,801.47) | x0205 |
| 4/30/2026 | HIGHLAND ASSOCIATES | Goods and Services | $ | (500.00) | x7345 |
| 4/30/2026 | JACKSON INVESTMENT GROUP | Interest Payment | $ | (396,240.83) | x7345 |
| 4/30/2026 | EMPLOYEE | Employee Reimbursement | $ | (1,190.00) | x7345 |
| 4/30/2026 | McKESSON | Goods and Services | $ | (97,000.00) | x7345 |
| 4/30/2026 | OAKSTONE | Goods and Services | $ | (15.92) | x7345 |
| 4/30/2026 | OMNI | Professional Fees | $ | (39,829.38) | x7345 |
| 4/30/2026 | PATEL & ASSOCIATES, PC | Goods and Services | $ | (36,000.00) | x7345 |
| 4/30/2026 | SILLS CUMMIS & GROSS, P.C. | Professional Fees | $ | (28,912.00) | x7345 |
| 4/30/2026 | SOUTHERN LOCK L  1799 | Goods and Services | $ | (625.07) | x7345 |
| 4/30/2026 | EMPLOYEE | Employee Reimbursement | $ | (152.05) | x7345 |
| **TOTAL** | | | **$** | **(33,131,907.81)** | |

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**April Monthly Operating Support**
**April 1, 2026 - April 30, 2026**
**Batch Payment Details**
**Exhibit D(a) - Supplemental Schedule to Exhibit D**

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 4/2/2026 | CCC OF NY | Goods and Services | $ (5,461.45) | x7345 |
| 4/2/2026 | FLEXICARE INC | Goods and Services | $ (1,619.20) | x7345 |
| 4/2/2026 | HID GLOBAL (GUARD RFI | Goods and Services | $ (1,090.00) | x7345 |
| 4/2/2026 | HOWARD MEDICAL | Goods and Services | $ (20,271.14) | x7345 |
| 4/2/2026 | INARI MEDICAL INC | Goods and Services | $ (6,950.00) | x7345 |
| 4/2/2026 | PENUMBRA INC | Goods and Services | $ (2,956.16) | x7345 |
| 4/2/2026 | TELA BIO | Goods and Services | $ (3,240.00) | x7345 |
| 4/2/2026 | THE PEPI COMPANIES | Goods and Services | $ (1,828.73) | x7345 |
| 4/2/2026 | ABBOTT LABORATORIES | Goods and Services | $ (66,491.58) | x7345 |
| 4/2/2026 | AESCULAP INSTRUMENTS | Goods and Services | $ (4,050.29) | x7345 |
| 4/2/2026 | AL OFFICE SUPPLY CO | Goods and Services | $ (15,796.15) | x7345 |
| 4/2/2026 | APPLIED MEDICAL | Goods and Services | $ (561.00) | x7345 |
| 4/2/2026 | BECKMAN COULTER INC | Goods and Services | $ (694.54) | x7345 |
| 4/2/2026 | BECTON DICKINSON | Goods and Services | $ (1,135.00) | x7345 |
| 4/2/2026 | BIOMERIEUX INC | Goods and Services | $ (1,176.10) | x7345 |
| 4/2/2026 | BOSTON SCIENTIFIC | Goods and Services | $ (27,982.62) | x7345 |
| 4/2/2026 | BRACCO DIAGNOSTICS | Goods and Services | $ (4,476.19) | x7345 |
| 4/2/2026 | C R BARD INC | Goods and Services | $ (12,982.00) | x7345 |
| 4/2/2026 | CARDINAL HEALTH | Goods and Services | $ (15,500.00) | x7345 |
| 4/2/2026 | COLOPLAST CORP | Goods and Services | $ (28,526.00) | x7345 |
| 4/2/2026 | CONMED CORPORATION | Goods and Services | $ (5,735.39) | x7345 |
| 4/2/2026 | COOPER SURGICAL | Goods and Services | $ (1,276.00) | x7345 |
| 4/2/2026 | DEPUY SYNTHES | Goods and Services | $ (18,882.74) | x7345 |
| 4/2/2026 | EDWARDS LIFESCIENCES | Goods and Services | $ (2,279.65) | x7345 |
| 4/2/2026 | GLOBUS MEDICAL INC | Goods and Services | $ (30,389.80) | x7345 |
| 4/2/2026 | GRAINGER INC | Goods and Services | $ (3,685.37) | x7345 |
| 4/2/2026 | HOLOGIC INC | Goods and Services | $ (3,408.00) | x7345 |
| 4/2/2026 | INTUITIVE SURGICAL | Goods and Services | $ (38,841.52) | x7345 |
| 4/2/2026 | LEMAITRE VASCULAR INC | Goods and Services | $ (405.91) | x7345 |
| 4/2/2026 | LIFESOUTH COMMUNITY BL | Goods and Services | $ (25,137.20) | x7345 |
| 4/2/2026 | MERIT MEDICAL SYSTEMS | Goods and Services | $ (1,905.75) | x7345 |
| 4/2/2026 | MICROSURGICAL TECH | Goods and Services | $ (119.34) | x7345 |
| 4/2/2026 | OLYMPUS AMERICA INC | Goods and Services | $ (3,861.50) | x7345 |
| 4/2/2026 | SIEMENS HLTHCARE DIAG | Goods and Services | $ (9,329.53) | x7345 |
| 4/2/2026 | SOURCE4 | Goods and Services | $ (682.56) | x7345 |
| 4/2/2026 | STERIS CORPORATION | Goods and Services | $ (6,785.53) | x7345 |
| 4/2/2026 | STERIS CORPORATION | Goods and Services | $ (231.20) | x7345 |
| 4/2/2026 | STRYKER SALES CORP | Goods and Services | $ (19,739.30) | x7345 |
| 4/2/2026 | TELEFLEX MEDICAL | Goods and Services | $ (350.80) | x7345 |
| 4/2/2026 | TERUMO MEDICAL CORP | Goods and Services | $ (2,023.73) | x7345 |
| 4/2/2026 | TRI-ANIM HEALTH SVCS | Goods and Services | $ (2,135.35) | x7345 |
| 4/2/2026 | WERFEN USA | Goods and Services | $ (2,038.31) | x7345 |
| 4/8/2026 | AESCULAP INSTRUMENTS | Goods and Services | $ (21,980.47) | x7345 |
| 4/8/2026 | AL OFFICE SUPPLY CO | Goods and Services | $ (4,210.65) | x7345 |
| 4/8/2026 | ANGIODYNAMICS | Goods and Services | $ (425.30) | x7345 |
| 4/8/2026 | APPLIED MEDICAL | Goods and Services | $ (2,106.50) | x7345 |
| 4/8/2026 | ARGON MEDICAL DEVICES | Goods and Services | $ (1,226.28) | x7345 |
| 4/8/2026 | BAYER HEALTHCARE | Goods and Services | $ (250.56) | x7345 |
| 4/8/2026 | BIO-RAD LABS | Goods and Services | $ (2,022.77) | x7345 |
| 4/8/2026 | BIOMERIEUX INC | Goods and Services | $ (270.29) | x7345 |
| 4/8/2026 | BOSTON SCIENTIFIC | Goods and Services | $ (38,103.69) | x7345 |
| 4/8/2026 | BRACCO DIAGNOSTICS | Goods and Services | $ (1,738.18) | x7345 |
| 4/8/2026 | C R BARD INC | Goods and Services | $ (30,401.83) | x7345 |
| 4/8/2026 | CARDINAL HEALTH | Goods and Services | $ (850.22) | x7345 |
| 4/8/2026 | COOK INC | Goods and Services | $ (3,079.08) | x7345 |
| 4/8/2026 | FISHER HEALTHCARE | Goods and Services | $ (10,319.78) | x7345 |
| 4/8/2026 | GLOBUS MEDICAL INC | Goods and Services | $ (29,894.53) | x7345 |
| 4/8/2026 | GRAINGER INC | Goods and Services | $ (406.56) | x7345 |
| 4/8/2026 | INTEGRA LIFESCIENCES | Goods and Services | $ (7,557.81) | x7345 |
| 4/8/2026 | JOHNSON & JOHNSON | Goods and Services | $ (30,216.95) | x7345 |
| 4/8/2026 | LEMAITRE VASCULAR INC | Goods and Services | $ (12,125.73) | x7345 |
| 4/8/2026 | MEDTRONIC USA | Goods and Services | $ (71,144.70) | x7345 |
| 4/8/2026 | MERIT MEDICAL SYSTEMS | Goods and Services | $ (1,905.75) | x7345 |

| | | | | | |
|---|---|---|---|---:|---|
| 4/8/2026 | OLYMPUS AMERICA INC | Goods and Services | $ | (1,344.22) | x7345 |
| 4/8/2026 | PARTS SOURCE LLC | Goods and Services | $ | (1,502.80) | x7345 |
| 4/8/2026 | PRECISION DYNAMICS | Goods and Services | $ | (68.47) | x7345 |
| 4/8/2026 | PRECISION MEDICAL SOLU | Goods and Services | $ | (1,714.97) | x7345 |
| 4/8/2026 | SCANLAN INTERNATIONAL | Goods and Services | $ | (787.28) | x7345 |
| 4/8/2026 | SMITH & NEPHEW INC | Goods and Services | $ | (2,394.04) | x7345 |
| 4/8/2026 | STERIS CORPORATION | Goods and Services | $ | (1,009.47) | x7345 |
| 4/8/2026 | TERUMO MEDICALCORP | Goods and Services | $ | (7,894.22) | x7345 |
| 4/8/2026 | TRI-ANIM HEALTHSVCS | Goods and Services | $ | (2,754.89) | x7345 |
| 4/8/2026 | W L GORE & ASSOC | Goods and Services | $ | (13,337.00) | x7345 |
| 4/8/2026 | WERFEN USA | Goods and Services | $ | (79.61) | x7345 |
| 4/8/2026 | ABBOTT LABATORIES | Goods and Services | $ | (18,116.29) | x7345 |
| 4/8/2026 | FLEXICARE INC | Goods and Services | $ | (1,425.60) | x7345 |
| 4/8/2026 | INARI MEDICAL INC | Goods and Services | $ | (6,950.00) | x7345 |
| 4/8/2026 | LEXINGTON MEDICAL INC | Goods and Services | $ | (12,850.32) | x7345 |
| 4/8/2026 | PENUMBRA INC | Goods and Services | $ | (3,890.62) | x7345 |
| 4/8/2026 | STERIS INSTRUMENT MANA | Goods and Services | $ | (2,859.20) | x7345 |
| 4/8/2026 | TELA BIO | Goods and Services | $ | (5,184.00) | x7345 |
| 4/10/2026 | LIFESOUTH COMMUNITY BLOOD CENTERS INC | Goods and Services | $ | (32,295.04) | x7345 |
| 4/10/2026 | MONTGOMERY WATER WORKS | Goods and Services | $ | (71,335.12) | x7345 |
| 4/15/2026 | AESCULAP INSTRUMENTS | Goods and Services | $ | (171.60) | x7345 |
| 4/15/2026 | AL OFFICE SUPPLY CO | Goods and Services | $ | (3,735.77) | x7345 |
| 4/15/2026 | ARGON MEDICAL DEVICES | Goods and Services | $ | (3,165.39) | x7345 |
| 4/15/2026 | BECTON DICKINSON | Goods and Services | $ | (16,136.67) | x7345 |
| 4/15/2026 | BOSTON SCIENTIFIC | Goods and Services | $ | (70,861.19) | x7345 |
| 4/15/2026 | BRACCO DIAGNOSTICS | Goods and Services | $ | (12,594.39) | x7345 |
| 4/15/2026 | CARDINAL HEALTH | Goods and Services | $ | (34,173.78) | x7345 |
| 4/15/2026 | COLOPLAST CORP | Goods and Services | $ | (28,526.00) | x7345 |
| 4/15/2026 | CONMED CORPORATION | Goods and Services | $ | (1,616.99) | x7345 |
| 4/15/2026 | COOK INC | Goods and Services | $ | (1,695.73) | x7345 |
| 4/15/2026 | COOPER SURGICAL | Goods and Services | $ | (1,409.59) | x7345 |
| 4/15/2026 | DAYSTAR PRINTING | Goods and Services | $ | (419.16) | x7345 |
| 4/15/2026 | EDWARDS LIFESCIENCES | Goods and Services | $ | (697.50) | x7345 |
| 4/15/2026 | GETINGE | Goods and Services | $ | (3,986.00) | x7345 |
| 4/15/2026 | GLOBUS MEDICAL INC | Goods and Services | $ | (62,391.84) | x7345 |
| 4/15/2026 | GRAINGER INC | Goods and Services | $ | (6,930.49) | x7345 |
| 4/15/2026 | INTUITIVE SURGICAL | Goods and Services | $ | (37,697.10) | x7345 |
| 4/15/2026 | JOHNSON & JOHNSON | Goods and Services | $ | (26,821.58) | x7345 |
| 4/15/2026 | LEMAITRE VASCULAR INC | Goods and Services | $ | (3,792.84) | x7345 |
| 4/15/2026 | MERIT MEDICAL SYSTEMS | Goods and Services | $ | (1,029.31) | x7345 |
| 4/15/2026 | NEW WORLD MEDICAL INC | Goods and Services | $ | (1,500.00) | x7345 |
| 4/15/2026 | OLYMPUS AMERICA INC | Goods and Services | $ | (7,322.48) | x7345 |
| 4/15/2026 | PAJUNK MEDICAL SYSTEMS | Goods and Services | $ | (357.84) | x7345 |
| 4/15/2026 | PRECISION DYNAMICS | Goods and Services | $ | (227.73) | x7345 |
| 4/15/2026 | SPAR MEDICAL | Goods and Services | $ | (865.00) | x7345 |
| 4/15/2026 | STERIS CORPORATION | Goods and Services | $ | (2,186.47) | x7345 |
| 4/15/2026 | STRYKER ORTHOPAEDIC | Goods and Services | $ | (4,676.00) | x7345 |
| 4/15/2026 | STRYKER SALES CORP | Goods and Services | $ | (3,906.09) | x7345 |
| 4/15/2026 | TELEFLEX MEDICAL | Goods and Services | $ | (614.60) | x7345 |
| 4/15/2026 | TERUMO MEDICAL CORP | Goods and Services | $ | (7,396.13) | x7345 |
| 4/15/2026 | TRI-ANIM HEALTH SVCS | Goods and Services | $ | (2,087.93) | x7345 |
| 4/15/2026 | UTAH MEDICAL PRODUCTS | Goods and Services | $ | (492.66) | x7345 |
| 4/15/2026 | W L GORE & ASSOC | Goods and Services | $ | (4,134.00) | x7345 |
| 4/15/2026 | WERFEN USA | Goods and Services | $ | (231.48) | x7345 |
| 4/15/2026 | ASAHI INTECC USA INC | Goods and Services | $ | (1,092.00) | x7345 |
| 4/15/2026 | C R BARD | Goods and Services | $ | (15,051.44) | x7345 |
| 4/15/2026 | CCC OF NY | Goods and Services | $ | (347.99) | x7345 |
| 4/15/2026 | CEPHEID | Goods and Services | $ | (25,223.00) | x7345 |
| 4/15/2026 | CODONICS INC | Goods and Services | $ | (1,536.04) | x7345 |
| 4/15/2026 | FLEXICARE INC | Goods and Services | $ | (2,138.40) | x7345 |
| 4/15/2026 | LINA MEDICAL | Goods and Services | $ | (1,650.00) | x7345 |
| 4/15/2026 | NUVASUVE | Goods and Services | $ | (4,538.00) | x7345 |
| 4/15/2026 | PENUMBRA INC | Goods and Services | $ | (4,961.00) | x7345 |
| 4/15/2026 | STERIS INSTRUMENT MANA | Goods and Services | $ | (15,842.01) | x7345 |
| 4/22/2026 | ABBOTT LABORATORIES | Goods and Services | $ | (72,483.40) | x7345 |
| 4/22/2026 | AL OFFICE SUPPLY CO | Goods and Services | $ | (7,274.75) | x7345 |
| 4/22/2026 | ANGIODYNAMICS | Goods and Services | $ | (187.35) | x7345 |
| 4/22/2026 | APPLIED MEDICAL | Goods and Services | $ | (990.00) | x7345 |
| 4/22/2026 | ARGON MEDICAL DEVICES | Goods and Services | $ | (1,464.11) | x7345 |
| 4/22/2026 | BECKMAN COULTER INC | Goods and Services | $ | (458.74) | x7345 |
| 4/22/2026 | BIOMERIEUX INC | Goods and Services | $ | (1,285.93) | x7345 |

| Date | Vendor | Description | | Amount | Account |
|---|---|---|---|---|---|
| 4/22/2026 | BOSTON SCIENTIFIC | Goods and Services | $ | (30,789.65) | x7345 |
| 4/22/2026 | BRACCO DIAGNOSTICS | Goods and Services | $ | (399.82) | x7345 |
| 4/22/2026 | C R BARD INC | Goods and Services | $ | (6,754.10) | x7345 |
| 4/22/2026 | CARDINAL HEALTH | Goods and Services | $ | (1,503.69) | x7345 |
| 4/22/2026 | CONMED CORPORATION | Goods and Services | $ | (123.55) | x7345 |
| 4/22/2026 | EDWARDS LIFESCIENCES | Goods and Services | $ | (475.00) | x7345 |
| 4/22/2026 | GRAINGER INC | Goods and Services | $ | (497.37) | x7345 |
| 4/22/2026 | INTUITIVE SURGICAL | Goods and Services | $ | (4,134.90) | x7345 |
| 4/22/2026 | JOHNSON & JOHNSON | Goods and Services | $ | (27,547.02) | x7345 |
| 4/22/2026 | LEMAITRE VASCULAR INC | Goods and Services | $ | (4,100.82) | x7345 |
| 4/22/2026 | LIFESOUTH COMMUNITY BL | Goods and Services | $ | (29,676.72) | x7345 |
| 4/22/2026 | MEDTRONIC USA | Goods and Services | $ | (9,521.50) | x7345 |
| 4/22/2026 | MERIT MEDICAL SYSTEMS | Goods and Services | $ | (394.11) | x7345 |
| 4/22/2026 | NEW WORLD MEDICAL INC | Goods and Services | $ | (1,500.00) | x7345 |
| 4/22/2026 | OLYMPUS AMERICA INC | Goods and Services | $ | (724.64) | x7345 |
| 4/22/2026 | PAJUNK MEDICAL SYSTEMS | Goods and Services | $ | (368.84) | x7345 |
| 4/22/2026 | PRECISION MEDICAL SOLU | Goods and Services | $ | (195.89) | x7345 |
| 4/22/2026 | SAGE SOFTWARE INC | Goods and Services | $ | (6,475.00) | x7345 |
| 4/22/2026 | SIEMENS HLTHCARE DIAG | Goods and Services | $ | (5,389.73) | x7345 |
| 4/22/2026 | STERIS CORPORATION | Goods and Services | $ | (1,996.49) | x7345 |
| 4/22/2026 | STRYKER SALES CORP | Goods and Services | $ | (4,879.53) | x7345 |
| 4/22/2026 | TELEFLEX MEDICAL | Goods and Services | $ | (676.30) | x7345 |
| 4/22/2026 | TERUMO MEDICAL CORP | Goods and Services | $ | (6,127.12) | x7345 |
| 4/22/2026 | TRI-ANIM HEALTH SVCS | Goods and Services | $ | (173.00) | x7345 |
| 4/22/2026 | TYPENEX MEDICAL LLC | Goods and Services | $ | (201.87) | x7345 |
| 4/22/2026 | WERFEN USA | Goods and Services | $ | (471.20) | x7345 |
| 4/22/2026 | CCC OF NY | Goods and Services | $ | (5,271.20) | x7345 |
| 4/22/2026 | CEPHEID | Goods and Services | $ | (3,567.30) | x7345 |
| 4/22/2026 | FLEXICARE INC | Goods and Services | $ | (3,862.11) | x7345 |
| 4/22/2026 | GEMINI MEDICAL TECH | Goods and Services | $ | (8,900.00) | x7345 |
| 4/22/2026 | ICU MEDICAL | Goods and Services | $ | (426.13) | x7345 |
| 4/22/2026 | IZI MEDICAL PRODUCTS | Goods and Services | $ | (747.25) | x7345 |
| 4/22/2026 | NOVA BIOMEDICAL CORP | Goods and Services | $ | (27,806.24) | x7345 |
| 4/22/2026 | PENUMBRA INC | Goods and Services | $ | (7,441.50) | x7345 |
| 4/22/2026 | SHOCKWAVE MEDICAL INC | Goods and Services | $ | (19,552.00) | x7345 |
| 4/22/2026 | STERIS INSTRUMENT MANA | Goods and Services | $ | (11,271.75) | x7345 |
| 4/22/2026 | THE PEPI COMPANIES | Goods and Services | $ | (312.48) | x7345 |
| 4/29/2026 | ABBOTT LABATORIES | Goods and Services | $ | (55,812.15) | x7345 |
| 4/29/2026 | AMBU INC | Goods and Services | $ | (1,719.98) | x7345 |
| 4/29/2026 | CCC OF NY | Goods and Services | $ | (2,635.60) | x7345 |
| 4/29/2026 | EUROTROL | Goods and Services | $ | (275.00) | x7345 |
| 4/29/2026 | FLEXICARE INC | Goods and Services | $ | (5,278.00) | x7345 |
| 4/29/2026 | GEMINI MEDICAL TECH | Goods and Services | $ | (732.00) | x7345 |
| 4/29/2026 | INTEGRA CE SERVICES | Goods and Services | $ | (171.00) | x7345 |
| 4/29/2026 | LINA MEDICAL | Goods and Services | $ | (3,300.00) | x7345 |
| 4/29/2026 | NUVASIVE | Goods and Services | $ | (5,251.60) | x7345 |
| 4/29/2026 | PENUMBRA INC | Goods and Services | $ | (649.00) | x7345 |
| 4/29/2026 | SHOCKWAVE MEDICAL INC | Goods and Services | $ | (14,664.00) | x7345 |
| 4/29/2026 | STERIS INSTRUMENT MANA | Goods and Services | $ | (6,205.12) | x7345 |
| 4/29/2026 | TELA BIO | Goods and Services | $ | (1,080.00) | x7345 |
| 4/29/2026 | THE PEPI COMPANIES | Goods and Services | $ | (1,731.45) | x7345 |
| 4/29/2026 | AL OFFICE SUPPLY CO | Goods and Services | $ | (9,476.94) | x7345 |
| 4/29/2026 | ANGIODYNAMICS | Goods and Services | $ | (187.35) | x7345 |
| 4/29/2026 | BECTON DICKINSON | Goods and Services | $ | (19,605.90) | x7345 |
| 4/29/2026 | BIOMERIEUX INC | Goods and Services | $ | (4,197.96) | x7345 |
| 4/29/2026 | BOSTON SCIENTIFIC | Goods and Services | $ | (61,742.97) | x7345 |
| 4/29/2026 | BRACCO DIAGNOSTICS | Goods and Services | $ | (7,609.73) | x7345 |
| 4/29/2026 | C R BARD INC | Goods and Services | $ | (4,671.30) | x7345 |
| 4/29/2026 | CARDINAL HEALTH | Goods and Services | $ | (38,980.29) | x7345 |
| 4/29/2026 | CONMED CORPORATION | Goods and Services | $ | (1,416.28) | x7345 |
| 4/29/2026 | COOK INC | Goods and Services | $ | (280.93) | x7345 |
| 4/29/2026 | COOPER SURGICAL | Goods and Services | $ | (1,949.70) | x7345 |
| 4/29/2026 | CUSTOM MEDICAL SOLUTIO | Goods and Services | $ | (5,236.00) | x7345 |
| 4/29/2026 | FISHER HEALTHCARE | Goods and Services | $ | (1,685.93) | x7345 |
| 4/29/2026 | GLOBUS MEDICAL INC | Goods and Services | $ | (66,719.15) | x7345 |
| 4/29/2026 | GRAINGER INC | Goods and Services | $ | (1,263.09) | x7345 |
| 4/29/2026 | INTUITIVE SURGICAL | Goods and Services | $ | (10,401.30) | x7345 |
| 4/29/2026 | JOHNSON & JOHNSON | Goods and Services | $ | (41,632.47) | x7345 |
| 4/29/2026 | LIFESOUTH COMMUNITY BL | Goods and Services | $ | (30,303.00) | x7345 |
| 4/29/2026 | MERIT MEDICAL SYSTEMS | Goods and Services | $ | (544.50) | x7345 |
| 4/29/2026 | MICROSURGICAL TECH | Goods and Services | $ | (325.08) | x7345 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/2026 | NEW WORLD MEDICAL INC | Goods and Services | $ | (1,500.00) | x7345 |
| 4/29/2026 | OLYMPUS AMERICA INC | Goods and Services | $ | (383.90) | x7345 |
| 4/29/2026 | PAJUNK MEDICAL SYSTEMS | Goods and Services | $ | (737.68) | x7345 |
| 4/29/2026 | PRECISION MEDICAL SOLU | Goods and Services | $ | (966.61) | x7345 |
| 4/29/2026 | RNA MEDICAL | Goods and Services | $ | (588.00) | x7345 |
| 4/29/2026 | SPAR MEDICAL | Goods and Services | $ | (943.60) | x7345 |
| 4/29/2026 | STERIS CORPORATION | Goods and Services | $ | (6,701.92) | x7345 |
| 4/29/2026 | STILLE SURGICAL INC | Goods and Services | $ | (2,486.00) | x7345 |
| 4/29/2026 | TELEFLEX MEDICAL | Goods and Services | $ | (422.20) | x7345 |
| 4/29/2026 | TERUMO MEDICAL CORP | Goods and Services | $ | (7,862.25) | x7345 |
| 4/29/2026 | TRI-ANIM HEALTH SVCS | Goods and Services | $ | (1,660.04) | x7345 |
| 4/29/2026 | VERATHON INC | Goods and Services | $ | (3,946.80) | x7345 |
| 4/29/2026 | WERFEN USA | Goods and Services | $ | (256.87) | x7345 |

**TOTAL**      **$ (2,040,885.37)**

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**April Monthly Operating Support**
**Filing Date - April 30, 2026**
**Unpaid Bills (AP Aging)**
**Exhibit E**

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| ACCRUENT LLC | 9/29/2025 | 10/29/2025 | $ 11,255.09 | Invoice | Goods and Services |
| ADP BENEFITS SERVICES | 3/6/2026 | 4/5/2026 | $ 35,709.57 | Invoice | Goods and Services |
| ADVANCED STERILIZATION PRODUCTS SER INC | 3/25/2026 | 4/24/2026 | $ 13,554.67 | Invoice | Goods and Services |
| AIRGAS SOUTH-ACCT FSR67 | 2/3/2025 | 3/5/2025 | $ 11,245.80 | Invoice | Goods and Services |
| AL  EYE BANK INC (E-P) | 4/16/2026 | 5/8/2026 | $ 3,900.00 | Invoice | Goods and Services |
| AL  PATHOLOGY ASSOC (E-P) (USE) | 5/1/2026 | 5/1/2026 | $ 12,500.00 | Invoice | Goods and Services |
| AL  POWER  50093-58020 (LED LT) | 2/4/2025 | 2/4/2025 | $ 1,680.18 | Invoice | Goods and Services |
| AL  POWER 14663-22039 | 2/9/2025 | 2/9/2025 | $ 373.95 | Invoice | Goods and Services |
| AL  POWER 51553-51031 | 2/9/2025 | 2/9/2025 | $ 123.39 | Invoice | Goods and Services |
| ALBA BIOSCIENCE FORMALLY QUOTIENT BIODAG | 4/6/2026 | 5/6/2026 | $ 553.00 | Invoice | Goods and Services |
| ALCON LABORATORIES INC | 12/15/2025 | 1/1/2026 | $ 2,718.00 | Invoice | Goods and Services |
| ALIENVAULT, INC | 3/5/2026 | 5/4/2026 | $ 11,516.00 | Invoice | Goods and Services |
| ALSCO INC | 4/29/2026 | 4/29/2026 | $ 429.05 | Invoice | Goods and Services |
| ALTERA DIGITAL HEALTH INC | 8/7/2025 | 3/1/2026 | $ 416,262.06 | Invoice | Goods and Services |
| AM  RED CROSS | 4/14/2026 | 5/4/2026 | $ 3,785.00 | Invoice | Goods and Services |
| AMN HEALTHCARE LANGUAGE SERVICES | 4/7/2026 | 5/7/2026 | $ 6,178.81 | Invoice | Goods and Services |
| APPLIED STATISTICS & MANAGEMENT INC | 5/1/2026 | 6/15/2026 | $ 7,860.00 | Invoice | Goods and Services |
| AQUITY SOLUTIONS LLC | 2/28/2025 | 3/30/2025 | $ 2,584.39 | Invoice | Goods and Services |
| ASCENSION HEALTH ALLIANCE | 1/1/2026 | 1/1/2026 | $ 1,249.94 | Invoice | Goods and Services |
| ASHURST HOLDINGS LLC | 5/1/2026 | 5/1/2026 | $ 3,958.00 | Invoice | Goods and Services |
| BADGEPASS | 9/18/2025 | 10/3/2025 | $ 750.00 | Invoice | Goods and Services |
| BAPTIST HEALTH (LAB) | 4/1/2026 | 5/1/2026 | $ 994.11 | Invoice | Goods and Services |
| BARD PERIPHERAL VASCULAR | 4/24/2026 | 4/24/2026 | $ 14,508.17 | Invoice | Goods and Services |
| BAXTER HEALTHCARE CORP (PARENT) | 4/22/2026 | 4/22/2026 | $ 3,995.41 | Invoice | Goods and Services |
| BAYER HEALTHCARE | 5/23/2025 | 6/22/2025 | $ 501.09 | Invoice | Goods and Services |
| CARDINAL HEALTH (PHARMACY) | 4/9/2026 | 4/9/2026 | $ 1,234.10 | Invoice | Goods and Services |
| CAREFUSION SOLUTIONS LLC | 4/8/2026 | 5/8/2026 | $ 32,010.77 | Invoice | Goods and Services |
| CARMICHAEL PROPERTIES | 5/1/2025 | 5/1/2025 | $ 9,823.50 | Invoice | Goods and Services |
| CARMICHAEL ROAD, LLC | 6/1/2025 | 6/1/2025 | $ 9,888.88 | Invoice | Goods and Services |
| CDW COMPUTER CENTERS | 2/4/2025 | 3/6/2025 | $ 3,885.30 | Invoice | Goods and Services |
| CENTRAL AL ELECTRIC COOPERATIVE | 3/3/2025 | 3/3/2025 | $ 14.47 | Invoice | Goods and Services |
| CERAPEDICS INC | 2/28/2025 | 4/29/2025 | $ 550.00 | Invoice | Goods and Services |
| CHANGE HEALTHCARE (FORMERLY EMDEON) | 2/7/2025 | 3/9/2025 | $ 1,000.00 | Invoice | Goods and Services |
| CIOX HEALTH | 2/25/2025 | 2/25/2025 | $ 785.49 | Invoice | Goods and Services |
| CIRCLE K | 2/21/2025 | 2/21/2025 | $ 395.11 | Invoice | Goods and Services |
| CLIA LABORATORY | 4/29/2025 | 5/1/2025 | $ 992.00 | Invoice | Goods and Services |
| CODONICS INC | | 7/1/2025 | $ (348.06) | Invoice | Goods and Services |
| COFFEY COMMUNICATIONS | 2/12/2025 | 8/1/2025 | $ 2,955.25 | Invoice | Goods and Services |
| COMMUNITY HOSPITAL | 2/5/2025 | 2/5/2025 | $ 46.15 | Invoice | Goods and Services |
| COOK'S PEST CONTROL INC | 4/1/2026 | 5/1/2026 | $ 3,360.00 | Invoice | Goods and Services |
| CORDIS | 4/10/2026 | 4/10/2026 | $ 96.25 | Invoice | Goods and Services |
| COZZINI BROS INC | 4/9/2026 | 5/9/2026 | $ 97.90 | Invoice | Goods and Services |
| CROSBY ELECTRIC CO INC | 4/30/2026 | 5/30/2026 | $ 2,527.00 | Invoice | Goods and Services |
| CROWN BAKERIES LLC | | 1/1/2025 | $ (3.75) | Invoice | Goods and Services |
| CROWN HEALTH CARE LAUNDRY  (JACKSON FAMI | 4/13/2026 | 5/3/2026 | $ 2,594.65 | Invoice | Goods and Services |
| CROWN HEALTH CARE LAUNDRY SERV (8106) | 4/10/2026 | 4/30/2026 | $ 66,665.73 | Invoice | Goods and Services |
| CSI COMPANIES INC | 4/6/2026 | 5/21/2026 | $ 152,993.05 | Invoice | Goods and Services |
| CURASCRIPT SPECIALTY DISTRIBUTION | 7/1/2025 | 7/1/2025 | $ 61,793.29 | Invoice | Goods and Services |
| DATABASE SOLUTIONS INC | 4/1/2026 | 5/1/2026 | $ 21,714.00 | Invoice | Goods and Services |
| DEPUY ORTHOPAEDICS | 3/20/2025 | 3/25/2025 | $ 28,697.43 | Invoice | Goods and Services |
| DEPUY SYNTHES (PARENT) | 4/29/2026 | 4/29/2026 | $ 3,907.56 | Invoice | Goods and Services |
| DOXO | 4/2/2025 | 4/2/2025 | $ 55.00 | Invoice | Goods and Services |
| EDWARDS LIFESCIENCES (PARENT) | 4/28/2026 | 4/28/2026 | $ 1,244.95 | Invoice | Goods and Services |
| EMPLOYEE | 5/1/2026 | 5/1/2026 | $ 2,000.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 4/25/2026 | 4/25/2026 | $ 800.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 4/24/2026 | 4/24/2026 | $ 640.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 5/1/2026 | 5/1/2026 | $ 1,200.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 5/1/2026 | 5/1/2026 | $ 1,950.00 | Invoice | Employee Reimbursement |
| EVOQUA WATER TECHNOLOGIES | | 5/1/2025 | $ (323.20) | Invoice | Goods and Services |
| FEDEX 2008-8667-8 | 5/28/2025 | 6/1/2025 | $ 1,126.25 | Invoice | Goods and Services |
| FIRST PRODUCTS | 11/12/2025 | 12/12/2025 | $ 592.73 | Invoice | Goods and Services |
| FIRSTMARK SERVICES | 5/1/2026 | 5/1/2026 | $ 416.67 | Invoice | Goods and Services |
| FISHER & PAYKEL HEALTHCARE INC | 1/30/2026 | 3/1/2026 | $ 1,993.69 | Invoice | Goods and Services |
| FORVIS (PARENT VENDOR) | 4/30/2026 | 4/30/2026 | $ 5,000.00 | Invoice | Goods and Services |
| GFL ENVIRONMENTAL | 4/19/2026 | 5/1/2026 | $ 332.41 | Invoice | Goods and Services |
| GRAINGER INC | 4/27/2026 | 4/27/2026 | $ 1,977.23 | Invoice | Goods and Services |
| HAEMONETICS CORP | 4/1/2026 | 5/1/2026 | $ 3,825.43 | Invoice | Goods and Services |
| HAYNES AMBULANCE OF AL | 12/19/2025 | 12/29/2025 | $ 9,896.65 | Invoice | Goods and Services |
| HAYNES AMBULANCE OF ELMORE COUNTY | 3/20/2026 | 4/1/2026 | $ 84.20 | Invoice | Goods and Services |
| HAYNES AMBULANCE OF TROY | 3/27/2026 | 4/1/2026 | $ 1,042.02 | Invoice | Goods and Services |
| HUGHSTON CLINIC P.C. | 4/30/2026 | 4/30/2026 | $ 6,500.00 | Invoice | Goods and Services |

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| ICE CREAM WAREHOUSE | 4/27/2026 | 4/27/2026 | $ 196.07 | Invoice | Goods and Services |
| IMMUCOR INC | 11/24/2025 | 11/24/2025 | $ 327.27 | Invoice | Goods and Services |
| INDEPENDENT MEDICAL ASSO | 4/29/2026 | 4/29/2026 | $ 532.16 | Invoice | Goods and Services |
| INFINITE CONVERGENCE SOLUTIONS | 4/8/2026 | 5/8/2026 | $ 468.01 | Invoice | Goods and Services |
| INGENIOUS MED INC | 5/26/2025 | 6/25/2025 | $ 2,280.11 | Invoice | Goods and Services |
| INOVALON PROVIDER INC | 2/24/2025 | 3/26/2025 | $ 1,175.79 | Invoice | Goods and Services |
| INTUITEK MEDICAL INC | 4/27/2026 | 4/27/2026 | $ 3,270.00 | Invoice | Goods and Services |
| JACKSON NURSE PROFESSIONALS LLC | 4/15/2026 | 4/15/2026 | $ 143,367.50 | Invoice | Goods and Services |
| JACKSON PHYSICIAN SEARCH | 11/30/2025 | 4/1/2026 | $ 141,699.53 | Invoice | Goods and Services |
| JJN HOLDINGS LLC | 5/1/2026 | 5/1/2026 | $ 4,466.58 | Invoice | Goods and Services |
| JMS (SLEEP LAB) | 2/5/2025 | 7/1/2025 | $ - | Invoice | Goods and Services |
| KASHABLE LLC | 3/21/2025 | 3/21/2025 | $ 6,889.86 | Invoice | Goods and Services |
| KCI USA (E-P) | | 6/1/2025 | $ 4,999.61 | Invoice | Goods and Services |
| KIRBY BATES ASSOC LLC | 4/10/2026 | 5/10/2026 | $ 42,000.00 | Invoice | Goods and Services |
| KIRKLAND ENTERPRISES LLC | 6/1/2025 | 6/1/2025 | $ 7,875.00 | Invoice | Goods and Services |
| LABCORP (01009920) | 3/28/2026 | 4/27/2026 | $ 750.00 | Invoice | Goods and Services |
| LANDAUER  116547-15-6 (CATH LAB) | 4/17/2026 | 5/17/2026 | $ 80.59 | Invoice | Goods and Services |
| LANDAUER INC 158942-15-6 (JACKSON CLINIC | 3/17/2025 | 9/1/2025 | $ 609.00 | Invoice | Goods and Services |
| LANDAUER INC 45761-14-6 (SURGERY) | 4/17/2026 | 5/17/2026 | $ 2,507.15 | Invoice | Goods and Services |
| LANDAUER INC 71405-15-6 (X-RAY) | 4/17/2026 | 5/17/2026 | $ 1,211.80 | Invoice | Goods and Services |
| LEASING ASSOCIATES OF BARRINGTON INC | 4/1/2026 | 5/1/2026 | $ 1,790.00 | Invoice | Goods and Services |
| LENDKEY TECHNOLGIES | 5/1/2026 | 5/1/2026 | $ 416.67 | Invoice | Goods and Services |
| LEXINGTON MEDICAL INC | 4/28/2026 | 4/28/2026 | $ 11,982.48 | Invoice | Goods and Services |
| LIFESOUTH COMMUNITY BLOOD CENTERS INC | 2/8/2025 | 2/8/2025 | $ 21,887.32 | Invoice | Goods and Services |
| LOCUMTENENS.COM | 4/21/2026 | 4/21/2026 | $ 122,301.85 | Invoice | Goods and Services |
| MAGID GLOVE & SAFETY MFG | 1/21/2026 | 2/20/2026 | $ 385.55 | Invoice | Goods and Services |
| MARBURY WATER SYSTEM | 2/13/2025 | 3/15/2025 | $ 144.84 | Invoice | Goods and Services |
| MED ONE CAPITAL FUNDING | 4/13/2026 | 4/28/2026 | $ 790.00 | Invoice | Goods and Services |
| MEDISOLV INC | 3/31/2025 | 6/2/2025 | $ 3,844.73 | Invoice | Goods and Services |
| MEDIVATORS (PARENT) | 4/27/2026 | 4/27/2026 | $ 2,661.05 | Invoice | Goods and Services |
| MEDTRONIC CARDIOVASCULAR | 4/23/2026 | 5/23/2026 | $ 23,985.00 | Invoice | Goods and Services |
| MEDUSIND INC | 3/31/2026 | 4/30/2026 | $ 11,909.54 | Invoice | Goods and Services |
| MERCEDES SCIENTIFIC | 2/24/2026 | 3/26/2026 | $ 259.20 | Invoice | Goods and Services |
| MESSER LLC | 4/25/2026 | 4/25/2026 | $ 4,075.63 | Invoice | Goods and Services |
| MICROSOFT CORP (PARENT) | 5/17/2025 | 6/16/2025 | $ 155,812.08 | Invoice | Goods and Services |
| MONTGOMERY PULMONARY | 5/1/2026 | 5/1/2026 | $ 22,833.33 | Invoice | Goods and Services |
| MONTGOMERY REGIONAL CHAMBER COMMERCE | 3/2/2026 | 4/1/2026 | $ 5,144.53 | Invoice | Goods and Services |
| NATUS SENSORY INC | 4/9/2026 | 5/9/2026 | $ 514.30 | Invoice | Goods and Services |
| NET HEALTH SYSTEMS INC | 5/1/2026 | 5/16/2026 | $ 3,425.40 | Invoice | Goods and Services |
| NEVRO CORP | 2/12/2026 | 3/14/2026 | $ 29,925.00 | Invoice | Goods and Services |
| NEW WORLD MEDICAL INC | 3/20/2026 | 3/20/2026 | $ (10,500.00) | Invoice | Goods and Services |
| NEXXT SPINE LLC | 3/26/2026 | 4/25/2026 | $ 32,235.00 | Invoice | Goods and Services |
| NIHON KOHDEN | 12/19/2025 | 3/1/2026 | $ 216.49 | Invoice | Goods and Services |
| NORDIC ICE | | 2/1/2025 | $ (803.02) | Invoice | Goods and Services |
| NUVASIVE | 5/1/2026 | 5/1/2026 | $ 1,675.00 | Invoice | Goods and Services |
| OHIO MEDICAL CORPORATION | 7/2/2025 | 9/1/2025 | $ 865.08 | Invoice | Goods and Services |
| OP2 LABS | 4/27/2026 | 5/1/2026 | $ 180.00 | Invoice | Goods and Services |
| ORGANOGENSIS INC | 8/14/2025 | 9/13/2025 | $ 1,770.00 | Invoice | Goods and Services |
| ORTHO-CLINICAL DIAGNOSTICS | 4/17/2026 | 5/17/2026 | $ 4,199.00 | Invoice | Goods and Services |
| ORTHOFIX | 2/3/2025 | 2/3/2025 | $ 10,545.00 | Invoice | Goods and Services |
| OUR MED | 4/17/2025 | 4/17/2025 | $ 40.00 | Invoice | Goods and Services |
| PARTS SOURCE LLC | 4/29/2026 | 4/29/2026 | $ 2,056.83 | Invoice | Goods and Services |
| PC CONNECTION SALES CORP | 4/10/2026 | 4/10/2026 | $ 27,374.87 | Invoice | Goods and Services |
| PERRY BAROMEDICAL CORP | 12/31/2025 | 1/30/2026 | $ 783.72 | Invoice | Goods and Services |
| PHILIPS HEALTHCARE (PARENT) | 2/12/2025 | 2/12/2025 | $ 64,515.90 | Invoice | Goods and Services |
| PHYSICIANS RECORD CO | 4/9/2026 | 4/9/2026 | $ 157.00 | Invoice | Goods and Services |
| PIEDMONT DOOR SOLUTIONS | 4/29/2026 | 4/29/2026 | $ 1,603.23 | Invoice | Goods and Services |
| PRATTVILLE OFFICE CENTER, LLC | 5/1/2026 | 5/1/2026 | $ 5,040.00 | Invoice | Goods and Services |
| PRATTVILLE PARTNERS LP | 5/1/2026 | 5/1/2026 | $ 15,292.93 | Invoice | Goods and Services |
| PREMIER HEALTHCARE SOLUTIONS, INC | 4/1/2026 | 5/1/2026 | $ 30,000.00 | Invoice | Goods and Services |
| PREMIER IMAGING MEDICAL SYSTEMS LLC | 7/31/2025 | 8/7/2025 | $ 434,013.74 | Invoice | Goods and Services |
| PRESS GANEY ASSOCIATES | 3/1/2025 | 3/31/2025 | $ 13,163.63 | Invoice | Goods and Services |
| PROASSURANCE INDEMNITY CO, INC | 5/8/2025 | 5/8/2025 | $ - | Invoice | Goods and Services |
| PROHEALTH PHARMACY SOLUTIONS LLC | 4/10/2026 | 5/25/2026 | $ 149,338.54 | Invoice | Goods and Services |
| PUBLIX SUPER MARKETS, INC | 1/2/2026 | 1/2/2026 | $ 7,398.72 | Invoice | Goods and Services |
| PURCHASING POWER | 2/21/2025 | 2/28/2025 | $ 1,938.09 | Invoice | Goods and Services |
| RADIOLOGY GROUP P A (PK PL) | 2/6/2025 | 2/6/2025 | $ 10,027.00 | Invoice | Goods and Services |
| REVCO SOLUTIONS | 3/31/2026 | 5/30/2026 | $ 101,785.31 | Invoice | Goods and Services |
| RICHARD WOLF MEDICAL  INSTRUMENTS (E-P) | 2/4/2026 | 3/6/2026 | $ 4,876.60 | Invoice | Goods and Services |
| RITA MEDICAL SYSTEMS | 4/23/2026 | 8/12/2025 | $ 435.07 | Invoice | Goods and Services |
| RIVER REGION MOBILE ULTRASOUND | 2/3/2025 | 2/3/2025 | $ 937.50 | Invoice | Goods and Services |
| RIVER REGION PSYCHIATRY ASSOCIATES LLC | 2/28/2025 | 2/28/2025 | $ 12,924.41 | Invoice | Goods and Services |
| RIVER REGIONS MEDICAL HOLDINGS, LLC | 5/1/2026 | 5/1/2026 | $ 5,417.00 | Invoice | Goods and Services |
| RJ YOUNG | 4/15/2026 | 5/7/2026 | $ 252.08 | Invoice | Goods and Services |
| ROOTS LAWN & LANDSCAPE | 4/14/2026 | 4/24/2026 | $ 332.50 | Invoice | Goods and Services |
| SAGE SOFTWARE INC | 4/29/2026 | 4/29/2026 | $ 6,475.00 | Invoice | Goods and Services |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, IN | 4/23/2026 | 4/23/2026 | $ 3,837.00 | Invoice | Goods and Services |
| SEQIRUS USA INC | | 3/1/2026 | $ (117.00) | Invoice | Goods and Services |

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| SEVARO HEALTH | 2/5/2025 | 3/7/2025 | $ 18,460.00 | Invoice | Goods and Services |
| SHOCKWAVE MEDICAL INC | 4/27/2026 | 4/27/2026 | $ 39,104.00 | Invoice | Goods and Services |
| SHOPS AT PIKE ROAD LLC | 5/1/2026 | 5/1/2026 | $ 14,049.88 | Invoice | Goods and Services |
| SIEMENS HEALTHCARE DIAGNOSTICS | | 4/1/2026 | $ 3,564.92 | Invoice | Goods and Services |
| SILK ROAD MEDICAL INC | 10/30/2025 | 12/1/2025 | $ 498.30 | Invoice | Goods and Services |
| SOLVENTUM HEALTH INFORMATION SYSTEMS | 4/2/2026 | 5/2/2026 | $ 30,941.58 | Invoice | Goods and Services |
| SOUTHEAST ALABAMA LITHO | 4/23/2026 | 4/23/2026 | $ 2,000.00 | Invoice | Goods and Services |
| SOUTHEAST APOTHECARY (E-P) | 2/28/2025 | 3/22/2025 | $ 581.50 | Invoice | Goods and Services |
| SPECIALTYCARE IOM SERVICES | 4/9/2026 | 5/1/2026 | $ 5,195.00 | Invoice | Goods and Services |
| SPIRE #0311762222 POST (4154 CARMICHAEL) | 2/25/2025 | 7/1/2025 | $ 93.27 | Invoice | Goods and Services |
| SPIRE #0870742222 (204 MED CTR DR) | | 1/1/2025 | $ (255.34) | Invoice | Goods and Services |
| SPIRE #2242533333 (4150 CARMICHAEL RD C) | 2/25/2025 | 2/25/2025 | $ 26.81 | Invoice | Goods and Services |
| SPIRE #2488262222 (701 MCQUEEN SMITH) | 2/3/2025 | 2/3/2025 | $ 403.14 | Invoice | Goods and Services |
| SPIRE #2579552222 (202 MED CTR DR) | | 2/1/2025 | $ (4.48) | Invoice | Goods and Services |
| SPIRE #3830233333 (208 MED CTR DR) | 2/3/2025 | 2/3/2025 | $ 46.28 | Invoice | Goods and Services |
| SPIRE #4429213333 (4150 CARMICHAEL RD B) | 2/25/2025 | 2/25/2025 | $ 12.63 | Invoice | Goods and Services |
| SPIRE #4512662222 (703 MCQUEEN SMITH) | 2/3/2025 | 2/3/2025 | $ 271.26 | Invoice | Goods and Services |
| SPIRE #4615213333 (200 MED CTR DR) | 2/3/2025 | 2/3/2025 | $ 136.09 | Invoice | Goods and Services |
| SPIRE #7850723333 (206 MED CTR DR) | | 2/1/2025 | $ 30.52 | Invoice | Goods and Services |
| SPOK INC | 4/7/2026 | 4/7/2026 | $ 8,713.29 | Invoice | Goods and Services |
| STERICYCLE (28883 NETWORK PL) | 4/15/2026 | 5/7/2026 | $ 131.56 | Invoice | Goods and Services |
| STERIS INST MGMT (PARENT) | 3/14/2025 | 4/13/2025 | $ 13,405.18 | Invoice | Goods and Services |
| STERIS INSTRUMENT MANAGMENT SERVICES | 7/18/2025 | 7/18/2025 | $ 17.00 | Invoice | Goods and Services |
| STERLING | 2/28/2025 | 8/1/2025 | $ 232.18 | Invoice | Goods and Services |
| STRYKER ORTHOPAEDIC | 4/26/2026 | 5/26/2026 | $ 4,635.00 | Invoice | Goods and Services |
| SUMMIT FIRE NATIONAL CONSULTING LLC | 2/6/2025 | 3/8/2025 | $ 8.20 | Invoice | Goods and Services |
| SUNMED GROUP HOLDINGS | 2/5/2025 | 4/1/2025 | $ 346.39 | Invoice | Goods and Services |
| SYMETRA FINANCIAL | 3/1/2026 | 4/1/2026 | $ 19,359.96 | Invoice | Goods and Services |
| TERUMO MEDICAL CORP | 4/24/2026 | 4/24/2026 | $ 11,433.29 | Invoice | Goods and Services |
| THE DOCTORS COMPANY | 4/17/2026 | 5/1/2026 | $ 4,911.00 | Invoice | Goods and Services |
| THE WATER WORKS BOARD | 2/25/2025 | 2/25/2025 | $ 61.94 | Invoice | Goods and Services |
| TRILOGY CARE CONNECT | 3/31/2026 | 4/1/2026 | $ 86,885.19 | Invoice | Goods and Services |
| TROY REGIONAL MEDICAL CENTER | 5/1/2026 | 5/1/2026 | $ 960.00 | Invoice | Goods and Services |
| U S DEPT OF EDUCATION | 5/1/2026 | 5/1/2026 | $ 833.34 | Invoice | Goods and Services |
| UMS MONTGOMERY COUNTY URS LITHOTRIPSY LL | 2/19/2026 | 4/1/2026 | $ 209,500.00 | Invoice | Goods and Services |
| US FOODS INC | | 1/1/2025 | $ 83,109.26 | Invoice | Goods and Services |
| USA HEALTH DEPART OF PATHOLOGY | 2/28/2025 | 11/1/2025 | $ 3,275.00 | Invoice | Goods and Services |
| VENTRIS MEDICAL LLC | 4/2/2026 | 5/2/2026 | $ 38,983.00 | Invoice | Goods and Services |
| VERATHON INC (E-P) | 3/9/2026 | 3/9/2026 | $ 396.52 | Invoice | Goods and Services |
| VERITY SOLUTIONS | 2/28/2025 | 11/1/2025 | $ 22.45 | Invoice | Goods and Services |
| VERIZON ACCT #320878805-00001 | 2/26/2025 | 2/26/2025 | $ 540.00 | Invoice | Goods and Services |
| VIZIENT INC | 3/31/2025 | 5/1/2025 | $ 54,259.56 | Invoice | Goods and Services |
| VMG HEALTH | 4/30/2026 | 4/30/2026 | $ 11,700.00 | Invoice | Goods and Services |
| WELLSKY | 4/15/2026 | 5/15/2026 | $ 13,184.36 | Invoice | Goods and Services |
| WM CORPORATE SERVICES | 3/3/2025 | 3/3/2025 | $ 9,809.20 | Invoice | Goods and Services |
| WOW #019589961  (P'VILLE PHARMACY) | | 3/1/2025 | $ (359.20) | Invoice | Goods and Services |
| WOW #019646836 UROLOGY EAST | | 3/1/2025 | $ (233.60) | Invoice | Goods and Services |
| WOW #019654316 RSA DATA | | 1/1/2025 | $ (856.60) | Invoice | Goods and Services |
| WOW #019668445 1840 E MAIN P'VILLE | | 3/1/2025 | $ (346.30) | Invoice | Goods and Services |
| WOW #019671898   JACKSON MED CENTER DR | | 3/1/2025 | $ (16.57) | Invoice | Goods and Services |
| WOW #019719463 WELLNESS | | 1/1/2025 | $ (287.17) | Invoice | Goods and Services |
| WOW #322871102 JACKSON MED CENTER | 4/23/2026 | 4/23/2026 | $ 270.53 | Invoice | Goods and Services |
| WOW #325136501 UROLOGY EAST | 4/23/2026 | 4/23/2026 | $ 148.65 | Invoice | Goods and Services |
| YELLOW DIRECTORY PAGES | 11/11/2025 | 12/1/2025 | $ 499.31 | Invoice | Goods and Services |
| YELLOW PAGES | 3/11/2025 | 4/22/2025 | $ 499.81 | Invoice | Goods and Services |
| ZOLL MEDICAL CORPORATION (E-P) | 2/5/2025 | 3/7/2025 | $ 67.08 | Invoice | Goods and Services |

**TOTAL** **$ 3,436,546.70**

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**April Monthly Operating Support**
**As of April 30, 2026**
**Accounts Receivables**
**Exhibit F**

### HOSPITAL AR

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| BLUE CROSS | $ 3,647,620.15 | $ 5,272,670.68 | $ 1,954,272.37 | $ 973,163.59 | $ 530,165.70 | $ 258,118.08 | $ 169,438.14 | $ 2,970,645.97 | $ 15,776,094.68 |
| CHAMPUS | 193,192.00 | 384,461.28 | 329,257.89 | 433,397.27 | 48,957.74 | 33,609.53 | 11,677.89 | 891,242.41 | 2,325,796.01 |
| CLIENT BILLING | - | - | - | - | - | - | - | - | - |
| COMMERCIAL | 9,921.95 | 183,122.86 | 273,510.74 | 29,767.85 | 131,107.47 | 86,490.13 | 73,326.57 | 1,741,355.47 | 2,528,603.04 |
| HMO | 421,144.72 | 1,429,126.72 | 1,148,439.72 | 847,775.33 | 429,470.65 | 767,881.42 | 470,247.52 | 5,673,288.60 | 11,187,374.68 |
| MEDICAID | 2,122,295.01 | 5,905,725.27 | 1,510,339.11 | 1,153,036.57 | 1,228,145.44 | 341,916.66 | 1,339,369.67 | 6,883,275.37 | 20,484,103.10 |
| MEDICAID PENDING | 38,865.26 | 775,094.35 | - | 46,461.22 | 1,138.54 | - | - | - | 861,559.37 |
| MEDICARE | 1,920,953.74 | 5,209,748.60 | 2,232,643.50 | 2,090,853.02 | 1,100,501.18 | 662,017.71 | 427,570.65 | 9,671,667.05 | 23,315,955.45 |
| MEDICARE HMO | 10,255,335.50 | 15,703,038.10 | 8,981,701.35 | 4,005,979.71 | 2,370,258.07 | 2,417,150.20 | 2,206,016.24 | 21,085,377.12 | 67,024,856.29 |
| SELF PAY | 1,553,714.05 | 614,889.80 | 719,612.10 | 600,327.39 | 769,392.54 | 608,542.05 | 582,352.87 | 6,780,044.61 | 12,228,875.41 |
| SELF PAY AFTER INS | - | 228,626.31 | 524,534.46 | 683,197.65 | 782,011.10 | 536,313.69 | 518,658.85 | 10,245,608.94 | 13,518,951.00 |
| VETERANS HOSPITAL | 612,945.29 | 1,844,378.26 | 365,723.34 | 202,015.63 | 357,684.86 | 61,479.54 | 362,841.43 | 7,772,537.25 | 11,579,605.60 |
| WORKERS COMPENSATION | 62,697.88 | 108,038.29 | 403,997.07 | 217,711.44 | 79,181.09 | 200,699.24 | 218,769.90 | 2,524,298.10 | 3,815,393.01 |
| **TOTAL** | **$ 20,838,685.55** | **$ 37,658,920.52** | **$ 18,444,031.65** | **$ 11,283,686.67** | **$ 7,828,014.38** | **$ 5,974,218.25** | **$ 6,380,269.73** | **$ 76,239,340.89** | **$ 184,647,167.64** |

### CLINIC/HOSPITALIST AR

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| BLUE | $ - | $2,329,791.12 | $393,041.09 | $378,464.69 | $190,112.48 | $149,867.39 | $133,687.37 | $1,299,239.80 | $ 4,874,203.94 |
| COMMERCIAL | - | 2,939,377.96 | 568,978.88 | 446,955.94 | 298,752.87 | 262,453.29 | 213,477.84 | 4,177,065.37 | 8,907,062.15 |
| CONTRACTS | - | 338,123.56 | 81,622.46 | 73,743.27 | 42,563.04 | 29,082.55 | 13,065.00 | 256,665.09 | 834,864.97 |
| CORPORATE BILLING | - | 5,830.40 | 6,278.00 | 22,566.00 | 14,654.00 | 5,272.00 | 818.00 | 89,543.50 | 144,961.90 |
| LEGAL/MVA | - | - | - | - | - | - | 2,195.00 | 5,804.35 | 7,999.35 |
| MEDICAID | - | 792,863.55 | 314,187.15 | 438,224.13 | 244,864.37 | 171,248.13 | 200,191.45 | 2,642,182.63 | 4,803,761.41 |
| MEDICARE A | - | 649,952.38 | 38,187.64 | 69,828.52 | 29,549.97 | 25,751.75 | 14,878.29 | 656,554.64 | 1,484,703.19 |
| MEDICARE B/DME | - | 817,647.83 | 110,721.06 | 140,277.82 | 25,615.77 | 45,620.68 | 20,719.70 | 697,314.05 | 1,857,916.91 |
| SELF-PAY | - | 2,038,509.07 | 258,993.54 | 138,790.85 | 30,596.45 | 12,255.59 | 4,591.06 | 10,624.48 | 2,494,361.04 |
| WORKERS COMPENSATION | - | 7,829.24 | 2,110.00 | 4,198.00 | 585.00 | 765.00 | 891.55 | 20,000.78 | 36,379.57 |
| **TOTAL** | **$ -** | **$ 9,919,925.11** | **$ 1,774,119.82** | **$ 1,713,049.22** | **$ 877,293.95** | **$ 702,316.38** | **$ 604,515.26** | **$ 9,854,994.69** | **$ 25,446,214.43** |

### ER AR

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121 + Days | Total |
|---|---|---|---|---|---|---|---|
| NEW BILLINGS | $ 1,387,061.16 | $ - | $ - | $ 196.23 | $ - | $ 61.62 | $ 1,387,319.01 |
| PATIENT | 179,319.56 | 51,745.47 | 103,253.81 | 108,504.97 | 108,898.61 | 3,156,925.18 | 3,708,647.60 |
| INSURANCE | 17,777.66 | 912,843.16 | 155,286.16 | 75,845.28 | 56,598.34 | 537,471.14 | 1,755,821.74 |
| **TOTAL** | **$ 1,584,158.38** | **$ 964,588.63** | **$ 258,539.97** | **$ 184,546.48** | **$ 165,496.95** | **$ 3,694,457.94** | **$ 6,851,788.35** |

### PHARMACY - MAIN CAMPUS

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121 + Days | Total |
|---|---|---|---|---|---|---|---|
| THIRD-PARTY INSURANCE | $ - | $ 375,676.13 | $ 300,312.79 | $ 246,278.38 | $ 65,026.07 | $ 1,190,034.59 | $ 2,177,327.96 |
| **TOTAL** | **$ -** | **$ 375,676.13** | **$ 300,312.79** | **$ 246,278.38** | **$ 65,026.07** | **$ 1,190,034.59** | **$ 2,177,327.96** |

### PHARMACY - APOTHECARY

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121 + Days | Total |
|---|---|---|---|---|---|---|---|
| THIRD-PARTY INSURANCE | $ - | $ 1,480,785.51 | $ 796,742.15 | $ 445,577.91 | $ 380,943.33 | $ 7,212,402.40 | $ 10,316,451.30 |
| **TOTAL** | **$ -** | **$ 1,480,785.51** | **$ 796,742.15** | **$ 445,577.91** | **$ 380,943.33** | **$ 7,212,402.40** | **$ 10,316,451.30** |

| TOTAL COMBINED AR | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL HOSPITAL AR | $ 20,838,685.55 | $ 37,658,920.52 | $ 18,444,031.65 | $ 11,283,686.67 | $ 7,828,014.38 | $ 5,974,218.25 | $ 6,380,269.73 | $ 76,239,340.89 | $ 184,647,167.64 |
| TOTAL CLINIC/HOSPITALIST AR | | 9,919,925.11 | 1,774,119.82 | 1,713,049.22 | 877,293.95 | 702,316.38 | 604,515.26 | 9,854,994.69 | 25,446,214.43 |
| TOTAL ER AR | 1,584,158.38 | 964,588.63 | 258,539.97 | 184,546.48 | 165,496.95 | 3,694,457.94 | - | - | 6,851,788.35 |
| TOTAL PHARMACY - MAIN CAMPUS | - | 375,676.13 | 300,312.79 | 246,278.38 | 65,026.07 | 1,190,034.59 | - | - | 2,177,327.96 |
| TOTAL PHARMACY - APOTHECARY | - | 1,480,785.51 | 796,742.15 | 445,577.91 | 380,943.33 | 7,212,402.40 | - | - | 10,316,451.30 |
| **TOTAL COMBINED AR** | **$ 22,422,843.93** | **$ 50,399,895.90** | **$ 21,573,746.38** | **$ 13,873,138.66** | **$ 9,316,774.68** | **$ 18,773,429.56** | **$ 6,984,784.99** | **$ 86,094,335.58** | **$ 229,438,949.68** |

## Additional Information - Ch 11 Monthly Operating Report

**BALANCE SHEET**          For the period ending:          04/30/26

ASSETS
1. Cash
   - Pre-petition bank accounts
   - DIP General/business account
   - DIP Payroll account
   - DIP Tax account
   - Other (including Cash on Hand)
     - Sub-total Cash                                    $19,142,643.25

2. Securities                                           $373,554.00

3. Accounts Receivable, Net                             $31,256,635.35

4. Office Supplies and Equipment                        $0.00

5. Inventory (Fair Market Value)                        $7,359,236.31

6. Other Current Assets                                 $1,340,238.14

7. Prepaid Insurance                                    $3,249,066.24

8. Long Term Assets ( including real property, heavy
   equipment, vehicles, etc. )                          $100,597,318.02

**9. TOTAL ASSETS**                                     $163,318,691.31


LIABILITIES          (include both pre- and post-petition debts)
1. Accounts Payable
   - Pre-petition                 $81,718,499.75
   - Post-petition                $3,436,546.70
   - Other post-petition Accruals $5,534,838.00
     - Sub-total Accounts Payable                        $90,689,884.45

2. Short Term Notes Payable
   - Pre-petition                 $24,091,765.23
   - Post-petition                $33,963,500.00
     - Sub-total Short Term Notes Payable                $58,055,265.23

3. Long Term Notes Payable
   - Pre-petition                 $62,224,740.35
   - Post-petition                $0.00
     - Sub-total Long Term Notes Payable                 $62,224,740.35

4. Accrued Assessment Payments
   - Pre-petition                 $24,395,443.25
   - Post-petition                $4,093,457.45
     - Sub-total Accrued Assessment Payments             $28,488,900.70

5. Other Liabilities                                     $30,399,598.40

6. TOTAL LIABILITIES                                     $269,858,389.13
   NET ASSETS (Total Assets Less Total Liabilities)      ($106,539,697.82)
**7. TOTAL LIABILITIES & NET ASSETS**                    $163,318,691.31

**STATEMENT OF PAYMENTS MADE TO SECURED CREDITORS AND LESSORS**

1      Payee:    Beckman Coulter

Amount paid this period:    $18,786.42      Check #: WIRE, #533580, #533809

**Y** N   Amount included in Expenses
Y **N**   Adequate protection payment
Stated adequate protection payment amount    N/A

2      Payee:    Biomerieux

Amount paid this period:    $6,930.28      Check #: WIRE

**Y** N   Amount included in Expenses
Y **N**   Adequate protection payment
Stated adequate protection payment amount    N/A

3      Payee:    Globus Medical North America, Inc.

Amount paid this period:    $189,395.32      Check #: WIRE

**Y** N   Amount included in Expenses
Y **N**   Adequate protection payment
Stated adequate protection payment amount    N/A

4      Payee:    Intuitive Surgical, Inc.

Amount paid this period:    $199,087.68      Check #: WIRE, #108769, #533616

**Y** N   Amount included in Expenses
Y **N**   Adequate protection payment
Stated adequate protection payment amount    N/A

5      Payee:    Jackson Investment Group

Amount paid this period:    $805,689.69      Check #: WIRE

**Y** N   Amount included in Expenses
Y **N**   Adequate protection payment
Stated adequate protection payment amount    N/A

6      Payee:    Leasing Associates of Barrington, Inc.

Amount paid this period:    $1,790.00      Check #: #533626

**Y** N   Amount included in Expenses
Y **N**   Adequate protection payment
Stated adequate protection payment amount    N/A

7      Payee:    Med One Capital Funding, LLC

Amount paid this period:    $790.00      Check #: #533735

**Y** N   Amount included in Expenses
Y **N**   Adequate protection payment
Stated adequate protection payment amount    N/A

8      Payee:    Messer

Amount paid this period:    $10,942.73      Check #: #533633, #533833, #533737

**Y** N   Amount included in Expenses
Y **N**   Adequate protection payment
Stated adequate protection payment amount    N/A

9      Payee:    Olympus America Inc.

Amount paid this period:    $13,636.74      Check #: WIRE

**Y** N   Amount included in Expenses
Y **N**   Adequate protection payment
Stated adequate protection payment amount    N/A

Additional Information

**Additional payments made to secured creditors and lessors**

10          Payee:    Premier Imaging Medical Systems
            Amount paid this period:    $267,888.12          Check #: #533938, #533754
**Y** N  Amount included in Expenses
Y **N** Adequate protection payment
            Stated adequate protection payment amount    N/A

11          Payee:    Quadient
            Amount paid this period:    $405.65          Check #: #533650, #533839
**Y** N  Amount included in Expenses
Y **N** Adequate protection payment
            Stated adequate protection payment amount    N/A

12          Payee:    Siemens Healthcare Diag Inc.
            Amount paid this period:    $14,719.26          Check #: WIRE
**Y** N  Amount included in Expenses
Y **N** Adequate protection payment
            Stated adequate protection payment amount    N/A

13          Payee:    Sysmex America, Inc.
            Amount paid this period:    $11,668.64          Check #: #533786, #533849, #533669
**Y** N  Amount included in Expenses
Y **N** Adequate protection payment
            Stated adequate protection payment amount    N/A

14          Payee:    Xerox Financial Services
            Amount paid this period:    $17,691.39          Check #: #533862
**Y** N  Amount included in Expenses
Y **N** Adequate protection payment
            Stated adequate protection payment amount    N/A


**TOTAL PAYMENTS MADE TO SECURED CREDITORS AND LESSORS    $1,559,421.92**


## Monthly Rental Income Worksheet                    for the month ending    **04/30/26**

| Property Description | Written Contract* | Contract Expiration Date | Contracted Rental Payment | Rental Amount Past Due | Rental Amount Received this Month | Mortgage Amount Paid by Debtor(s) ** |
|---|---|---|---|---|---|---|
| Drug Research & Analysis Corp | L | 4/30/2026 | $ 5,129.23 | $ 5,129.23 | $ - | |
| Jackson Imaging Center | DF | 12/21/2037 | 3,925.20 | 3,925.20 | - | |
| Jackson Med-South | N | | 3,487.00 | - | 3,487.00 | |
| Jackson Med-South Sleep Lab | L | 12/31/2025 | 5,048.00 | - | 5,048.00 | |
| Jackson Med- South Warehouse | N | | 1,495.00 | - | 1,495.00 | |
| JMS Health Services | L | 5/31/2026 | 2,045.00 | - | 2,045.00 | |
| Jackson Surgery Center | DF | 12/21/2027 | 7,535.35 | - | 7,535.35 | |
| Lab Corp-Goode Ste 601 | L | 12/31/2025 | 2,374.00 | - | 2,374.00 | |
| Mackey, Steven | L | 12/31/2025 | 2,702.00 | - | 2,702.00 | |

Additional Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Neurology Consultants | L | 12/31/2025 | 7,538.00 | | - | | 7,538.00 | |
| Patel, Mukesh | L | 12/31/2025 | 2,419.00 | | - | | 2,419.00 | |
| Sargeant, William | L | 12/31/2026 | 6,034.00 | | 6,034.00 | | - | |
| T-Mobile | L | 4/30/2001 | 1,866.05 | | 1,866.05 | | - | |
| | | | | | | | | |
| **Monthly Totals** | | | **$  51,597.83** | **$  16,954.48** | **$  34,643.35** | **$      -** |

\* (N) No Contract, (L) Lease or (DF) Debtor Financed under a Rent to Own, Bond for Title or similar contract
\*\* Per Order for Adequate Protection or Use of Cash Collateral