**Fill in this information to identify the case:**

Debtor Name  Jackson Hospital & Clinic, Inc.

United States Bankruptcy Court for the: Middle District of Alabama

Case number: 25-30256

❏ Check if this is an
amended filing

# Monthly Operating Report for Non - Small Business Under Chapter 11  06/2019

Month:  May, 2026

Date report filed:  06/23/2026
MM / DD / YYYY

Line of business:  Health Care Business

NAISC code:  6221

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  Allen Wilen (CRO)

Original signature of responsible party  _____

Printed name of responsible party  Allen Wilen (CRO)

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ❏ | ❏ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❏ | ❏ |
| 3. | Have you paid all of your bills on time? | ❏ | ☑ | ❏ |
| 4. | Did you pay your employees on time? | ☑ | ❏ | ❏ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❏ | ☑ | ❏ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ❏ | ☑ | ❏ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❏ | ❏ |
| 8. | Are you current on your quarterly fee payments to the Bankruptcy Administrator? | ☑ | ❏ | ❏ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❏ | ❏ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ❏ | ❏ |
| 11. | Have you sold any assets other than inventory? | ❏ | ☑ | ❏ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❏ | ☑ | ❏ |
| 13. | Did any insurance company cancel your policy? | ❏ | ☑ | ❏ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❏ | ☑ | ❏ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❏ | ☑ | ❏ |
| 16. | Has anyone made an investment in your business? | ❏ | ☑ | ❏ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☑  ❑  ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑  ❑  ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 21,165,059

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 20,602,091

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 24,676,233

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -4,074,142

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 17,090,917

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 3,242,140

Case 25-30256  Doc 1804  Filed 06/24/26  Entered 06/24/26 10:28:19  Desc Main
Document  Page 2 of 98

| | |
|---|---|
| **4. Money Owed to You** | |

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                          $ 223,511,153

   *(Exhibit F)*

| | |
|---|---|
| **5. Employees** | |

26. What was the number of employees when the case was filed?                                2,083

27. What is the number of employees as of the date of this monthly report?                    1,848

| | |
|---|---|
| **6. Professional Fees** | |

28. How much have you paid this month in professional fees related to this bankruptcy case?      $      964,987

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 16,022,278

30. How much have you paid this month in other professional fees?                       $      102,147

31. How much have you paid in total other professional fees since filing the case?           $    2,048,960

| | |
|---|---|
| **7. Projections** | |

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | − | Column B **Actual** Copy lines 20-22 of this report. | = | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 19,425,657 | − | $ 20,602,091 | = | $ -1,176,434 |
| 33. **Cash disbursements** | $ 19,850,624 | − | $ 24,676,233 | = | $ -4,825,609 |
| 34. **Net cash flow** | $ -424,967 | − | $ -4,074,142 | = | $ 3,649,175 |

35. Total projected cash receipts for the next month:                                 $ 21,425,657[1]

36. Total projected cash disbursements for the next month:                          - $ 20,662,333[1]

37. Total projected net cash flow for the next month:                                = $    763,324[1]

[1] The projections are for operating receipts and disbursements and do not include bankruptcy related costs.

## 8. Additional Information

Check the box to the left and file copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Current balance sheet as of the reporting period.

### MONTHLY OPERATING REPORT - EXHIBIT A
### Jackson Hospital & Clinic Inc.
### Case No: 25-30256

1. Question 3: While the Debtor has been working to stay current on all post-petition bills, certain invoices were received late and will be processed subsequently. Any other missed invoices will be reported in the next monthly operating report.

2. Question 5: As disclosed to the Court at the June 10, 2025 hearing, the Debtors discovered a previously unknown Jackson Hospital US Bank deposit account, account number ending in x1107 (the "US Bank Account"), with a balance of $14,276,148.62 as of May 31, 2025. The Debtors continue to transfer the funds in the US Bank Account to its Regions account, account number ending in x2559, which account is one of the bank accounts subject to the final cash management order previously entered by the Court [Docket No. 176]. On July 10, 2025, the Debtors completed the transfer of $14,580,251.52 to the Regions account and intend to continue to transfer funds each week so that the funds in the US Bank account do not exceed $250,000.

3. Question 6: At the filing date, the Debtor was behind on certain pre-petition taxes including sales and use taxes and property taxes. The Debtor received court authorization to pay certain pre-petition and post-petition taxes due per the Final Order [Docket No. 175].

**1.** Question 10:  As disclosed to the Court at the June 10, 2025 hearing, the Debtors discovered a previously unknown Jackson Hospital US Bank deposit account, account number ending in x1107 (the "US Bank Account"), with a balance of $14,276,148.62 as of May 31, 2025. The Debtors continue to transfer the funds in the US Bank Account to its Regions account, account number ending in x2559, which account is one of the bank accounts subject to the final cash management order previously entered by the Court [Docket No. 176]. On July 10, 2025, the Debtors completed the transfer of $14,580,251.52 to the Regions account and intend to continue to transfer funds each week so that the funds in the US Bank account do not exceed $250,000.

**3.** Question 17: Certain payments were made on account of pre-petition bills to the extent permitted by the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, and employee wages/benefits motions [Docket Nos. 52, 56, 174, 175 and 186] and the interim order on the cash management motion [Docket No. 64].

**4.** Question 18: Certain checks were issued pre-petition that were permitted to clear pursuant to the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, and employee wages/benefits motions [Docket Nos. 52, 56, 174, 175 and 186] and the interim order on the cash management motion [Docket No. 64].

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**May Monthly Operating Support**
**May 1, 2026 - May 31, 2026**
**Total Cash Receipts**
**Exhibit C**

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/1/2026 | UnitedHealthcare | $ 155,729.95 | x1074 |
| 5/1/2026 | A B MAC PT A AL | $ 129,986.38 | x1074 |
| 5/1/2026 | ACCESS HEALTH | $ 33,245.63 | x4680 |
| 5/1/2026 | REAL TIME PAYMENT CREDIT, | $ 21,053.55 | x1074 |
| 5/1/2026 | DEVOTED HEALTH I | $ 12,370.95 | x1074 |
| 5/1/2026 | Optum VA CCN Reg | $ 9,828.97 | x1074 |
| 5/1/2026 | 36  TREAS 310 | $ 9,382.19 | x1074 |
| 5/1/2026 | Optum VA CCN Reg | $ 6,948.47 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ 5,896.76 | x1074 |
| 5/1/2026 | CIGNA | $ 5,450.23 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ 5,273.76 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ 3,779.76 | x1074 |
| 5/1/2026 | DEVOTED HEALTH P | $ 3,752.08 | x1074 |
| 5/1/2026 | WPS-TMEP CONTRAC | $ 3,511.49 | x1074 |
| 5/1/2026 | Optum VA CCN Reg | $ 3,022.18 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ 2,894.92 | x1074 |
| 5/1/2026 | ACCESS HEALTH | $ 2,663.11 | x4680 |
| 5/1/2026 | UnitedHealthcare | $ 2,653.14 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ 2,468.02 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ 2,467.90 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ 2,379.89 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ 2,360.69 | x2559 |
| 5/1/2026 | UnitedHealthcare | $ 2,179.47 | x1074 |
| 5/1/2026 | PAY PLUS | $ 2,014.72 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ 1,955.84 | x1074 |
| 5/1/2026 | Real Time Payment Credit | $ 1,914.17 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ 1,725.16 | x1074 |
| 5/1/2026 | MAC PTB ALGATN | $ 1,568.78 | x1074 |
| 5/1/2026 | Real Time Payment Credit | $ 1,467.40 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ 1,464.82 | x1074 |
| 5/1/2026 | Real Time Payment Credit | $ 1,447.00 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ 1,363.10 | x1074 |
| 5/1/2026 | Optum VA CCN Reg | $ 1,361.23 | x1074 |
| 5/1/2026 | PAY PLUS | $ 1,340.67 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ 1,185.12 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ 1,182.67 | x2559 |
| 5/1/2026 | UnitedHealthcare | $ 1,169.25 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ 1,167.86 | x1074 |
| 5/1/2026 | PAY PLUS | $ 1,114.61 | x1074 |
| 5/1/2026 | 5 3 BANKCARD SYS | $ 1,052.85 | x4680 |
| 5/1/2026 | 5 3 BANKCARD SYS | $ 1,034.94 | x4680 |
| 5/1/2026 | HUMANA GOVERNMEN | $ 1,003.73 | x1074 |
| 5/1/2026 | Zurich American | $ 981.00 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ 965.86 | x1074 |
| 5/1/2026 | Optum VA CCN Reg | $ 908.30 | x1074 |
| 5/1/2026 | CIGNA | $ 883.13 | x1074 |
| 5/1/2026 | Optum VA CCN Reg | $ 855.73 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/1/2026 | UnitedHealthcare | $ | 826.72 | x1074 |
| 5/1/2026 | Freedom Life Ins | $ | 786.00 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ | 770.86 | x1074 |
| 5/1/2026 | Optum VA CCN Reg | $ | 770.13 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ | 713.28 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ | 701.29 | x1074 |
| 5/1/2026 | Optum VA CCN Reg | $ | 694.57 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ | 631.21 | x1074 |
| 5/1/2026 | Optum VA CCN Reg | $ | 572.90 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 549.84 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ | 526.07 | x1074 |
| 5/1/2026 | CHECK DEPOSIT PACKAGE | $ | 501.92 | x1074 |
| 5/1/2026 | 36  TREAS 310 | $ | 494.01 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ | 492.64 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 443.89 | x1074 |
| 5/1/2026 | MAC PTB ALGATN | $ | 428.28 | x1074 |
| 5/1/2026 | DEVOTED HEALTH I | $ | 425.80 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ | 422.43 | x1074 |
| 5/1/2026 | HUMANA GOVERNMEN | $ | 411.88 | x1074 |
| 5/1/2026 | Optum VA CCN Reg | $ | 376.59 | x1074 |
| 5/1/2026 | DEVOTED HEALTH P | $ | 362.07 | x1074 |
| 5/1/2026 | UHC SUREST | $ | 330.00 | x1074 |
| 5/1/2026 | REAL TIME PAYMENT CREDIT, | $ | 329.61 | x7948 |
| 5/1/2026 | CHECK DEPOSIT PACKAGE | $ | 328.25 | x1074 |
| 5/1/2026 | BANCORPSV | $ | 299.00 | x7345 |
| 5/1/2026 | UHC SUREST | $ | 283.73 | x1074 |
| 5/1/2026 | Optum VA CCN Reg | $ | 250.46 | x1074 |
| 5/1/2026 | CHECK DEPOSIT PACKAGE | $ | 249.31 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 247.13 | x1074 |
| 5/1/2026 | Real Time Payment Credit | $ | 235.99 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 203.13 | x1074 |
| 5/1/2026 | CHECK DEPOSIT PACKAGE | $ | 200.00 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 196.20 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 196.20 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ | 178.89 | x1074 |
| 5/1/2026 | Optum Risk and Q | $ | 175.00 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 169.99 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ | 168.58 | x1074 |
| 5/1/2026 | Optum VA CCN Reg | $ | 163.57 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 156.20 | x1074 |
| 5/1/2026 | DEVOTED HEALTH I | $ | 152.81 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 151.44 | x1074 |
| 5/1/2026 | Optum VA CCN Reg | $ | 139.18 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ | 122.51 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 121.95 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ | 120.57 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 120.04 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ | 117.03 | x2559 |
| 5/1/2026 | PAY PLUS | $ | 116.56 | x1074 |
| 5/1/2026 | 36  TREAS 310 | $ | 98.00 | x1074 |
| 5/1/2026 | DEVOTED HEALTH P | $ | 86.63 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ | 70.76 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 70.14 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ | 68.41 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/1/2026 | PAY PLUS | $ | 65.67 | x1074 |
| 5/1/2026 | DEVOTED HEALTH P | $ | 59.55 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 51.93 | x1074 |
| 5/1/2026 | 36  TREAS 310 | $ | 48.73 | x1074 |
| 5/1/2026 | DEVOTED HEALTH I | $ | 47.12 | x1074 |
| 5/1/2026 | UnitedHealthcare | $ | 44.55 | x1074 |
| 5/1/2026 | MAC PTB ALGATN | $ | 42.94 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 38.85 | x1074 |
| 5/1/2026 | WPS-TMEP CONTRAC | $ | 35.02 | x1074 |
| 5/1/2026 | 36  TREAS 310 | $ | 35.00 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 34.09 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 32.57 | x1074 |
| 5/1/2026 | 36  TREAS 310 | $ | 23.77 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/1/2026 | REGIONS BANK WLB 2438 | $ | 20.00 | x1074 |
| 5/1/2026 | UHC SUREST | $ | 19.73 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 18.32 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 18.32 | x1074 |
| 5/1/2026 | CIGNA | $ | 17.73 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 10.33 | x1074 |
| 5/1/2026 | 36  TREAS 310 | $ | 8.95 | x1074 |
| 5/1/2026 | Optum VA CCN Reg | $ | 3.48 | x2559 |
| 5/1/2026 | PAY PLUS | $ | 2.34 | x1074 |
| 5/1/2026 | PAY PLUS | $ | 1.56 | x1074 |
| 5/1/2026 | Miscellaneous Deposit | $ | 22,951.22 | x1107 |
| 5/4/2026 | A B MAC PT A AL | $ | 209,401.22 | x1074 |
| 5/4/2026 | HUMANA INS CO | $ | 147,748.31 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 121,124.84 | x1074 |
| 5/4/2026 | ACCESS HEALTH | $ | 88,817.93 | x4680 |
| 5/4/2026 | UnitedHealthcare | $ | 78,510.08 | x1074 |
| 5/4/2026 | Marketplace | $ | 67,927.16 | x1074 |
| 5/4/2026 | Optum VA CCN Reg | $ | 49,593.93 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ | 20,161.80 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ | 18,161.44 | x1074 |
| 5/4/2026 | HUMANA AHP | $ | 18,041.50 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ | 16,479.53 | x1074 |
| 5/4/2026 | CARITEN HP | $ | 15,077.62 | x1074 |
| 5/4/2026 | ARGUS HEALTH SYS | $ | 11,260.35 | x4680 |
| 5/4/2026 | EIC | $ | 11,192.92 | x1074 |
| 5/4/2026 | ACCESS HEALTH | $ | 10,993.70 | x4680 |
| 5/4/2026 | HUMANA INS CO | $ | 10,450.43 | x2559 |
| 5/4/2026 | PAY PLUS | $ | 9,663.11 | x1074 |
| 5/4/2026 | DEVOTED HEALTH P | $ | 9,628.05 | x1074 |
| 5/4/2026 | HMP | $ | 6,072.76 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ | 6,054.83 | x1074 |
| 5/4/2026 | WPS-TMEP CONTRAC | $ | 5,485.36 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ | 4,848.30 | x2559 |
| 5/4/2026 | EIC | $ | 4,733.38 | x2559 |
| 5/4/2026 | REAL TIME PAYMENT CREDIT, | $ | 4,655.21 | x1074 |
| 5/4/2026 | Marketplace | $ | 4,576.60 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 3,913.93 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ | 3,851.32 | x2559 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ | 3,626.60 | x2559 |
| 5/4/2026 | PAY PLUS | $ | 3,313.05 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/4/2026 | Optum VA CCN Reg | $ 3,300.13 | x1074 |
| 5/4/2026 | REVCO SOLUTIONS | $ 3,052.63 | x2559 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ 3,002.36 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ 2,880.00 | x7345 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ 2,520.00 | x7345 |
| 5/4/2026 | AETNA AS01 | $ 2,416.79 | x1074 |
| 5/4/2026 | PAY PLUS | $ 2,236.07 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ 2,206.00 | x1074 |
| 5/4/2026 | PAY PLUS | $ 2,115.97 | x1074 |
| 5/4/2026 | REAL TIME PAYMENT CREDIT, | $ 2,043.83 | x1074 |
| 5/4/2026 | PAY PLUS | $ 2,041.55 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ 1,984.74 | x2559 |
| 5/4/2026 | PAY PLUS | $ 1,955.61 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ 1,856.10 | x2559 |
| 5/4/2026 | DEVOTED HEALTH P | $ 1,785.12 | x1074 |
| 5/4/2026 | PAY PLUS | $ 1,752.12 | x1074 |
| 5/4/2026 | REAL TIME PAYMENT CREDIT, | $ 1,713.06 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ 1,704.63 | x1074 |
| 5/4/2026 | PAY PLUS | $ 1,703.02 | x1074 |
| 5/4/2026 | PAY PLUS | $ 1,569.60 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ 1,537.31 | x1074 |
| 5/4/2026 | PAY PLUS | $ 1,536.26 | x1074 |
| 5/4/2026 | HUMANA GOVERNMEN | $ 1,467.38 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ 1,449.66 | x1074 |
| 5/4/2026 | 5 3 BANKCARD SYS | $ 1,352.29 | x4680 |
| 5/4/2026 | 5 3 BANKCARD SYS | $ 1,316.28 | x4680 |
| 5/4/2026 | CARITEN HP | $ 1,311.22 | x2559 |
| 5/4/2026 | PAY PLUS | $ 1,220.90 | x1074 |
| 5/4/2026 | MAC PTB ALGATN | $ 1,132.28 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ 1,106.82 | x1074 |
| 5/4/2026 | 5 3 BANKCARD SYS | $ 1,070.43 | x4680 |
| 5/4/2026 | MAC PTB ALGATN | $ 1,063.09 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ 1,055.59 | x1074 |
| 5/4/2026 | CIGNA EDGE TRANS | $ 1,045.00 | x1074 |
| 5/4/2026 | PAY PLUS | $ 981.07 | x1074 |
| 5/4/2026 | Optum VA CCN Reg | $ 979.99 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ 945.49 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ 933.38 | x2559 |
| 5/4/2026 | PAY PLUS | $ 914.50 | x1074 |
| 5/4/2026 | CIGNA | $ 853.16 | x1074 |
| 5/4/2026 | REAL TIME PAYMENT CREDIT, | $ 830.00 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ 792.68 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ 773.31 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ 759.47 | x1074 |
| 5/4/2026 | PAY PLUS | $ 750.42 | x1074 |
| 5/4/2026 | HUMANA AHP | $ 699.93 | x2559 |
| 5/4/2026 | HUMANA GOVERNMEN | $ 698.66 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ 663.92 | x1074 |
| 5/4/2026 | LA AMBETTER CLAI | $ 637.91 | x1074 |
| 5/4/2026 | PAY PLUS | $ 611.48 | x1074 |
| 5/4/2026 | DEVOTED HEALTH P | $ 608.15 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ 607.50 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ 588.52 | x2559 |
| 5/4/2026 | DEVOTED HEALTH I | $ 547.26 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/4/2026 | DEVOTED HEALTH I | $ 546.95 | x1074 |
| 5/4/2026 | Optum VA CCN Reg | $ 538.03 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ 527.39 | x1074 |
| 5/4/2026 | PAY PLUS | $ 521.49 | x1074 |
| 5/4/2026 | PAY PLUS | $ 510.45 | x1074 |
| 5/4/2026 | Real Time Payment Credit | $ 493.96 | x1074 |
| 5/4/2026 | REAL TIME PAYMENT CREDIT, | $ 492.92 | x1074 |
| 5/4/2026 | DEVOTED HEALTH P | $ 491.32 | x1074 |
| 5/4/2026 | Marketplace | $ 480.62 | x1074 |
| 5/4/2026 | PAY PLUS | $ 469.37 | x1074 |
| 5/4/2026 | REAL TIME PAYMENT CREDIT, | $ 436.55 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ 424.74 | x1074 |
| 5/4/2026 | PAY PLUS | $ 415.99 | x1074 |
| 5/4/2026 | HUMANA INS CO | $ 400.26 | x1074 |
| 5/4/2026 | Marketplace | $ 375.19 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ 372.50 | x1074 |
| 5/4/2026 | Optum VA CCN Reg | $ 358.13 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ 333.79 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ 306.41 | x1074 |
| 5/4/2026 | MAC PTB ALGATN | $ 302.87 | x1074 |
| 5/4/2026 | DEVOTED HEALTH P | $ 302.78 | x1074 |
| 5/4/2026 | REAL TIME PAYMENT CREDIT, | $ 300.00 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ 296.17 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ 291.55 | x1074 |
| 5/4/2026 | AETNA AS01 | $ 287.00 | x2559 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ 280.00 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ 269.80 | x1074 |
| 5/4/2026 | MAC PTB ALGATN | $ 254.42 | x1074 |
| 5/4/2026 | DEVOTED HEALTH P | $ 248.82 | x1074 |
| 5/4/2026 | PAY PLUS | $ 248.28 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ 245.00 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ 240.60 | x1074 |
| 5/4/2026 | 5 3 BANKCARD SYS | $ 228.81 | x4680 |
| 5/4/2026 | UNITEDHEALTHCARE | $ 216.12 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ 209.29 | x1074 |
| 5/4/2026 | PAY PLUS | $ 204.26 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ 200.74 | x1074 |
| 5/4/2026 | DEVOTED HEALTH P | $ 200.48 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ 198.48 | x1074 |
| 5/4/2026 | PAY PLUS | $ 196.20 | x1074 |
| 5/4/2026 | PAY PLUS | $ 194.88 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ 193.22 | x1074 |
| 5/4/2026 | PAY PLUS | $ 190.57 | x1074 |
| 5/4/2026 | PAY PLUS | $ 184.17 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ 180.73 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ 171.76 | x1074 |
| 5/4/2026 | PAY PLUS | $ 171.25 | x1074 |
| 5/4/2026 | Optum VA CCN Reg | $ 171.23 | x1074 |
| 5/4/2026 | PAY PLUS | $ 170.71 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ 170.00 | x1074 |
| 5/4/2026 | REAL TIME PAYMENT CREDIT, | $ 160.81 | x7948 |
| 5/4/2026 | UNITEDHEALTHCARE | $ 159.86 | x1074 |
| 5/4/2026 | Optum VA CCN Reg | $ 159.59 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ 157.56 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/4/2026 | UnitedHealthcare | $ | 152.73 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ | 150.91 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 143.48 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 143.19 | x1074 |
| 5/4/2026 | DEVOTED HEALTH P | $ | 138.74 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ | 138.34 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ | 134.99 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ | 134.99 | x1074 |
| 5/4/2026 | DEVOTED HEALTH P | $ | 131.71 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 129.03 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ | 128.91 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 128.83 | x1074 |
| 5/4/2026 | Optum VA CCN Reg | $ | 125.23 | x2559 |
| 5/4/2026 | PAY PLUS | $ | 124.31 | x1074 |
| 5/4/2026 | DEVOTED HEALTH P | $ | 120.41 | x1074 |
| 5/4/2026 | EIC | $ | 119.52 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ | 119.31 | x1074 |
| 5/4/2026 | Optum VA CCN Reg | $ | 117.76 | x1074 |
| 5/4/2026 | DEVOTED HEALTH P | $ | 117.45 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ | 113.90 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 112.40 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ | 112.00 | x2559 |
| 5/4/2026 | 36   TREAS 310 | $ | 110.67 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ | 105.08 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ | 103.87 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ | 103.68 | x1074 |
| 5/4/2026 | DEVOTED HEALTH P | $ | 103.09 | x1074 |
| 5/4/2026 | DEVOTED HEALTH P | $ | 103.09 | x1074 |
| 5/4/2026 | REAL TIME PAYMENT CREDIT, | $ | 100.00 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ | 99.84 | x1074 |
| 5/4/2026 | GEHA UMR | $ | 99.33 | x2559 |
| 5/4/2026 | UnitedHealthcare | $ | 98.18 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ | 98.06 | x1074 |
| 5/4/2026 | 36   TREAS 310 | $ | 98.00 | x1074 |
| 5/4/2026 | 36   TREAS 310 | $ | 97.54 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 96.36 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ | 96.16 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ | 93.87 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ | 93.87 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 92.95 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 92.28 | x1074 |
| 5/4/2026 | CIGNA | $ | 89.12 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ | 88.30 | x2559 |
| 5/4/2026 | Optum VA CCN Reg | $ | 87.79 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ | 81.14 | x1074 |
| 5/4/2026 | UHC SUREST | $ | 80.69 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ | 80.62 | x2559 |
| 5/4/2026 | UnitedHealthcare | $ | 80.51 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ | 80.51 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ | 79.15 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ | 73.87 | x1074 |
| 5/4/2026 | 36   TREAS 310 | $ | 71.72 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 70.52 | x1074 |
| 5/4/2026 | WPS-TMEP CONTRAC | $ | 70.50 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/4/2026 | UNITEDHEALTHCARE | $ | 68.90 | x1074 |
| 5/4/2026 | Freedom Life Ins | $ | 68.53 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 67.56 | x1074 |
| 5/4/2026 | DEVOTED HEALTH P | $ | 66.93 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ | 66.35 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 62.70 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ | 62.50 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 59.11 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ | 55.70 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ | 54.55 | x1074 |
| 5/4/2026 | Optum VA CCN Reg | $ | 54.33 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ | 42.44 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 41.63 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ | 36.66 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ | 32.61 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 28.65 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ | 28.53 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 27.66 | x1074 |
| 5/4/2026 | United HealthCar | $ | 26.49 | x1074 |
| 5/4/2026 | 36  TREAS 310 | $ | 25.95 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ | 25.00 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 24.57 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 24.07 | x1074 |
| 5/4/2026 | 36  TREAS 310 | $ | 23.77 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 21.84 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ | 20.34 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ | 19.85 | x1074 |
| 5/4/2026 | UHC SUREST | $ | 18.87 | x1074 |
| 5/4/2026 | GEHA UMR | $ | 18.53 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 17.79 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ | 17.56 | x1074 |
| 5/4/2026 | 36  TREAS 310 | $ | 16.10 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 13.43 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 13.43 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ | 13.30 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 13.25 | x1074 |
| 5/4/2026 | GEHA UMR | $ | 12.89 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ | 9.93 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ | 8.82 | x1074 |
| 5/4/2026 | UNITEDHEALTHCARE | $ | 8.53 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 7.03 | x1074 |
| 5/4/2026 | PAY PLUS | $ | 6.28 | x1074 |
| 5/4/2026 | UHC SUREST | $ | 4.65 | x1074 |
| 5/4/2026 | UnitedHealthcare | $ | 4.46 | x1074 |
| 5/4/2026 | DEVOTED HEALTH I | $ | 3.75 | x1074 |
| 5/4/2026 | CHECK DEPOSIT PACKAGE | $ | 0.29 | x1074 |
| 5/4/2026 | Miscellaneous Deposit | $ | 30,784.41 | x1107 |
| 5/5/2026 | UnitedHealthcare | $ | 76,432.18 | x1074 |
| 5/5/2026 | Optum VA CCN Reg | $ | 76,284.26 | x1074 |
| 5/5/2026 | HUMANA INS CO | $ | 66,085.93 | x1074 |
| 5/5/2026 | A B MAC PT A AL | $ | 46,963.82 | x1074 |
| 5/5/2026 | EIC | $ | 33,787.09 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/5/2026 | HUMANA INS CO | $ | 30,308.98 | x1074 |
| 5/5/2026 | HUMANA GOVERNMEN | $ | 21,751.74 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 11,020.84 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 10,785.05 | x1074 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 10,326.81 | x7345 |
| 5/5/2026 | HUMANA INS CO | $ | 6,537.47 | x2559 |
| 5/5/2026 | WPS-TMEP CONTRAC | $ | 5,890.46 | x1074 |
| 5/5/2026 | EIC | $ | 5,872.40 | x2559 |
| 5/5/2026 | HUMANA AHP | $ | 5,800.29 | x1074 |
| 5/5/2026 | DEVOTED HEALTH I | $ | 5,531.82 | x1074 |
| 5/5/2026 | WPS-TMEP CONTRAC | $ | 3,766.04 | x1074 |
| 5/5/2026 | Real Time Payment Credit | $ | 3,385.00 | x1074 |
| 5/5/2026 | EIC | $ | 3,355.32 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 3,202.32 | x1074 |
| 5/5/2026 | HUMANA INS CO | $ | 3,029.35 | x2559 |
| 5/5/2026 | PAY PLUS | $ | 2,826.70 | x1074 |
| 5/5/2026 | Real Time Payment Credit | $ | 2,817.29 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 2,807.23 | x1074 |
| 5/5/2026 | Optum VA CCN Reg | $ | 2,499.09 | x1074 |
| 5/5/2026 | HUMANA INS CO | $ | 2,370.77 | x2559 |
| 5/5/2026 | CARITEN HP | $ | 2,111.43 | x2559 |
| 5/5/2026 | UnitedHealthcare | $ | 2,009.56 | x1074 |
| 5/5/2026 | 5 3 BANKCARD SYS | $ | 1,805.02 | x4680 |
| 5/5/2026 | UnitedHealthcare | $ | 1,713.45 | x1074 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 1,671.92 | x2559 |
| 5/5/2026 | HUMANA AHP | $ | 1,617.87 | x2559 |
| 5/5/2026 | Optum VA CCN Reg | $ | 1,596.08 | x1074 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 1,532.14 | x2559 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 1,510.02 | x2559 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 1,482.13 | x7345 |
| 5/5/2026 | UnitedHealthcare | $ | 1,470.00 | x1074 |
| 5/5/2026 | EIC | $ | 1,432.68 | x2559 |
| 5/5/2026 | CARITEN HP | $ | 1,384.86 | x1074 |
| 5/5/2026 | Real Time Payment Credit | $ | 1,351.19 | x1074 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 1,293.83 | x2559 |
| 5/5/2026 | Real Time Payment Credit | $ | 1,287.15 | x1074 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 1,280.90 | x2559 |
| 5/5/2026 | CARITEN HP | $ | 1,265.63 | x2559 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 1,200.83 | x2559 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 1,146.00 | x2559 |
| 5/5/2026 | EIC | $ | 1,073.87 | x2559 |
| 5/5/2026 | Optum VA CCN Reg | $ | 1,009.24 | x1074 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 988.00 | x2559 |
| 5/5/2026 | Optum VA CCN Reg | $ | 901.63 | x1074 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 796.00 | x1074 |
| 5/5/2026 | CARITEN HP | $ | 770.23 | x1074 |
| 5/5/2026 | EIC | $ | 766.63 | x1074 |
| 5/5/2026 | HUMANA GOVERNMEN | $ | 599.92 | x1074 |
| 5/5/2026 | Optum VA CCN Reg | $ | 588.79 | x1074 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 550.00 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 547.16 | x1074 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 526.00 | x2559 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 500.00 | x1074 |
| 5/5/2026 | CARITEN HP | $ | 482.94 | x2559 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/5/2026 | Optum VA CCN Reg | $ | 473.02 | x1074 |
| 5/5/2026 | AETNA AS01 | $ | 455.26 | x2559 |
| 5/5/2026 | DEVOTED HEALTH P | $ | 449.29 | x1074 |
| 5/5/2026 | MAC PTB ALGATN | $ | 439.01 | x1074 |
| 5/5/2026 | Optum VA CCN Reg | $ | 436.30 | x1074 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 390.87 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 390.73 | x1074 |
| 5/5/2026 | HUMANA INS CO | $ | 376.10 | x1074 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 364.00 | x2559 |
| 5/5/2026 | UnitedHealthcare | $ | 360.30 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 355.36 | x1074 |
| 5/5/2026 | HUMANA INS CO | $ | 354.30 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 344.96 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 307.10 | x2559 |
| 5/5/2026 | PAY PLUS | $ | 296.84 | x1074 |
| 5/5/2026 | MAC PTB ALGATN | $ | 282.16 | x1074 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 280.26 | x2559 |
| 5/5/2026 | UnitedHealthcare | $ | 267.99 | x1074 |
| 5/5/2026 | MAC PTB ALGATN | $ | 267.66 | x1074 |
| 5/5/2026 | WPS-TMEP CONTRAC | $ | 267.08 | x1074 |
| 5/5/2026 | Optum VA CCN Reg | $ | 240.92 | x1074 |
| 5/5/2026 | REAL TIME PAYMENT CREDIT, | $ | 221.52 | x7948 |
| 5/5/2026 | UnitedHealthcare | $ | 219.79 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 196.20 | x1074 |
| 5/5/2026 | DEVOTED HEALTH I | $ | 191.89 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 183.67 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 183.44 | x1074 |
| 5/5/2026 | CHECK DEPOSIT PACKAGE | $ | 179.43 | x1074 |
| 5/5/2026 | MAC PTB ALGATN | $ | 172.83 | x1074 |
| 5/5/2026 | DEVOTED HEALTH I | $ | 166.35 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 161.00 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 157.64 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 156.96 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 146.91 | x1074 |
| 5/5/2026 | CARITEN HP | $ | 136.29 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 134.47 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 134.47 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 130.98 | x1074 |
| 5/5/2026 | HDIC | $ | 126.41 | x1074 |
| 5/5/2026 | HUMANA INS CO | $ | 125.66 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 124.78 | x1074 |
| 5/5/2026 | Optum VA CCN Reg | $ | 118.31 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 112.54 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 112.31 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 108.48 | x1074 |
| 5/5/2026 | AARP Supplementa | $ | 107.33 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 99.93 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 99.27 | x1074 |
| 5/5/2026 | EIC | $ | 98.55 | x1074 |
| 5/5/2026 | HUMANA AHP | $ | 96.63 | x2559 |
| 5/5/2026 | DEVOTED HEALTH P | $ | 95.57 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 92.09 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 91.39 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 88.75 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/5/2026 | Optum VA CCN Reg | $ | 87.79 | x1074 |
| 5/5/2026 | MAC PTB ALGATN | $ | 87.28 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 83.95 | x1074 |
| 5/5/2026 | AETNA AS01 | $ | 80.27 | x2559 |
| 5/5/2026 | PAY PLUS | $ | 78.43 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 75.78 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 71.93 | x1074 |
| 5/5/2026 | EIC | $ | 71.07 | x1074 |
| 5/5/2026 | GEHA UMR | $ | 68.98 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 68.87 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 68.83 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 60.88 | x1074 |
| 5/5/2026 | EIC | $ | 60.39 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 44.14 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 38.98 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 38.26 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 34.73 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 33.05 | x1074 |
| 5/5/2026 | ACCESS HEALTH | $ | 30.00 | x4680 |
| 5/5/2026 | GEHA UMR | $ | 30.00 | x1074 |
| 5/5/2026 | WPS-TMEP CONTRAC | $ | 23.77 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/5/2026 | WPS-TMEP CONTRAC | $ | 22.26 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 20.89 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 19.91 | x1074 |
| 5/5/2026 | WPS-TMEP CONTRAC | $ | 18.00 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 17.93 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 15.29 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 12.43 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 12.43 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 9.16 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 8.93 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 8.19 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 6.09 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 5.94 | x1074 |
| 5/5/2026 | PAY PLUS | $ | 4.56 | x1074 |
| 5/5/2026 | UnitedHealthcare | $ | 2.55 | x1074 |
| 5/5/2026 | Miscellaneous Deposit | $ | 27,599.09 | x1107 |
| 5/6/2026 | BCBSAL CROSS R | $ | 958,437.64 | x1074 |
| 5/6/2026 | BCBSAL CROSS F | $ | 87,270.99 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ | 86,830.87 | x1074 |
| 5/6/2026 | ACCESS HEALTH | $ | 73,631.05 | x4680 |
| 5/6/2026 | BCBSAL SHIELD R | $ | 42,336.36 | x1074 |
| 5/6/2026 | ARGUS HEALTH SYS | $ | 41,750.64 | x4680 |
| 5/6/2026 | EIC | $ | 40,111.10 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ | 33,847.37 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ | 28,687.59 | x1074 |
| 5/6/2026 | Real Time Payment Credit | $ | 27,122.88 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ | 22,286.01 | x1074 |
| 5/6/2026 | A B MAC PT A AL | $ | 20,720.02 | x1074 |
| 5/6/2026 | Optum VA CCN Reg | $ | 20,707.95 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ | 20,080.82 | x1074 |
| 5/6/2026 | AETNA AS01 | $ | 19,022.28 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ | 18,416.61 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/6/2026 | Marketplace | $ 16,947.86 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 16,670.40 | x1074 |
| 5/6/2026 | DEVOTED HEALTH P | $ 14,361.51 | x1074 |
| 5/6/2026 | HUMANA INS CO | $ 10,730.03 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 10,618.61 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 9,448.54 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 9,303.54 | x1074 |
| 5/6/2026 | ACCESS HEALTH | $ 7,850.21 | x4680 |
| 5/6/2026 | BCBSAL SHIELD R | $ 7,566.29 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 7,546.54 | x1074 |
| 5/6/2026 | HUMANA GOVERNMEN | $ 6,370.47 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 5,045.96 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 4,505.61 | x1074 |
| 5/6/2026 | PAY PLUS | $ 4,084.74 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 3,815.07 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ 3,685.37 | x2559 |
| 5/6/2026 | BCBSAL SHIELD R | $ 3,680.54 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 3,607.65 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 3,489.19 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 3,465.74 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ 3,433.88 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 3,382.09 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 3,340.72 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 3,069.98 | x1074 |
| 5/6/2026 | BCBSAL CROSS P | $ 3,060.96 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 2,914.78 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 2,872.92 | x2559 |
| 5/6/2026 | Real Time Payment Credit | $ 2,865.56 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ 2,696.87 | x1074 |
| 5/6/2026 | EIC | $ 2,516.52 | x2559 |
| 5/6/2026 | PAY PLUS | $ 2,457.92 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ 2,399.07 | x1074 |
| 5/6/2026 | CHECK DEPOSIT PACKAGE | $ 2,191.80 | x1074 |
| 5/6/2026 | CHECK DEPOSIT PACKAGE | $ 2,176.15 | x2559 |
| 5/6/2026 | BCBSAL SHIELD R | $ 2,140.19 | x1074 |
| 5/6/2026 | Real Time Payment Credit | $ 2,117.15 | x1074 |
| 5/6/2026 | Real Time Payment Credit | $ 2,092.71 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ 1,811.71 | x1074 |
| 5/6/2026 | WPS-TMEP CONTRAC | $ 1,720.54 | x1074 |
| 5/6/2026 | AETNA AS01 | $ 1,634.52 | x1074 |
| 5/6/2026 | AARP Supplementa | $ 1,604.19 | x1074 |
| 5/6/2026 | Real Time Payment Credit | $ 1,575.00 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 1,538.29 | x1074 |
| 5/6/2026 | PAY PLUS | $ 1,484.12 | x1074 |
| 5/6/2026 | PAY PLUS | $ 1,478.96 | x1074 |
| 5/6/2026 | PAY PLUS | $ 1,442.56 | x1074 |
| 5/6/2026 | 5 3 BANKCARD SYS | $ 1,256.15 | x4680 |
| 5/6/2026 | UnitedHealthcare | $ 1,237.89 | x1074 |
| 5/6/2026 | Optum VA CCN Reg | $ 1,204.34 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ 1,139.55 | x1074 |
| 5/6/2026 | Optum VA CCN Reg | $ 1,069.28 | x1074 |
| 5/6/2026 | Optum VA CCN Reg | $ 1,026.01 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ 976.19 | x1074 |
| 5/6/2026 | AETNA AS01 | $ 937.35 | x2559 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/6/2026 | Optum VA CCN Reg | $ 929.51 | x1074 |
| 5/6/2026 | HUMANA INS CO | $ 923.90 | x2559 |
| 5/6/2026 | UnitedHealthcare | $ 918.28 | x1074 |
| 5/6/2026 | 5 3 BANKCARD SYS | $ 914.11 | x4680 |
| 5/6/2026 | CIGNA | $ 899.65 | x1074 |
| 5/6/2026 | PAY PLUS | $ 865.51 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ 822.39 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ 722.10 | x1074 |
| 5/6/2026 | MAC PTB ALGATN | $ 718.82 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ 717.98 | x1074 |
| 5/6/2026 | CHECK DEPOSIT PACKAGE | $ 708.00 | x1074 |
| 5/6/2026 | PAY PLUS | $ 684.55 | x1074 |
| 5/6/2026 | PAY PLUS | $ 647.78 | x1074 |
| 5/6/2026 | PAY PLUS | $ 637.65 | x1074 |
| 5/6/2026 | PAY PLUS | $ 631.76 | x1074 |
| 5/6/2026 | Optum VA CCN Reg | $ 616.01 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ 613.02 | x1074 |
| 5/6/2026 | PAY PLUS | $ 602.16 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ 571.91 | x1074 |
| 5/6/2026 | MAC PTB ALGATN | $ 568.45 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ 563.88 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ 531.78 | x1074 |
| 5/6/2026 | PAY PLUS | $ 513.85 | x1074 |
| 5/6/2026 | DEVOTED HEALTH P | $ 511.64 | x1074 |
| 5/6/2026 | CHECK DEPOSIT PACKAGE | $ 509.00 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ 505.88 | x1074 |
| 5/6/2026 | BCBSAL SHIELD P | $ 499.39 | x1074 |
| 5/6/2026 | CHECK DEPOSIT PACKAGE | $ 485.41 | x1074 |
| 5/6/2026 | PAY PLUS | $ 472.45 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ 471.26 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ 430.73 | x1074 |
| 5/6/2026 | CHECK DEPOSIT PACKAGE | $ 412.00 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ 409.14 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ 395.91 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ 393.87 | x1074 |
| 5/6/2026 | Optum VA CCN Reg | $ 390.88 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ 388.35 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ 379.97 | x1074 |
| 5/6/2026 | PAY PLUS | $ 377.83 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ 377.31 | x1074 |
| 5/6/2026 | DEVOTED HEALTH P | $ 364.62 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ 362.78 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ 359.38 | x1074 |
| 5/6/2026 | PAY PLUS | $ 357.17 | x1074 |
| 5/6/2026 | PAY PLUS | $ 352.16 | x1074 |
| 5/6/2026 | Optum VA CCN Reg | $ 350.55 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ 346.29 | x1074 |
| 5/6/2026 | BCBSAL SHIELD P | $ 321.41 | x1074 |
| 5/6/2026 | PAY PLUS | $ 312.41 | x1074 |
| 5/6/2026 | PAY PLUS | $ 312.41 | x1074 |
| 5/6/2026 | PAY PLUS | $ 304.82 | x1074 |
| 5/6/2026 | AETNA AS01 | $ 304.69 | x2559 |
| 5/6/2026 | UnitedHealthcare | $ 291.68 | x1074 |
| 5/6/2026 | PAY PLUS | $ 288.88 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 5/6/2026 | BCBSAL SHIELD P | $ | 286.59 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ | 267.44 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ | 263.68 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ | 252.00 | x1074 |
| 5/6/2026 | REAL TIME PAYMENT CREDIT, | $ | 250.90 | x7948 |
| 5/6/2026 | CARITEN HP | $ | 246.47 | x2559 |
| 5/6/2026 | UnitedHealthcare | $ | 241.93 | x1074 |
| 5/6/2026 | CARITEN HP | $ | 241.06 | x1074 |
| 5/6/2026 | CHECK DEPOSIT PACKAGE | $ | 240.00 | x7345 |
| 5/6/2026 | BCBSAL SHIELD P | $ | 234.28 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 226.71 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ | 218.53 | x1074 |
| 5/6/2026 | Optum VA CCN Reg | $ | 212.90 | x1074 |
| 5/6/2026 | CHECK DEPOSIT PACKAGE | $ | 211.60 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 209.69 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ | 203.88 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ | 201.36 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ | 200.30 | x1074 |
| 5/6/2026 | DEVOTED HEALTH P | $ | 200.30 | x1074 |
| 5/6/2026 | AETNA AS01 | $ | 199.56 | x2559 |
| 5/6/2026 | UnitedHealthcare | $ | 199.32 | x1074 |
| 5/6/2026 | WPS-TMEP CONTRAC | $ | 198.94 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ | 197.81 | x1074 |
| 5/6/2026 | DEVOTED HEALTH P | $ | 197.54 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ | 192.60 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ | 189.28 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ | 186.08 | x1074 |
| 5/6/2026 | Optum VA CCN Reg | $ | 185.06 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ | 179.39 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ | 178.90 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 171.50 | x1074 |
| 5/6/2026 | CARITEN HP | $ | 169.50 | x1074 |
| 5/6/2026 | CIGNA | $ | 163.93 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ | 155.84 | x1074 |
| 5/6/2026 | Marketplace | $ | 155.57 | x1074 |
| 5/6/2026 | Optum VA CCN Reg | $ | 154.19 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ | 153.24 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ | 150.00 | x2559 |
| 5/6/2026 | DEVOTED HEALTH I | $ | 141.40 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ | 140.28 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ | 140.05 | x1074 |
| 5/6/2026 | AETNA A04 | $ | 139.88 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 134.47 | x1074 |
| 5/6/2026 | BCBSAL SHIELD P | $ | 134.42 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 133.47 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ | 130.73 | x1074 |
| 5/6/2026 | AETNA AS01 | $ | 127.05 | x2559 |
| 5/6/2026 | UnitedHealthcare | $ | 122.73 | x2559 |
| 5/6/2026 | DEVOTED HEALTH I | $ | 119.31 | x1074 |
| 5/6/2026 | AETNA AS01 | $ | 117.83 | x2559 |
| 5/6/2026 | AETNA AS01 | $ | 115.82 | x2559 |
| 5/6/2026 | DEVOTED HEALTH I | $ | 114.76 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ | 114.51 | x1074 |
| 5/6/2026 | BCBSAL SHIELD P | $ | 110.00 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/6/2026 | PAY PLUS | $ | 108.57 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 105.33 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ | 104.78 | x1074 |
| 5/6/2026 | DEVOTED HEALTH P | $ | 104.36 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 103.68 | x1074 |
| 5/6/2026 | DEVOTED HEALTH P | $ | 103.09 | x1074 |
| 5/6/2026 | DEVOTED HEALTH P | $ | 103.09 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 100.91 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ | 100.15 | x1074 |
| 5/6/2026 | UNITEDHEALTHCARE | $ | 97.13 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 96.28 | x1074 |
| 5/6/2026 | CIGNA | $ | 96.10 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ | 94.56 | x1074 |
| 5/6/2026 | MAC PTB ALGATN | $ | 93.87 | x1074 |
| 5/6/2026 | MAC PTB ALGATN | $ | 93.26 | x1074 |
| 5/6/2026 | DEVOTED HEALTH P | $ | 91.61 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 91.57 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 89.70 | x1074 |
| 5/6/2026 | Marketplace | $ | 88.52 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ | 86.72 | x1074 |
| 5/6/2026 | AETNA AS01 | $ | 85.93 | x2559 |
| 5/6/2026 | 36  TREAS 310 | $ | 80.51 | x1074 |
| 5/6/2026 | 36  TREAS 310 | $ | 80.00 | x1074 |
| 5/6/2026 | Real Time Payment Credit | $ | 79.00 | x1074 |
| 5/6/2026 | BCBSAL SHIELD P | $ | 75.63 | x1074 |
| 5/6/2026 | AETNA AS01 | $ | 73.52 | x2559 |
| 5/6/2026 | PAY PLUS | $ | 68.82 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ | 64.52 | x1074 |
| 5/6/2026 | DEVOTED HEALTH P | $ | 63.32 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 61.98 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 61.10 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ | 60.53 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ | 59.00 | x1074 |
| 5/6/2026 | 36  TREAS 310 | $ | 54.77 | x1074 |
| 5/6/2026 | AARP Supplementa | $ | 54.77 | x2559 |
| 5/6/2026 | CHECK DEPOSIT PACKAGE | $ | 53.75 | x7345 |
| 5/6/2026 | PAY PLUS | $ | 53.55 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 53.55 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ | 50.00 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 49.25 | x1074 |
| 5/6/2026 | AETNA AS01 | $ | 47.54 | x1074 |
| 5/6/2026 | BCBSAL SHIELD P | $ | 46.77 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ | 45.04 | x1074 |
| 5/6/2026 | CIGNA EDGE TRANS | $ | 44.41 | x1074 |
| 5/6/2026 | UNITEDHEALTHCARE | $ | 43.53 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ | 41.34 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 39.13 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ | 36.93 | x1074 |
| 5/6/2026 | 36  TREAS 310 | $ | 35.00 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ | 34.85 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 34.10 | x1074 |
| 5/6/2026 | BCBSAL SHIELD P | $ | 33.94 | x1074 |
| 5/6/2026 | BCBSAL SHIELD P | $ | 32.20 | x1074 |
| 5/6/2026 | PAY PLUS | $ | 31.72 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/6/2026 | PAY PLUS | $ 30.83 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ 30.66 | x1074 |
| 5/6/2026 | DEVOTED HEALTH I | $ 30.66 | x1074 |
| 5/6/2026 | PAY PLUS | $ 29.86 | x1074 |
| 5/6/2026 | PAY PLUS | $ 28.78 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ 26.49 | x1074 |
| 5/6/2026 | 36  TREAS 310 | $ 24.07 | x1074 |
| 5/6/2026 | 36  TREAS 310 | $ 23.77 | x1074 |
| 5/6/2026 | AETNA AS01 | $ 23.77 | x1074 |
| 5/6/2026 | PAY PLUS | $ 23.32 | x1074 |
| 5/6/2026 | PAY PLUS | $ 23.32 | x1074 |
| 5/6/2026 | BCBSAL SHIELD P | $ 18.19 | x1074 |
| 5/6/2026 | PAY PLUS | $ 17.79 | x1074 |
| 5/6/2026 | PAY PLUS | $ 17.79 | x1074 |
| 5/6/2026 | AARP Supplementa | $ 16.70 | x1074 |
| 5/6/2026 | 36  TREAS 310 | $ 16.10 | x1074 |
| 5/6/2026 | PAY PLUS | $ 15.79 | x1074 |
| 5/6/2026 | DEVOTED HEALTH P | $ 15.00 | x1074 |
| 5/6/2026 | PAY PLUS | $ 14.81 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ 13.69 | x1074 |
| 5/6/2026 | PAY PLUS | $ 12.94 | x1074 |
| 5/6/2026 | BCBSAL SHIELD P | $ 12.75 | x1074 |
| 5/6/2026 | PAY PLUS | $ 10.92 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ 10.65 | x1074 |
| 5/6/2026 | BCBSAL SHIELD R | $ 10.65 | x1074 |
| 5/6/2026 | UnitedHealthcare | $ 9.62 | x1074 |
| 5/6/2026 | PAY PLUS | $ 9.33 | x1074 |
| 5/6/2026 | HUMANA AHP | $ 8.78 | x2559 |
| 5/6/2026 | PAY PLUS | $ 8.19 | x1074 |
| 5/6/2026 | DEVOTED HEALTH P | $ 7.27 | x1074 |
| 5/6/2026 | BCBSAL SHIELD F | $ 5.96 | x1074 |
| 5/6/2026 | BCBSAL SHIELD P | $ 5.55 | x1074 |
| 5/6/2026 | BCBSAL SHIELD P | $ 1.67 | x1074 |
| 5/6/2026 | Miscellaneous Deposit | $ 24,617.98 | x1107 |
| 5/7/2026 | UnitedHealthcare | $ 149,547.74 | x1074 |
| 5/7/2026 | A B MAC PT A AL | $ 112,808.32 | x1074 |
| 5/7/2026 | FIRSTSOURCE SOLU | $ 69,400.58 | x1074 |
| 5/7/2026 | ACCESS HEALTH | $ 56,887.46 | x4680 |
| 5/7/2026 | Optum VA CCN Reg | $ 48,477.72 | x1074 |
| 5/7/2026 | PAY PLUS | $ 10,753.39 | x1074 |
| 5/7/2026 | AETNA AS01 | $ 8,075.12 | x1074 |
| 5/7/2026 | ACCESS HEALTH | $ 7,072.67 | x4680 |
| 5/7/2026 | HUMANA INS CO | $ 4,257.79 | x2559 |
| 5/7/2026 | Real Time Payment Credit | $ 3,364.74 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 3,313.51 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 3,004.51 | x1074 |
| 5/7/2026 | WPS-TMEP CONTRAC | $ 2,569.97 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 2,527.42 | x1074 |
| 5/7/2026 | REAL TIME PAYMENT CREDIT, | $ 2,419.00 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 2,270.84 | x2559 |
| 5/7/2026 | EIC | $ 2,055.03 | x2559 |
| 5/7/2026 | DEVOTED HEALTH P | $ 1,910.90 | x1074 |
| 5/7/2026 | Real Time Payment Credit | $ 1,858.22 | x1074 |
| 5/7/2026 | REGIONS BANK WLB 2438 | $ 1,846.00 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/7/2026 | UnitedHealthcare | $ 1,831.08 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 1,600.87 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 1,396.32 | x1074 |
| 5/7/2026 | Real Time Payment Credit | $ 1,370.09 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 1,353.85 | x1074 |
| 5/7/2026 | DEVOTED HEALTH I | $ 1,315.85 | x1074 |
| 5/7/2026 | Optum VA CCN Reg | $ 1,299.45 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 1,204.80 | x1074 |
| 5/7/2026 | MAC PTB ALGATN | $ 1,089.17 | x1074 |
| 5/7/2026 | 5 3 BANKCARD SYS | $ 1,054.52 | x4680 |
| 5/7/2026 | PAY PLUS | $ 1,003.78 | x1074 |
| 5/7/2026 | CARITEN HP | $ 974.02 | x2559 |
| 5/7/2026 | Optum VA CCN Reg | $ 946.01 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 903.29 | x1074 |
| 5/7/2026 | CHECK DEPOSIT PACKAGE | $ 894.30 | x7345 |
| 5/7/2026 | FROST ARNETT COM | $ 888.90 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 859.82 | x2559 |
| 5/7/2026 | UnitedHealthcare | $ 820.70 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 811.14 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 760.19 | x1074 |
| 5/7/2026 | Optum VA CCN Reg | $ 747.80 | x1074 |
| 5/7/2026 | DEVOTED HEALTH P | $ 744.97 | x1074 |
| 5/7/2026 | Optum VA CCN Reg | $ 680.29 | x2559 |
| 5/7/2026 | 5 3 BANKCARD SYS | $ 619.25 | x4680 |
| 5/7/2026 | HUMANA AHP | $ 608.88 | x2559 |
| 5/7/2026 | Optum VA CCN Reg | $ 604.50 | x1074 |
| 5/7/2026 | MAC PTB ALGATN | $ 569.38 | x1074 |
| 5/7/2026 | HUMANA INS CO | $ 506.64 | x1074 |
| 5/7/2026 | PAY PLUS | $ 505.41 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 496.94 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 489.37 | x1074 |
| 5/7/2026 | DEVOTED HEALTH I | $ 477.10 | x1074 |
| 5/7/2026 | Marketplace | $ 463.74 | x1074 |
| 5/7/2026 | Optum VA CCN Reg | $ 462.86 | x1074 |
| 5/7/2026 | CHECK DEPOSIT PACKAGE | $ 460.57 | x7345 |
| 5/7/2026 | Optum VA CCN Reg | $ 446.12 | x1074 |
| 5/7/2026 | HUMANA GOVERNMEN | $ 414.74 | x1074 |
| 5/7/2026 | DEVOTED HEALTH I | $ 411.17 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 409.67 | x1074 |
| 5/7/2026 | Optum VA CCN Reg | $ 408.72 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 402.13 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 399.81 | x1074 |
| 5/7/2026 | PAY PLUS | $ 395.96 | x1074 |
| 5/7/2026 | PAY PLUS | $ 384.56 | x1074 |
| 5/7/2026 | CHECK DEPOSIT PACKAGE | $ 375.00 | x7345 |
| 5/7/2026 | UHC SUREST | $ 373.56 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ 354.73 | x1074 |
| 5/7/2026 | DEVOTED HEALTH I | $ 334.52 | x1074 |
| 5/7/2026 | HUMANA HMP MI DI | $ 330.09 | x2559 |
| 5/7/2026 | Optum VA CCN Reg | $ 327.14 | x1074 |
| 5/7/2026 | Real Time Payment Credit | $ 294.59 | x1074 |
| 5/7/2026 | AARP Supplementa | $ 285.11 | x1074 |
| 5/7/2026 | CHECK DEPOSIT PACKAGE | $ 278.64 | x2559 |
| 5/7/2026 | FROST ARNETT COM | $ 276.13 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/7/2026 | AETNA AS01 | $ | 265.45 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ | 260.02 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ | 231.70 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ | 225.53 | x1074 |
| 5/7/2026 | Optum VA CCN Reg | $ | 225.32 | x1074 |
| 5/7/2026 | FROST ARNETT COM | $ | 223.53 | x1074 |
| 5/7/2026 | REAL TIME PAYMENT CREDIT, | $ | 213.44 | x7948 |
| 5/7/2026 | PAY PLUS | $ | 212.60 | x1074 |
| 5/7/2026 | Real Time Payment Credit | $ | 200.00 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ | 193.56 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 191.61 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 182.39 | x1074 |
| 5/7/2026 | MAC PTB ALGATN | $ | 180.05 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 172.07 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ | 170.91 | x1074 |
| 5/7/2026 | AARP Supplementa | $ | 165.61 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 156.20 | x1074 |
| 5/7/2026 | DEVOTED HEALTH I | $ | 150.45 | x1074 |
| 5/7/2026 | Marketplace | $ | 147.05 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 141.56 | x1074 |
| 5/7/2026 | EIC | $ | 140.27 | x1074 |
| 5/7/2026 | AETNA AS01 | $ | 140.09 | x2559 |
| 5/7/2026 | Optum VA CCN Reg | $ | 128.51 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ | 119.27 | x1074 |
| 5/7/2026 | DEVOTED HEALTH P | $ | 118.60 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 116.56 | x1074 |
| 5/7/2026 | GEHA UMR | $ | 111.10 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ | 108.56 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 107.98 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 106.33 | x1074 |
| 5/7/2026 | GEHA UMR | $ | 104.72 | x1074 |
| 5/7/2026 | AARP Supplementa | $ | 101.38 | x2559 |
| 5/7/2026 | PAY PLUS | $ | 100.82 | x1074 |
| 5/7/2026 | 36   TREAS 310 | $ | 100.15 | x1074 |
| 5/7/2026 | BCBS OF AL BLUAD | $ | 100.00 | x1074 |
| 5/7/2026 | Marketplace | $ | 96.63 | x1074 |
| 5/7/2026 | WPS-TMEP CONTRAC | $ | 95.00 | x1074 |
| 5/7/2026 | DEVOTED HEALTH P | $ | 91.25 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ | 84.34 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ | 83.46 | x1074 |
| 5/7/2026 | AARP Supplementa | $ | 82.30 | x1074 |
| 5/7/2026 | AETNA AS01 | $ | 81.13 | x2559 |
| 5/7/2026 | PAY PLUS | $ | 80.58 | x1074 |
| 5/7/2026 | 36   TREAS 310 | $ | 80.51 | x1074 |
| 5/7/2026 | Optum VA CCN Reg | $ | 75.53 | x1074 |
| 5/7/2026 | AARP Supplementa | $ | 74.16 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ | 74.13 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ | 71.34 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 52.26 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 50.80 | x1074 |
| 5/7/2026 | GEHA UMR | $ | 50.00 | x2559 |
| 5/7/2026 | 36   TREAS 310 | $ | 47.50 | x1074 |
| 5/7/2026 | 36   TREAS 310 | $ | 47.50 | x1074 |
| 5/7/2026 | 36   TREAS 310 | $ | 45.00 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/7/2026 | AARP Supplementa | $ | 43.64 | x1074 |
| 5/7/2026 | 36  TREAS 310 | $ | 40.00 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 39.13 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 38.98 | x1074 |
| 5/7/2026 | AARP Supplementa | $ | 38.74 | x1074 |
| 5/7/2026 | 36  TREAS 310 | $ | 35.00 | x1074 |
| 5/7/2026 | AARP Supplementa | $ | 32.33 | x1074 |
| 5/7/2026 | CHECK DEPOSIT PACKAGE | $ | 32.00 | x7345 |
| 5/7/2026 | UnitedHealthcare | $ | 30.18 | x1074 |
| 5/7/2026 | 36  TREAS 310 | $ | 30.00 | x1074 |
| 5/7/2026 | GEHA UMR | $ | 29.73 | x1074 |
| 5/7/2026 | AARP Supplementa | $ | 28.09 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 25.96 | x1074 |
| 5/7/2026 | AARP Supplementa | $ | 23.88 | x1074 |
| 5/7/2026 | 36  TREAS 310 | $ | 23.77 | x1074 |
| 5/7/2026 | 36  TREAS 310 | $ | 23.77 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ | 23.72 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 21.58 | x1074 |
| 5/7/2026 | 36  TREAS 310 | $ | 20.82 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 20.42 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 18.93 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 17.79 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 17.73 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ | 16.86 | x1074 |
| 5/7/2026 | AARP Supplementa | $ | 16.10 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 15.87 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 15.52 | x1074 |
| 5/7/2026 | AARP Supplementa | $ | 15.03 | x1074 |
| 5/7/2026 | 36  TREAS 310 | $ | 15.00 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 14.81 | x1074 |
| 5/7/2026 | DEVOTED HEALTH I | $ | 14.15 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 13.44 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 13.43 | x1074 |
| 5/7/2026 | 36  TREAS 310 | $ | 11.65 | x1074 |
| 5/7/2026 | AARP Supplementa | $ | 10.95 | x1074 |
| 5/7/2026 | 36  TREAS 310 | $ | 10.95 | x1074 |
| 5/7/2026 | 36  TREAS 310 | $ | 10.95 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 5/7/2026 | 36  TREAS 310 | $ | 9.51 | x1074 |
| 5/7/2026 | 36  TREAS 310 | $ | 9.51 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 9.13 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 9.13 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ | 8.53 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ | 8.29 | x1074 |
| 5/7/2026 | AARP Supplementa | $ | 6.99 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 6.97 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 4.95 | x1074 |
| 5/7/2026 | UnitedHealthcare | $ | 3.26 | x1074 |
| 5/7/2026 | PAY PLUS | $ | 2.76 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/7/2026 | UHC SUREST | $ 2.10 | x2559 |
| 5/7/2026 | PAY PLUS | $ 1.76 | x1074 |
| 5/7/2026 | PAY PLUS | $ 1.64 | x1074 |
| 5/7/2026 | Miscellaneous Deposit | $ 29,178.26 | x1107 |
| 5/8/2026 | A B MAC PT A AL | $ 130,170.43 | x1074 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 20,777.90 | x7345 |
| 5/8/2026 | PAY PLUS | $ 17,897.72 | x1074 |
| 5/8/2026 | HUMANA INS CO | $ 13,922.18 | x1074 |
| 5/8/2026 | Marketplace | $ 13,786.28 | x1074 |
| 5/8/2026 | HUMANA INS CO | $ 13,429.32 | x2559 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 8,829.08 | x7345 |
| 5/8/2026 | CIGNA | $ 8,318.89 | x1074 |
| 5/8/2026 | EIC | $ 6,670.04 | x2559 |
| 5/8/2026 | ACCESS HEALTH | $ 5,308.98 | x4680 |
| 5/8/2026 | Optum VA CCN Reg | $ 4,292.80 | x1074 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 4,203.65 | x7345 |
| 5/8/2026 | ACCESS HEALTH | $ 4,016.29 | x4680 |
| 5/8/2026 | Optum VA CCN Reg | $ 3,860.18 | x1074 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 2,853.08 | x7345 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 2,596.53 | x2559 |
| 5/8/2026 | CARITEN HP | $ 2,269.53 | x2559 |
| 5/8/2026 | Real Time Payment Credit | $ 2,073.73 | x1074 |
| 5/8/2026 | Real Time Payment Credit | $ 1,798.16 | x1074 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 1,694.72 | x2559 |
| 5/8/2026 | Real Time Payment Credit | $ 1,459.08 | x1074 |
| 5/8/2026 | Real Time Payment Credit | $ 1,254.59 | x1074 |
| 5/8/2026 | 5 3 BANKCARD SYS | $ 1,227.57 | x4680 |
| 5/8/2026 | HUMANA INS CO | $ 1,050.22 | x1074 |
| 5/8/2026 | WPS-TMEP CONTRAC | $ 1,004.21 | x1074 |
| 5/8/2026 | Optum VA CCN Reg | $ 989.43 | x1074 |
| 5/8/2026 | CIGNA | $ 822.51 | x1074 |
| 5/8/2026 | 36  TREAS 310 | $ 760.29 | x1074 |
| 5/8/2026 | EIC | $ 686.11 | x1074 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 676.78 | x1074 |
| 5/8/2026 | Optum VA CCN Reg | $ 655.82 | x1074 |
| 5/8/2026 | MAC PTB ALGATN | $ 652.57 | x1074 |
| 5/8/2026 | UnitedHealthcare | $ 611.84 | x1074 |
| 5/8/2026 | Optum VA CCN Reg | $ 577.03 | x1074 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 533.05 | x1074 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 510.00 | x1074 |
| 5/8/2026 | PAY PLUS | $ 505.41 | x1074 |
| 5/8/2026 | PAY PLUS | $ 505.22 | x1074 |
| 5/8/2026 | Optum VA CCN Reg | $ 490.71 | x1074 |
| 5/8/2026 | Optum VA CCN Reg | $ 483.68 | x1074 |
| 5/8/2026 | HUMANA AHP | $ 442.84 | x2559 |
| 5/8/2026 | CARITEN HP | $ 433.83 | x1074 |
| 5/8/2026 | Optum VA CCN Reg | $ 424.97 | x1074 |
| 5/8/2026 | Optum Risk and Q | $ 375.00 | x1074 |
| 5/8/2026 | PAY PLUS | $ 370.33 | x1074 |
| 5/8/2026 | 5 3 BANKCARD SYS | $ 360.26 | x4680 |
| 5/8/2026 | PAY PLUS | $ 333.54 | x1074 |
| 5/8/2026 | UnitedHealthcare | $ 288.42 | x1074 |
| 5/8/2026 | WPS-TMEP CONTRAC | $ 283.92 | x1074 |
| 5/8/2026 | AARP Supplementa | $ 254.87 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/8/2026 | Optum VA CCN Reg | $ 250.46 | x2559 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 248.00 | x1074 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 248.00 | x2559 |
| 5/8/2026 | Optum VA CCN Reg | $ 231.68 | x1074 |
| 5/8/2026 | PAY PLUS | $ 205.69 | x1074 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 200.00 | x1074 |
| 5/8/2026 | UnitedHealthcare | $ 196.85 | x1074 |
| 5/8/2026 | PAY PLUS | $ 196.20 | x1074 |
| 5/8/2026 | PAY PLUS | $ 196.20 | x1074 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 195.00 | x2559 |
| 5/8/2026 | Optum VA CCN Reg | $ 176.56 | x1074 |
| 5/8/2026 | Optum VA CCN Reg | $ 163.57 | x1074 |
| 5/8/2026 | Optum VA CCN Reg | $ 159.59 | x1074 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 155.25 | x7345 |
| 5/8/2026 | PAY PLUS | $ 153.04 | x1074 |
| 5/8/2026 | PAY PLUS | $ 144.95 | x1074 |
| 5/8/2026 | PAY PLUS | $ 142.94 | x1074 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 138.23 | x1074 |
| 5/8/2026 | Optum VA CCN Reg | $ 137.42 | x1074 |
| 5/8/2026 | EIC | $ 137.07 | x1074 |
| 5/8/2026 | PAY PLUS | $ 136.85 | x1074 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 133.73 | x1074 |
| 5/8/2026 | MAC PTB ALGATN | $ 130.15 | x1074 |
| 5/8/2026 | UnitedHealthcare | $ 128.16 | x1074 |
| 5/8/2026 | MAC PTB ALGATN | $ 125.12 | x1074 |
| 5/8/2026 | UnitedHealthcare | $ 122.00 | x1074 |
| 5/8/2026 | PAY PLUS | $ 117.89 | x1074 |
| 5/8/2026 | AETNA AS01 | $ 117.83 | x2559 |
| 5/8/2026 | CIGNA EDGE TRANS | $ 108.84 | x1074 |
| 5/8/2026 | PAY PLUS | $ 98.11 | x1074 |
| 5/8/2026 | HUMANA GOVERNMEN | $ 95.63 | x1074 |
| 5/8/2026 | PAY PLUS | $ 93.83 | x1074 |
| 5/8/2026 | PAY PLUS | $ 90.28 | x1074 |
| 5/8/2026 | PAY PLUS | $ 89.27 | x1074 |
| 5/8/2026 | Optum VA CCN Reg | $ 86.48 | x1074 |
| 5/8/2026 | Marketplace | $ 83.34 | x1074 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 79.00 | x1074 |
| 5/8/2026 | Montgomery Trust | $ 75.38 | x1074 |
| 5/8/2026 | PAY PLUS | $ 65.73 | x1074 |
| 5/8/2026 | UnitedHealthcare | $ 64.39 | x1074 |
| 5/8/2026 | PAY PLUS | $ 63.76 | x1074 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 54.00 | x1074 |
| 5/8/2026 | CHECK DEPOSIT PACKAGE | $ 48.95 | x7345 |
| 5/8/2026 | PAY PLUS | $ 44.29 | x1074 |
| 5/8/2026 | PAY PLUS | $ 44.14 | x1074 |
| 5/8/2026 | PAY PLUS | $ 43.65 | x1074 |
| 5/8/2026 | PAY PLUS | $ 43.16 | x1074 |
| 5/8/2026 | PAY PLUS | $ 40.01 | x1074 |
| 5/8/2026 | REAL TIME PAYMENT CREDIT, | $ 40.00 | x7948 |
| 5/8/2026 | REGIONS BANK WLB 2438 | $ 31.92 | x1074 |
| 5/8/2026 | PAY PLUS | $ 23.32 | x1074 |
| 5/8/2026 | B OF A-CBIC CLMS | $ 23.31 | x2559 |
| 5/8/2026 | PAY PLUS | $ 23.02 | x1074 |
| 5/8/2026 | PAY PLUS | $ 19.82 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/8/2026 | CIGNA EDGE TRANS | $ 9.51 | x1074 |
| 5/8/2026 | PAY PLUS | $ 7.53 | x1074 |
| 5/8/2026 | Miscellaneous Deposit | $ 21,269.41 | x1107 |
| 5/11/2026 | GAINWELL TECHNOL | $ 735,928.96 | x1203 |
| 5/11/2026 | A B MAC PT A AL | $ 151,810.94 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 138,681.36 | x1074 |
| 5/11/2026 | ACCESS HEALTH | $ 82,657.06 | x4680 |
| 5/11/2026 | PAY PLUS | $ 71,086.02 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 67,460.56 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 63,788.32 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 45,577.61 | x1074 |
| 5/11/2026 | GAINWELL TECHNOL | $ 33,582.26 | x4680 |
| 5/11/2026 | PAY PLUS | $ 32,690.17 | x1074 |
| 5/11/2026 | HUMANA INS CO | $ 29,543.62 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 26,959.91 | x1074 |
| 5/11/2026 | GAINWELL TECHNOL | $ 26,165.00 | x1074 |
| 5/11/2026 | Optum VA CCN Reg | $ 21,818.52 | x1074 |
| 5/11/2026 | ACCESS HEALTH | $ 12,689.94 | x4680 |
| 5/11/2026 | PAY PLUS | $ 11,301.94 | x1074 |
| 5/11/2026 | HUMANA GOVERNMEN | $ 10,683.08 | x1074 |
| 5/11/2026 | PAY PLUS | $ 9,803.67 | x1074 |
| 5/11/2026 | HUMANA INS CO | $ 9,326.41 | x2559 |
| 5/11/2026 | GAINWELL TECHNOL | $ 8,680.00 | x1203 |
| 5/11/2026 | GAINWELL TECHNOL | $ 7,979.76 | x4680 |
| 5/11/2026 | EIC | $ 7,878.70 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 7,281.33 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 6,607.73 | x2559 |
| 5/11/2026 | MAC PTB ALGATN | $ 5,590.56 | x1074 |
| 5/11/2026 | PAY PLUS | $ 4,992.28 | x1074 |
| 5/11/2026 | AETNA AS01 | $ 4,901.49 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 4,879.65 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 4,719.57 | x2559 |
| 5/11/2026 | UNITEDHEALTHCARE | $ 4,585.40 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 4,555.56 | x1074 |
| 5/11/2026 | WPS-TMEP CONTRAC | $ 4,402.47 | x1074 |
| 5/11/2026 | MAC PTB ALGATN | $ 4,112.40 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ 4,066.12 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 3,896.95 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 3,731.90 | x2559 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 3,666.85 | x2559 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 3,557.45 | x2559 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 3,529.33 | x2559 |
| 5/11/2026 | REAL TIME PAYMENT CREDIT, | $ 3,360.90 | x1074 |
| 5/11/2026 | PAY PLUS | $ 3,299.15 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 3,048.35 | x2559 |
| 5/11/2026 | PAY PLUS | $ 2,976.69 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 2,748.86 | x2559 |
| 5/11/2026 | REAL TIME PAYMENT CREDIT, | $ 2,428.90 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 2,407.03 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ 2,207.14 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 2,206.17 | x1074 |
| 5/11/2026 | PAY PLUS | $ 2,200.58 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ 2,062.63 | x1074 |
| 5/11/2026 | CIGNA | $ 2,034.00 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/11/2026 | EIC | $ 1,917.21 | x2559 |
| 5/11/2026 | UnitedHealthcare | $ 1,890.62 | x2559 |
| 5/11/2026 | UNITEDHEALTHCARE | $ 1,889.53 | x1074 |
| 5/11/2026 | REAL TIME PAYMENT CREDIT, | $ 1,759.94 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ 1,751.37 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ 1,713.80 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 1,669.61 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 1,579.17 | x1074 |
| 5/11/2026 | 5 3 BANKCARD SYS | $ 1,518.62 | x4680 |
| 5/11/2026 | AETNA AS01 | $ 1,408.26 | x1074 |
| 5/11/2026 | MAC PTB ALGATN | $ 1,380.67 | x1074 |
| 5/11/2026 | GAINWELL TECHNOL | $ 1,358.02 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 1,288.23 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 1,285.00 | x2559 |
| 5/11/2026 | UnitedHealthcare | $ 1,244.16 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 1,243.82 | x1074 |
| 5/11/2026 | PAY PLUS | $ 1,209.70 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 1,134.60 | x2559 |
| 5/11/2026 | PAY PLUS | $ 1,132.10 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 1,109.33 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 1,041.18 | x1074 |
| 5/11/2026 | GAINWELL TECHNOL | $ 1,017.81 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 986.32 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 955.32 | x1074 |
| 5/11/2026 | 5 3 BANKCARD SYS | $ 948.79 | x4680 |
| 5/11/2026 | UnitedHealthcare | $ 940.42 | x1074 |
| 5/11/2026 | PAY PLUS | $ 918.72 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 903.00 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 884.25 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ 867.34 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ 831.32 | x1074 |
| 5/11/2026 | PAY PLUS | $ 827.53 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 826.24 | x1074 |
| 5/11/2026 | PAY PLUS | $ 820.90 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ 806.73 | x1074 |
| 5/11/2026 | 5 3 BANKCARD SYS | $ 800.47 | x4680 |
| 5/11/2026 | UNITEDHEALTHCARE | $ 775.59 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 750.00 | x7345 |
| 5/11/2026 | UnitedHealthcare | $ 690.25 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 645.43 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 644.72 | x1074 |
| 5/11/2026 | PAY PLUS | $ 631.76 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 624.34 | x1074 |
| 5/11/2026 | PAY PLUS | $ 617.26 | x1074 |
| 5/11/2026 | PAY PLUS | $ 617.26 | x1074 |
| 5/11/2026 | PAY PLUS | $ 615.81 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 611.69 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ 594.80 | x1074 |
| 5/11/2026 | PAY PLUS | $ 588.60 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ 587.17 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ 580.91 | x1074 |
| 5/11/2026 | PAY PLUS | $ 569.21 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ 565.88 | x1074 |
| 5/11/2026 | HUMANA GOVERNMEN | $ 518.70 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/11/2026 | DEVOTED HEALTH P | $ | 505.51 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 500.63 | x1074 |
| 5/11/2026 | GEHA UMR | $ | 499.85 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 498.56 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 460.39 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 417.59 | x1074 |
| 5/11/2026 | UHC SUREST | $ | 417.15 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ | 390.25 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 383.91 | x1074 |
| 5/11/2026 | REAL TIME PAYMENT CREDIT, | $ | 380.14 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 379.64 | x1074 |
| 5/11/2026 | REAL TIME PAYMENT CREDIT, | $ | 379.61 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ | 372.27 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 371.14 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 352.53 | x1074 |
| 5/11/2026 | Real Time Payment Credit | $ | 348.62 | x1074 |
| 5/11/2026 | CIGNA | $ | 339.01 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 332.83 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 327.36 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 320.30 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 302.14 | x1074 |
| 5/11/2026 | REAL TIME PAYMENT CREDIT, | $ | 300.00 | x1074 |
| 5/11/2026 | MAC PTB ALGATN | $ | 298.80 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ | 296.78 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ | 283.97 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 280.99 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 272.98 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ | 262.82 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 261.94 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ | 259.28 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 247.86 | x1074 |
| 5/11/2026 | CIGNA | $ | 246.94 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 242.26 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 241.29 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 236.81 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ | 231.25 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 230.41 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 228.24 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ | 221.48 | x1074 |
| 5/11/2026 | EIC | $ | 219.98 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 218.61 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 211.98 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 207.45 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 207.36 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 200.00 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 196.82 | x1074 |
| 5/11/2026 | CARITEN HP | $ | 196.13 | x2559 |
| 5/11/2026 | PAY PLUS | $ | 194.67 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ | 192.40 | x2559 |
| 5/11/2026 | PAY PLUS | $ | 187.93 | x1074 |
| 5/11/2026 | 5 3 BANKCARD SYS | $ | 178.90 | x4680 |
| 5/11/2026 | UnitedHealthcare | $ | 178.30 | x1074 |
| 5/11/2026 | HUMANA AHP | $ | 177.78 | x2559 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 176.33 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/11/2026 | DEVOTED HEALTH P | $ | 175.76 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 173.71 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 173.65 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 162.30 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 161.44 | x1074 |
| 5/11/2026 | MAC PTB ALGATN | $ | 158.19 | x1074 |
| 5/11/2026 | United HealthCar | $ | 154.20 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 153.92 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ | 150.00 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 149.66 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ | 149.56 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 139.33 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ | 138.34 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 137.44 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 137.37 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 135.74 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 134.83 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 133.44 | x1074 |
| 5/11/2026 | AETNA AS01 | $ | 131.93 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 130.76 | x1074 |
| 5/11/2026 | Real Time Payment Credit | $ | 130.00 | x1074 |
| 5/11/2026 | 36   TREAS 310 | $ | 130.00 | x1074 |
| 5/11/2026 | Optum VA CCN Reg | $ | 126.61 | x2559 |
| 5/11/2026 | UnitedHealthcare | $ | 122.73 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ | 114.51 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 114.51 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 114.50 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 112.06 | x1074 |
| 5/11/2026 | CIGNA EDGE TRANS | $ | 110.83 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 110.43 | x1074 |
| 5/11/2026 | HUMANA INS CO | $ | 103.39 | x1074 |
| 5/11/2026 | 36   TREAS 310 | $ | 102.27 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 93.87 | x1074 |
| 5/11/2026 | GEHA UMR | $ | 93.87 | x1074 |
| 5/11/2026 | MAC PTB ALGATN | $ | 93.87 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 93.53 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 92.23 | x1074 |
| 5/11/2026 | GEHA UMR | $ | 92.03 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ | 90.20 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 89.79 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 88.29 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 84.40 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ | 80.13 | x1074 |
| 5/11/2026 | WPS-TMEP CONTRAC | $ | 76.27 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ | 75.86 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ | 75.30 | x1074 |
| 5/11/2026 | Optum VA CCN Reg | $ | 74.62 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 74.36 | x1074 |
| 5/11/2026 | GAINWELL TECHNOL | $ | 71.73 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 70.38 | x1074 |
| 5/11/2026 | REAL TIME PAYMENT CREDIT, | $ | 70.00 | x1074 |
| 5/11/2026 | GEHA UMR | $ | 68.53 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 66.93 | x1074 |
| 5/11/2026 | AETNA AS01 | $ | 66.91 | x2559 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/11/2026 | DEVOTED HEALTH I | $ | 65.94 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 65.84 | x1074 |
| 5/11/2026 | 36  TREAS 310 | $ | 65.84 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ | 65.13 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ | 64.98 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ | 63.49 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 62.12 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 60.51 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 57.97 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 57.04 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ | 57.04 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 55.62 | x1074 |
| 5/11/2026 | Optum VA CCN Reg | $ | 51.33 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 49.84 | x1074 |
| 5/11/2026 | DEVOTED HEALTH I | $ | 49.43 | x1074 |
| 5/11/2026 | GAINWELL TECHNOL | $ | 47.26 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 44.73 | x1074 |
| 5/11/2026 | GEHA UMR | $ | 43.87 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 43.73 | x1074 |
| 5/11/2026 | 36  TREAS 310 | $ | 43.53 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 42.11 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 41.19 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 40.51 | x1074 |
| 5/11/2026 | REAL TIME PAYMENT CREDIT, | $ | 40.00 | x7948 |
| 5/11/2026 | PAY PLUS | $ | 39.56 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 38.41 | x2559 |
| 5/11/2026 | BANCORPSV | $ | 37.00 | x7345 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 35.00 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 25.54 | x1074 |
| 5/11/2026 | 36  TREAS 310 | $ | 25.00 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 24.73 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 24.26 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 24.26 | x1074 |
| 5/11/2026 | 36  TREAS 310 | $ | 23.77 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 23.61 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/11/2026 | UnitedHealthcare | $ | 20.95 | x1074 |
| 5/11/2026 | CIGNA | $ | 19.81 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 18.49 | x1074 |
| 5/11/2026 | AETNA AS01 | $ | 18.48 | x2559 |
| 5/11/2026 | 36  TREAS 310 | $ | 18.00 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 17.79 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 17.34 | x1074 |
| 5/11/2026 | 36  TREAS 310 | $ | 15.54 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 14.73 | x2559 |
| 5/11/2026 | UNITEDHEALTHCARE | $ | 13.53 | x1074 |
| 5/11/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 5/11/2026 | 36  TREAS 310 | $ | 8.95 | x1074 |
| 5/11/2026 | DEVOTED HEALTH P | $ | 7.27 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/11/2026 | UnitedHealthcare | $ 6.40 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ 2.75 | x1074 |
| 5/11/2026 | UNITEDHEALTHCARE | $ 1.73 | x1074 |
| 5/11/2026 | CHECK DEPOSIT PACKAGE | $ 0.19 | x1074 |
| 5/11/2026 | Miscellaneous Deposit | $ 66,032.91 | x1107 |
| 5/12/2026 | A B MAC PT A AL | $ 103,990.36 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ 64,447.88 | x1074 |
| 5/12/2026 | ACCESS HEALTH | $ 40,488.92 | x4680 |
| 5/12/2026 | ARGUS HEALTH SYS | $ 36,280.88 | x4680 |
| 5/12/2026 | HUMANA INS CO | $ 32,208.40 | x1074 |
| 5/12/2026 | HUMANA AHP | $ 26,915.88 | x1074 |
| 5/12/2026 | HUMANA INS CO | $ 21,547.45 | x1074 |
| 5/12/2026 | EIC | $ 13,529.66 | x1074 |
| 5/12/2026 | CARITEN HP | $ 11,026.78 | x1074 |
| 5/12/2026 | HUMANA INS CO | $ 9,978.27 | x1074 |
| 5/12/2026 | HUMANA GOVERNMEN | $ 9,170.35 | x1074 |
| 5/12/2026 | HUMANA INS CO | $ 8,520.66 | x2559 |
| 5/12/2026 | HUMANA INS CO | $ 7,918.36 | x2559 |
| 5/12/2026 | EIC | $ 6,000.76 | x2559 |
| 5/12/2026 | EIC | $ 5,743.86 | x1074 |
| 5/12/2026 | DEVOTED HEALTH I | $ 4,160.35 | x1074 |
| 5/12/2026 | AETNA AS01 | $ 4,078.54 | x1074 |
| 5/12/2026 | HUMANA INS CO | $ 3,328.13 | x2559 |
| 5/12/2026 | EIC | $ 3,305.22 | x2559 |
| 5/12/2026 | EIC | $ 3,250.92 | x2559 |
| 5/12/2026 | EIC | $ 2,993.47 | x1074 |
| 5/12/2026 | Real Time Payment Credit | $ 2,837.66 | x1074 |
| 5/12/2026 | MAC PTB ALGATN | $ 2,765.57 | x1074 |
| 5/12/2026 | CARITEN HP | $ 2,529.67 | x2559 |
| 5/12/2026 | HUMANA AHP | $ 2,417.15 | x2559 |
| 5/12/2026 | CARITEN HP | $ 2,100.86 | x2559 |
| 5/12/2026 | ACCESS HEALTH | $ 1,888.63 | x4680 |
| 5/12/2026 | Real Time Payment Credit | $ 1,651.40 | x1074 |
| 5/12/2026 | 5 3 BANKCARD SYS | $ 1,593.25 | x4680 |
| 5/12/2026 | PAY PLUS | $ 1,573.98 | x1074 |
| 5/12/2026 | CARITEN HP | $ 1,379.16 | x1074 |
| 5/12/2026 | WPS-TMEP CONTRAC | $ 1,306.18 | x1074 |
| 5/12/2026 | Real Time Payment Credit | $ 1,121.02 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ 1,116.15 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ 973.63 | x1074 |
| 5/12/2026 | CHECK DEPOSIT PACKAGE | $ 880.00 | x7345 |
| 5/12/2026 | HUMANA INS CO | $ 851.61 | x1074 |
| 5/12/2026 | CHECK DEPOSIT PACKAGE | $ 845.00 | x1074 |
| 5/12/2026 | PAY PLUS | $ 637.65 | x1074 |
| 5/12/2026 | PAY PLUS | $ 520.71 | x1074 |
| 5/12/2026 | MAC PTB ALGATN | $ 513.57 | x1074 |
| 5/12/2026 | REAL TIME PAYMENT CREDIT, | $ 473.32 | x7948 |
| 5/12/2026 | EIC | $ 409.80 | x1074 |
| 5/12/2026 | PAY PLUS | $ 376.70 | x1074 |
| 5/12/2026 | MAC PTB ALGATN | $ 349.44 | x1074 |
| 5/12/2026 | DEVOTED HEALTH P | $ 321.42 | x1074 |
| 5/12/2026 | PAY PLUS | $ 300.54 | x1074 |
| 5/12/2026 | MAC PTB ALGATN | $ 297.61 | x1074 |
| 5/12/2026 | PAY PLUS | $ 295.23 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/12/2026 | Optum VA CCN Reg | $ | 292.83 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ | 268.75 | x1074 |
| 5/12/2026 | PAY PLUS | $ | 267.65 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ | 266.45 | x1074 |
| 5/12/2026 | CARITEN HP | $ | 241.06 | x1074 |
| 5/12/2026 | DEVOTED HEALTH P | $ | 236.08 | x1074 |
| 5/12/2026 | 36  TREAS 310 | $ | 231.10 | x1074 |
| 5/12/2026 | MAC PTB ALGATN | $ | 230.26 | x1074 |
| 5/12/2026 | PAY PLUS | $ | 218.63 | x1074 |
| 5/12/2026 | HUMANA GOVERNMEN | $ | 218.25 | x1074 |
| 5/12/2026 | Real Time Payment Credit | $ | 211.71 | x1074 |
| 5/12/2026 | CHECK DEPOSIT PACKAGE | $ | 185.00 | x2559 |
| 5/12/2026 | PAY PLUS | $ | 178.12 | x1074 |
| 5/12/2026 | MAC PTB ALGATN | $ | 160.48 | x1074 |
| 5/12/2026 | CHECK DEPOSIT PACKAGE | $ | 160.22 | x1074 |
| 5/12/2026 | DEVOTED HEALTH P | $ | 158.64 | x1074 |
| 5/12/2026 | PAY PLUS | $ | 156.20 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ | 156.02 | x1074 |
| 5/12/2026 | DEVOTED HEALTH I | $ | 150.47 | x1074 |
| 5/12/2026 | PAY PLUS | $ | 148.23 | x1074 |
| 5/12/2026 | Optum VA CCN Reg | $ | 147.05 | x1074 |
| 5/12/2026 | CARITEN HP | $ | 145.53 | x1074 |
| 5/12/2026 | PAY PLUS | $ | 143.61 | x1074 |
| 5/12/2026 | DEVOTED HEALTH I | $ | 136.99 | x1074 |
| 5/12/2026 | WPS-TMEP CONTRAC | $ | 134.90 | x1074 |
| 5/12/2026 | CHECK DEPOSIT PACKAGE | $ | 132.52 | x1074 |
| 5/12/2026 | AETNA AS01 | $ | 124.54 | x2559 |
| 5/12/2026 | DEVOTED HEALTH P | $ | 122.89 | x1074 |
| 5/12/2026 | HUMANA INS CO | $ | 122.45 | x1074 |
| 5/12/2026 | Optum VA CCN Reg | $ | 121.85 | x1074 |
| 5/12/2026 | CHECK DEPOSIT PACKAGE | $ | 120.00 | x2559 |
| 5/12/2026 | DEVOTED HEALTH I | $ | 119.31 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ | 115.91 | x1074 |
| 5/12/2026 | CHECK DEPOSIT PACKAGE | $ | 103.82 | x2559 |
| 5/12/2026 | HUMANA AHP | $ | 102.74 | x2559 |
| 5/12/2026 | DEVOTED HEALTH P | $ | 100.89 | x1074 |
| 5/12/2026 | CHECK DEPOSIT PACKAGE | $ | 100.00 | x2559 |
| 5/12/2026 | Optum VA CCN Reg | $ | 87.79 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ | 87.00 | x1074 |
| 5/12/2026 | PAY PLUS | $ | 85.05 | x1074 |
| 5/12/2026 | CHECK DEPOSIT PACKAGE | $ | 85.00 | x2559 |
| 5/12/2026 | PAY PLUS | $ | 83.32 | x1074 |
| 5/12/2026 | 36  TREAS 310 | $ | 76.68 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ | 76.64 | x2559 |
| 5/12/2026 | PAY PLUS | $ | 74.93 | x1074 |
| 5/12/2026 | PAY PLUS | $ | 70.63 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ | 68.32 | x2559 |
| 5/12/2026 | WPS-TMEP CONTRAC | $ | 67.35 | x1074 |
| 5/12/2026 | CHECK DEPOSIT PACKAGE | $ | 67.08 | x2559 |
| 5/12/2026 | PAY PLUS | $ | 63.50 | x1074 |
| 5/12/2026 | CHECK DEPOSIT PACKAGE | $ | 57.00 | x2559 |
| 5/12/2026 | EIC | $ | 55.09 | x1074 |
| 5/12/2026 | CHECK DEPOSIT PACKAGE | $ | 55.00 | x1074 |
| 5/12/2026 | DEVOTED HEALTH I | $ | 53.74 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/12/2026 | HUMANA INS CO | $ | 51.19 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ | 46.46 | x1074 |
| 5/12/2026 | PAY PLUS | $ | 45.20 | x1074 |
| 5/12/2026 | MAC PTB ALGATN | $ | 43.03 | x1074 |
| 5/12/2026 | CHECK DEPOSIT PACKAGE | $ | 42.00 | x1074 |
| 5/12/2026 | DEVOTED HEALTH P | $ | 41.10 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ | 35.76 | x1074 |
| 5/12/2026 | DEVOTED HEALTH I | $ | 30.66 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ | 30.11 | x1074 |
| 5/12/2026 | CHECK DEPOSIT PACKAGE | $ | 30.00 | x2559 |
| 5/12/2026 | UnitedHealthcare | $ | 28.33 | x1074 |
| 5/12/2026 | PAY PLUS | $ | 26.07 | x1074 |
| 5/12/2026 | Optum Risk and Q | $ | 25.00 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ | 10.30 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ | 10.30 | x1074 |
| 5/12/2026 | CHECK DEPOSIT PACKAGE | $ | 10.00 | x2559 |
| 5/12/2026 | 36   TREAS 310 | $ | 9.31 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ | 7.95 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ | 5.25 | x1074 |
| 5/12/2026 | UnitedHealthcare | $ | 3.51 | x1074 |
| 5/12/2026 | Miscellaneous Deposit | $ | 40,951.92 | x1107 |
| 5/13/2026 | BCBSAL CROSS R | $ | 935,815.46 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 118,347.71 | x1074 |
| 5/13/2026 | A B MAC PT A AL | $ | 99,987.98 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ | 89,868.92 | x1074 |
| 5/13/2026 | Optum VA CCN Reg | $ | 47,720.00 | x1074 |
| 5/13/2026 | BCBSAL CROSS F | $ | 34,872.12 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 25,713.45 | x1074 |
| 5/13/2026 | HUMANA GOVERNMEN | $ | 25,281.63 | x1074 |
| 5/13/2026 | ACCESS HEALTH | $ | 24,261.34 | x4680 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 22,385.57 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 21,072.27 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 20,357.57 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 16,377.43 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 14,976.23 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 14,480.64 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ | 13,005.68 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 10,807.74 | x1074 |
| 5/13/2026 | WPS-TMEP CONTRAC | $ | 9,487.61 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 8,980.30 | x1074 |
| 5/13/2026 | HUMANA INS CO | $ | 8,089.14 | x1074 |
| 5/13/2026 | EIC | $ | 7,727.59 | x1074 |
| 5/13/2026 | AETNA AS01 | $ | 6,940.27 | x1074 |
| 5/13/2026 | REAL TIME PAYMENT CREDIT, | $ | 6,744.05 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 6,436.50 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 5,400.45 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 5,192.57 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ | 4,932.29 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 4,903.17 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 4,874.93 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 4,864.98 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 4,339.77 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 4,265.68 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 4,013.60 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/13/2026 | BCBSAL SHIELD R | $ 3,644.90 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ 3,619.06 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ 3,581.29 | x1074 |
| 5/13/2026 | Real Time Payment Credit | $ 3,146.24 | x1074 |
| 5/13/2026 | Real Time Payment Credit | $ 3,120.00 | x1074 |
| 5/13/2026 | CHECK DEPOSIT PACKAGE | $ 2,960.92 | x4680 |
| 5/13/2026 | BCBSAL SHIELD R | $ 2,798.61 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ 2,510.78 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ 2,372.82 | x1074 |
| 5/13/2026 | DEVOTED HEALTH P | $ 2,272.88 | x1074 |
| 5/13/2026 | MAC PTB ALGATN | $ 2,244.23 | x1074 |
| 5/13/2026 | BCBSAL SHIELD P | $ 2,141.35 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ 2,042.81 | x1074 |
| 5/13/2026 | MAC PTB ALGATN | $ 1,980.51 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ 1,855.03 | x2559 |
| 5/13/2026 | BCBSAL SHIELD F | $ 1,822.70 | x1074 |
| 5/13/2026 | HUMANA INS CO | $ 1,773.55 | x2559 |
| 5/13/2026 | ACCESS HEALTH | $ 1,759.77 | x4680 |
| 5/13/2026 | EIC | $ 1,731.44 | x2559 |
| 5/13/2026 | UnitedHealthcare | $ 1,724.75 | x1074 |
| 5/13/2026 | 36  TREAS 310 | $ 1,722.00 | x1074 |
| 5/13/2026 | PAY PLUS | $ 1,644.16 | x1074 |
| 5/13/2026 | 5 3 BANKCARD SYS | $ 1,503.16 | x4680 |
| 5/13/2026 | UnitedHealthcare | $ 1,471.97 | x1074 |
| 5/13/2026 | Real Time Payment Credit | $ 1,468.44 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ 1,448.88 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ 1,437.29 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ 1,404.84 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ 1,360.01 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ 1,325.48 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ 1,258.86 | x2559 |
| 5/13/2026 | BCBSAL SHIELD F | $ 1,243.26 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ 1,129.48 | x1074 |
| 5/13/2026 | HUMANA GOVERNMEN | $ 1,111.73 | x1074 |
| 5/13/2026 | 5 3 BANKCARD SYS | $ 1,002.79 | x4680 |
| 5/13/2026 | BCBSAL SHIELD R | $ 1,001.49 | x1074 |
| 5/13/2026 | PAY PLUS | $ 965.09 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ 956.41 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ 930.96 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ 930.13 | x1074 |
| 5/13/2026 | CARITEN HP | $ 917.54 | x2559 |
| 5/13/2026 | PAY PLUS | $ 849.86 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ 838.55 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ 828.04 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ 824.08 | x1074 |
| 5/13/2026 | BCBSAL CROSS P | $ 791.02 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ 779.15 | x1074 |
| 5/13/2026 | CHECK DEPOSIT PACKAGE | $ 775.00 | x7035 |
| 5/13/2026 | CHECK DEPOSIT PACKAGE | $ 756.71 | x2559 |
| 5/13/2026 | UnitedHealthcare | $ 751.88 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ 736.95 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ 693.18 | x1074 |
| 5/13/2026 | AETNA AS01 | $ 626.02 | x2559 |
| 5/13/2026 | PAY PLUS | $ 613.95 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/13/2026 | CHECK DEPOSIT PACKAGE | $ | 578.88 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 561.92 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 523.58 | x1074 |
| 5/13/2026 | CIGNA | $ | 507.70 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 499.54 | x1074 |
| 5/13/2026 | DEVOTED HEALTH I | $ | 490.97 | x1074 |
| 5/13/2026 | DEVOTED HEALTH P | $ | 486.37 | x1074 |
| 5/13/2026 | CHECK DEPOSIT PACKAGE | $ | 475.00 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ | 472.00 | x2559 |
| 5/13/2026 | CHECK DEPOSIT PACKAGE | $ | 469.00 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 463.45 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ | 454.41 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ | 397.77 | x1074 |
| 5/13/2026 | CHECK DEPOSIT PACKAGE | $ | 379.46 | x7345 |
| 5/13/2026 | UnitedHealthcare | $ | 363.70 | x1074 |
| 5/13/2026 | 36  TREAS 310 | $ | 350.00 | x1074 |
| 5/13/2026 | DEVOTED HEALTH I | $ | 338.02 | x1074 |
| 5/13/2026 | DEVOTED HEALTH P | $ | 335.40 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ | 330.82 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ | 329.22 | x1074 |
| 5/13/2026 | REGIONS BANK WLB 2438 | $ | 323.00 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ | 316.03 | x1074 |
| 5/13/2026 | AARP Supplementa | $ | 307.17 | x1074 |
| 5/13/2026 | AETNA AS01 | $ | 294.99 | x2559 |
| 5/13/2026 | BCBSAL SHIELD F | $ | 291.69 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 289.22 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 287.36 | x1074 |
| 5/13/2026 | Marketplace | $ | 279.05 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 263.72 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 256.47 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 230.88 | x1074 |
| 5/13/2026 | REAL TIME PAYMENT CREDIT, | $ | 223.70 | x7948 |
| 5/13/2026 | Optum VA CCN Reg | $ | 217.13 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ | 209.01 | x1074 |
| 5/13/2026 | WPS-TMEP CONTRAC | $ | 207.19 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 206.94 | x1074 |
| 5/13/2026 | Marketplace | $ | 201.77 | x1074 |
| 5/13/2026 | BCBSAL SHIELD P | $ | 200.26 | x1074 |
| 5/13/2026 | BCBSAL SHIELD P | $ | 200.12 | x1074 |
| 5/13/2026 | AETNA AS01 | $ | 198.88 | x1074 |
| 5/13/2026 | BCBSAL SHIELD P | $ | 194.13 | x1074 |
| 5/13/2026 | MAC PTB ALGATN | $ | 194.09 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ | 188.56 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 185.72 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ | 181.68 | x1074 |
| 5/13/2026 | CHECK DEPOSIT PACKAGE | $ | 177.62 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ | 175.50 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ | 174.05 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 171.84 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 163.79 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ | 161.55 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 158.03 | x1074 |
| 5/13/2026 | DEVOTED HEALTH P | $ | 150.15 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ | 149.83 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/13/2026 | UnitedHealthcare | $ | 145.74 | x1074 |
| 5/13/2026 | HUMANA INS CO | $ | 145.53 | x1074 |
| 5/13/2026 | BCBSAL SHIELD P | $ | 144.31 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ | 142.02 | x1074 |
| 5/13/2026 | Marketplace | $ | 137.26 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 137.23 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ | 135.61 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 134.47 | x1074 |
| 5/13/2026 | BCBSAL SHIELD P | $ | 131.17 | x1074 |
| 5/13/2026 | MAC PTB ALGATN | $ | 127.48 | x1074 |
| 5/13/2026 | BCBSAL SHIELD P | $ | 126.60 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ | 124.53 | x1074 |
| 5/13/2026 | CIGNA EDGE TRANS | $ | 123.32 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ | 122.73 | x1074 |
| 5/13/2026 | AETNA AS01 | $ | 121.63 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 120.99 | x1074 |
| 5/13/2026 | DEVOTED HEALTH P | $ | 119.07 | x1074 |
| 5/13/2026 | AETNA AS01 | $ | 115.51 | x2559 |
| 5/13/2026 | MAC PTB ALGATN | $ | 115.10 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ | 110.23 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 107.52 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 102.23 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ | 101.57 | x1074 |
| 5/13/2026 | AETNA AS01 | $ | 99.57 | x2559 |
| 5/13/2026 | DEVOTED HEALTH P | $ | 95.57 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 93.52 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ | 92.35 | x1074 |
| 5/13/2026 | EIC | $ | 92.27 | x1074 |
| 5/13/2026 | GEHA UMR | $ | 91.71 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ | 90.33 | x1074 |
| 5/13/2026 | AETNA AS01 | $ | 88.42 | x2559 |
| 5/13/2026 | MAC PTB ALGATN | $ | 86.06 | x1074 |
| 5/13/2026 | BCBSAL SHIELD P | $ | 85.23 | x1074 |
| 5/13/2026 | BCBSAL SHIELD P | $ | 83.36 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 80.28 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 75.21 | x1074 |
| 5/13/2026 | CIGNA EDGE TRANS | $ | 74.62 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ | 70.42 | x2559 |
| 5/13/2026 | BCBSAL SHIELD P | $ | 67.65 | x1074 |
| 5/13/2026 | 36  TREAS 310 | $ | 65.84 | x1074 |
| 5/13/2026 | CIGNA | $ | 59.76 | x1074 |
| 5/13/2026 | AETNA AS01 | $ | 58.25 | x2559 |
| 5/13/2026 | DEVOTED HEALTH I | $ | 54.46 | x1074 |
| 5/13/2026 | DEVOTED HEALTH I | $ | 50.43 | x1074 |
| 5/13/2026 | UNITEDHEALTHCARE | $ | 47.10 | x1074 |
| 5/13/2026 | CHECK DEPOSIT PACKAGE | $ | 47.00 | x1074 |
| 5/13/2026 | PALMETTO GBA | $ | 46.73 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ | 44.30 | x1074 |
| 5/13/2026 | UHC SUREST | $ | 44.00 | x1074 |
| 5/13/2026 | AARP Supplementa | $ | 39.40 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 38.37 | x1074 |
| 5/13/2026 | BCBSAL SHIELD P | $ | 32.20 | x1074 |
| 5/13/2026 | AETNA AS01 | $ | 31.68 | x1074 |
| 5/13/2026 | 36  TREAS 310 | $ | 31.23 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/13/2026 | PAY PLUS | $ | 30.73 | x1074 |
| 5/13/2026 | BCBSAL SHIELD R | $ | 30.06 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 27.10 | x1074 |
| 5/13/2026 | AARP Supplementa | $ | 27.05 | x1074 |
| 5/13/2026 | BCBSAL SHIELD P | $ | 27.05 | x1074 |
| 5/13/2026 | BCBSAL SHIELD P | $ | 25.32 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 22.72 | x1074 |
| 5/13/2026 | BCBSAL SHIELD P | $ | 22.13 | x1074 |
| 5/13/2026 | GEHA UMR | $ | 18.53 | x1074 |
| 5/13/2026 | 36   TREAS 310 | $ | 17.56 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 17.23 | x1074 |
| 5/13/2026 | BCBSAL SHIELD P | $ | 16.10 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ | 15.84 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 5/13/2026 | AARP Supplementa | $ | 14.92 | x1074 |
| 5/13/2026 | BCBSAL SHIELD P | $ | 13.69 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 11.23 | x1074 |
| 5/13/2026 | WPS-TMEP CONTRAC | $ | 11.12 | x1074 |
| 5/13/2026 | AARP Supplementa | $ | 10.95 | x1074 |
| 5/13/2026 | BCBSAL SHIELD P | $ | 10.95 | x1074 |
| 5/13/2026 | BCBSAL SHIELD F | $ | 10.65 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 9.08 | x1074 |
| 5/13/2026 | BCBSAL SHIELD P | $ | 8.35 | x1074 |
| 5/13/2026 | B OF A-CBIC CLMS | $ | 6.91 | x1074 |
| 5/13/2026 | PAY PLUS | $ | 4.95 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ | 2.81 | x1074 |
| 5/13/2026 | UnitedHealthcare | $ | 2.39 | x1074 |
| 5/13/2026 | Miscellaneous Deposit | $ | 29,458.31 | x1107 |
| 5/14/2026 | A B MAC PT A AL | $ | 423,063.79 | x1074 |
| 5/14/2026 | ACCESS HEALTH | $ | 74,679.31 | x4680 |
| 5/14/2026 | Optum VA CCN Reg | $ | 45,448.54 | x1074 |
| 5/14/2026 | PAY PLUS | $ | 38,720.22 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ | 38,036.43 | x1074 |
| 5/14/2026 | HUMANA INS CO | $ | 16,711.07 | x1074 |
| 5/14/2026 | HUMANA INS CO | $ | 10,416.46 | x2559 |
| 5/14/2026 | ACCESS HEALTH | $ | 9,081.86 | x4680 |
| 5/14/2026 | AETNA AS01 | $ | 8,586.81 | x1074 |
| 5/14/2026 | PAY PLUS | $ | 7,988.38 | x1074 |
| 5/14/2026 | WPS-TMEP CONTRAC | $ | 7,292.07 | x1074 |
| 5/14/2026 | EIC | $ | 6,312.62 | x2559 |
| 5/14/2026 | EIC | $ | 6,290.66 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ | 6,265.44 | x1074 |
| 5/14/2026 | HUMANA GOVERNMEN | $ | 4,999.15 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ | 2,866.46 | x1074 |
| 5/14/2026 | MAC PTB ALGATN | $ | 2,728.92 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ | 2,672.95 | x1074 |
| 5/14/2026 | CARITEN HP | $ | 2,440.69 | x2559 |
| 5/14/2026 | Marketplace | $ | 2,213.18 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ | 2,112.87 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/14/2026 | DEVOTED HEALTH P | $ 2,061.14 | x1074 |
| 5/14/2026 | Optum VA CCN Reg | $ 2,049.55 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 2,040.75 | x1074 |
| 5/14/2026 | Real Time Payment Credit | $ 2,035.63 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 1,948.46 | x1074 |
| 5/14/2026 | MAC PTB ALGATN | $ 1,837.57 | x1074 |
| 5/14/2026 | Real Time Payment Credit | $ 1,789.07 | x1074 |
| 5/14/2026 | PAY PLUS | $ 1,759.99 | x1074 |
| 5/14/2026 | CHECK DEPOSIT PACKAGE | $ 1,636.40 | x2559 |
| 5/14/2026 | HUMANA INS CO | $ 1,626.16 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 1,571.90 | x1074 |
| 5/14/2026 | Real Time Payment Credit | $ 1,410.67 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 1,410.25 | x1074 |
| 5/14/2026 | DEVOTED HEALTH P | $ 1,409.91 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 1,401.63 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 1,312.00 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 1,285.85 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 1,265.36 | x1074 |
| 5/14/2026 | MAC PTB ALGATN | $ 1,227.84 | x1074 |
| 5/14/2026 | 5 3 BANKCARD SYS | $ 1,194.80 | x4680 |
| 5/14/2026 | Optum VA CCN Reg | $ 1,168.90 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 1,123.64 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 926.58 | x1074 |
| 5/14/2026 | Optum VA CCN Reg | $ 880.41 | x1074 |
| 5/14/2026 | MAC PTB ALGATN | $ 872.03 | x1074 |
| 5/14/2026 | 5 3 BANKCARD SYS | $ 843.97 | x4680 |
| 5/14/2026 | UnitedHealthcare | $ 833.47 | x1074 |
| 5/14/2026 | Optum VA CCN Reg | $ 813.65 | x1074 |
| 5/14/2026 | Optum VA CCN Reg | $ 794.83 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 764.63 | x1074 |
| 5/14/2026 | Optum VA CCN Reg | $ 746.72 | x1074 |
| 5/14/2026 | Optum VA CCN Reg | $ 720.56 | x1074 |
| 5/14/2026 | CHECK DEPOSIT PACKAGE | $ 700.40 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 666.71 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 665.23 | x1074 |
| 5/14/2026 | HUMANA AHP | $ 639.41 | x2559 |
| 5/14/2026 | CHECK DEPOSIT PACKAGE | $ 634.20 | x1074 |
| 5/14/2026 | EIC | $ 627.29 | x1074 |
| 5/14/2026 | Optum VA CCN Reg | $ 474.19 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 453.02 | x1074 |
| 5/14/2026 | Optum VA CCN Reg | $ 446.89 | x2559 |
| 5/14/2026 | UnitedHealthcare | $ 410.89 | x1074 |
| 5/14/2026 | CHECK DEPOSIT PACKAGE | $ 409.00 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 399.22 | x2559 |
| 5/14/2026 | Marketplace | $ 343.69 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 343.09 | x1074 |
| 5/14/2026 | AARP Supplementa | $ 317.78 | x1074 |
| 5/14/2026 | REAL TIME PAYMENT CREDIT, | $ 312.66 | x7948 |
| 5/14/2026 | UnitedHealthcare | $ 307.80 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 302.06 | x1074 |
| 5/14/2026 | Real Time Payment Credit | $ 285.00 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 267.00 | x1074 |
| 5/14/2026 | PAY PLUS | $ 264.61 | x1074 |
| 5/14/2026 | PAY PLUS | $ 236.61 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/14/2026 | AARP Supplementa | $ 216.55 | x2559 |
| 5/14/2026 | WPS-TMEP CONTRAC | $ 215.88 | x1074 |
| 5/14/2026 | AARP Supplementa | $ 214.95 | x1074 |
| 5/14/2026 | PAY PLUS | $ 183.65 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 183.55 | x2559 |
| 5/14/2026 | PAY PLUS | $ 182.04 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 179.98 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 174.29 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 174.19 | x1074 |
| 5/14/2026 | PAY PLUS | $ 171.81 | x1074 |
| 5/14/2026 | MAC PTB ALGATN | $ 166.48 | x1074 |
| 5/14/2026 | Optum VA CCN Reg | $ 163.57 | x1074 |
| 5/14/2026 | HEHP GA | $ 158.44 | x2559 |
| 5/14/2026 | HMP | $ 158.44 | x2559 |
| 5/14/2026 | Optum VA CCN Reg | $ 154.74 | x1074 |
| 5/14/2026 | PAY PLUS | $ 153.43 | x1074 |
| 5/14/2026 | CHECK DEPOSIT PACKAGE | $ 150.00 | x1074 |
| 5/14/2026 | PAY PLUS | $ 143.88 | x1074 |
| 5/14/2026 | Optum VA CCN Reg | $ 139.18 | x1074 |
| 5/14/2026 | CARITEN HP | $ 136.29 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 126.00 | x1074 |
| 5/14/2026 | Optum VA CCN Reg | $ 125.23 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 124.78 | x1074 |
| 5/14/2026 | 36 TREAS 310 | $ 124.47 | x1074 |
| 5/14/2026 | PAY PLUS | $ 122.11 | x1074 |
| 5/14/2026 | PAY PLUS | $ 120.99 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ 117.03 | x1074 |
| 5/14/2026 | PAY PLUS | $ 103.65 | x1074 |
| 5/14/2026 | Optum VA CCN Reg | $ 100.56 | x1074 |
| 5/14/2026 | HUMANA AHP | $ 92.71 | x1074 |
| 5/14/2026 | HMP | $ 92.71 | x1074 |
| 5/14/2026 | PAY PLUS | $ 91.18 | x1074 |
| 5/14/2026 | Freedom Life Ins | $ 80.62 | x1074 |
| 5/14/2026 | PAY PLUS | $ 67.78 | x1074 |
| 5/14/2026 | PAY PLUS | $ 67.56 | x1074 |
| 5/14/2026 | DEVOTED HEALTH P | $ 65.84 | x1074 |
| 5/14/2026 | AARP Supplementa | $ 63.37 | x1074 |
| 5/14/2026 | PAY PLUS | $ 62.85 | x1074 |
| 5/14/2026 | UNITED BEHAVIORA | $ 58.00 | x1074 |
| 5/14/2026 | PAY PLUS | $ 54.40 | x1074 |
| 5/14/2026 | WPS-TMEP CONTRAC | $ 51.25 | x1074 |
| 5/14/2026 | 36 TREAS 310 | $ 50.00 | x1074 |
| 5/14/2026 | 36 TREAS 310 | $ 45.00 | x1074 |
| 5/14/2026 | PAY PLUS | $ 44.40 | x1074 |
| 5/14/2026 | UHC SUREST | $ 39.73 | x1074 |
| 5/14/2026 | AARP Supplementa | $ 38.96 | x1074 |
| 5/14/2026 | AARP Supplementa | $ 35.12 | x1074 |
| 5/14/2026 | PAY PLUS | $ 30.73 | x1074 |
| 5/14/2026 | 36 TREAS 310 | $ 30.39 | x1074 |
| 5/14/2026 | PAY PLUS | $ 28.78 | x1074 |
| 5/14/2026 | AARP Supplementa | $ 27.20 | x1074 |
| 5/14/2026 | PAY PLUS | $ 26.96 | x1074 |
| 5/14/2026 | AARP Supplementa | $ 25.05 | x1074 |
| 5/14/2026 | 36 TREAS 310 | $ 23.77 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 5/14/2026 | PAY PLUS | $ | 22.69 | x1074 |
| 5/14/2026 | DEVOTED HEALTH P | $ | 22.07 | x1074 |
| 5/14/2026 | PAY PLUS | $ | 21.84 | x1074 |
| 5/14/2026 | PAY PLUS | $ | 21.73 | x1074 |
| 5/14/2026 | PAY PLUS | $ | 20.42 | x1074 |
| 5/14/2026 | AARP Supplementa | $ | 18.81 | x1074 |
| 5/14/2026 | CHECK DEPOSIT PACKAGE | $ | 18.51 | x1074 |
| 5/14/2026 | PAY PLUS | $ | 17.23 | x1074 |
| 5/14/2026 | PAY PLUS | $ | 17.23 | x1074 |
| 5/14/2026 | HBPIL | $ | 16.18 | x2559 |
| 5/14/2026 | PayPlus | $ | 15.79 | x1074 |
| 5/14/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 5/14/2026 | PAY PLUS | $ | 14.74 | x1074 |
| 5/14/2026 | PAY PLUS | $ | 14.20 | x1074 |
| 5/14/2026 | PAY PLUS | $ | 13.57 | x1074 |
| 5/14/2026 | AARP Supplementa | $ | 11.01 | x1074 |
| 5/14/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 5/14/2026 | BANCORPSV | $ | 10.33 | x7345 |
| 5/14/2026 | PayPlus | $ | 9.33 | x1074 |
| 5/14/2026 | 36  TREAS 310 | $ | 9.11 | x1074 |
| 5/14/2026 | UnitedHealthcare | $ | 6.70 | x2559 |
| 5/14/2026 | PAY PLUS | $ | 6.46 | x1074 |
| 5/14/2026 | AARP Supplementa | $ | 5.96 | x1074 |
| 5/14/2026 | PAY PLUS | $ | 3.51 | x1074 |
| 5/14/2026 | PAY PLUS | $ | 2.04 | x1074 |
| 5/14/2026 | PAY PLUS | $ | 1.55 | x1074 |
| 5/14/2026 | Miscellaneous Deposit | $ | 32,469.52 | x1107 |
| 5/15/2026 | WELLPARTNR | $ | 184,066.51 | x1074 |
| 5/15/2026 | A B MAC PT A AL | $ | 117,707.97 | x1074 |
| 5/15/2026 | Optum VA CCN Reg | $ | 74,866.95 | x1074 |
| 5/15/2026 | ACCESS HEALTH | $ | 40,614.82 | x4680 |
| 5/15/2026 | AETNA AS01 | $ | 15,152.87 | x1074 |
| 5/15/2026 | EIC | $ | 11,480.53 | x1074 |
| 5/15/2026 | HUMANA INS CO | $ | 8,446.60 | x2559 |
| 5/15/2026 | HUMANA INS CO | $ | 8,438.97 | x1074 |
| 5/15/2026 | ACCESS HEALTH | $ | 5,508.16 | x4680 |
| 5/15/2026 | HUMANA GOVERNMEN | $ | 5,460.59 | x1074 |
| 5/15/2026 | PAY PLUS | $ | 5,360.25 | x1074 |
| 5/15/2026 | PAY PLUS | $ | 4,831.57 | x1074 |
| 5/15/2026 | EIC | $ | 4,831.26 | x2559 |
| 5/15/2026 | Optum VA CCN Reg | $ | 4,315.18 | x1074 |
| 5/15/2026 | Real Time Payment Credit | $ | 4,125.41 | x1074 |
| 5/15/2026 | WPS-TMEP CONTRAC | $ | 3,709.00 | x1074 |
| 5/15/2026 | REAL TIME PAYMENT CREDIT, | $ | 3,675.25 | x1074 |
| 5/15/2026 | MAC PTB ALGATN | $ | 3,021.05 | x1074 |
| 5/15/2026 | Real Time Payment Credit | $ | 1,987.23 | x1074 |
| 5/15/2026 | CARITEN HP | $ | 1,639.14 | x2559 |
| 5/15/2026 | CHECK DEPOSIT PACKAGE | $ | 1,616.20 | x2559 |
| 5/15/2026 | MAC PTB ALGATN | $ | 1,564.91 | x1074 |
| 5/15/2026 | UnitedHealthcare | $ | 1,396.98 | x1074 |
| 5/15/2026 | PAY PLUS | $ | 1,363.20 | x1074 |
| 5/15/2026 | 36  TREAS 310 | $ | 1,316.41 | x1074 |
| 5/15/2026 | Real Time Payment Credit | $ | 1,059.16 | x1074 |
| 5/15/2026 | 5 3 BANKCARD SYS | $ | 951.70 | x4680 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/15/2026 | UnitedHealthcare | $ | 762.14 | x1074 |
| 5/15/2026 | PAY PLUS | $ | 715.72 | x1074 |
| 5/15/2026 | Optum VA CCN Reg | $ | 715.18 | x1074 |
| 5/15/2026 | HUMANA AHP | $ | 599.61 | x2559 |
| 5/15/2026 | CHECK DEPOSIT PACKAGE | $ | 585.00 | x1074 |
| 5/15/2026 | Optum VA CCN Reg | $ | 546.74 | x1074 |
| 5/15/2026 | HUMANA INS CO | $ | 534.45 | x1074 |
| 5/15/2026 | GEHA UMR | $ | 519.19 | x1074 |
| 5/15/2026 | MAC PTB ALGATN | $ | 515.04 | x1074 |
| 5/15/2026 | CHECK DEPOSIT PACKAGE | $ | 490.00 | x1074 |
| 5/15/2026 | Optum VA CCN Reg | $ | 388.68 | x1074 |
| 5/15/2026 | CHECK DEPOSIT PACKAGE | $ | 370.00 | x2559 |
| 5/15/2026 | CIGNA | $ | 353.60 | x1074 |
| 5/15/2026 | HUMANA AHP | $ | 335.62 | x1074 |
| 5/15/2026 | PAY PLUS | $ | 304.11 | x1074 |
| 5/15/2026 | Real Time Payment Credit | $ | 298.70 | x1074 |
| 5/15/2026 | PAY PLUS | $ | 266.77 | x1074 |
| 5/15/2026 | CHECK DEPOSIT PACKAGE | $ | 255.92 | x1074 |
| 5/15/2026 | Optum VA CCN Reg | $ | 250.46 | x1074 |
| 5/15/2026 | CHECK DEPOSIT PACKAGE | $ | 188.00 | x2559 |
| 5/15/2026 | MAC PTB ALGATN | $ | 168.95 | x1074 |
| 5/15/2026 | PAY PLUS | $ | 163.20 | x1074 |
| 5/15/2026 | EIC | $ | 155.07 | x1074 |
| 5/15/2026 | 5 3 BANKCARD SYS | $ | 146.71 | x4680 |
| 5/15/2026 | PAY PLUS | $ | 142.24 | x1074 |
| 5/15/2026 | PAY PLUS | $ | 142.24 | x1074 |
| 5/15/2026 | Optum VA CCN Reg | $ | 125.23 | x1074 |
| 5/15/2026 | PAY PLUS | $ | 124.00 | x1074 |
| 5/15/2026 | PAY PLUS | $ | 116.46 | x1074 |
| 5/15/2026 | UnitedHealthcare | $ | 112.31 | x1074 |
| 5/15/2026 | Marketplace | $ | 111.12 | x1074 |
| 5/15/2026 | Optum VA CCN Reg | $ | 109.93 | x1074 |
| 5/15/2026 | PAY PLUS | $ | 95.69 | x1074 |
| 5/15/2026 | DEVOTED HEALTH P | $ | 85.03 | x1074 |
| 5/15/2026 | PAY PLUS | $ | 83.58 | x1074 |
| 5/15/2026 | Golden Rule Insu | $ | 83.40 | x1074 |
| 5/15/2026 | UnitedHealthcare | $ | 75.51 | x2559 |
| 5/15/2026 | UnitedHealthcare | $ | 72.79 | x1074 |
| 5/15/2026 | CIGNA EDGE TRANS | $ | 67.32 | x1074 |
| 5/15/2026 | CHECK DEPOSIT PACKAGE | $ | 60.00 | x2559 |
| 5/15/2026 | CIGNA EDGE TRANS | $ | 57.97 | x1074 |
| 5/15/2026 | PAY PLUS | $ | 50.77 | x1074 |
| 5/15/2026 | PAY PLUS | $ | 50.19 | x1074 |
| 5/15/2026 | UnitedHealthcare | $ | 48.19 | x1074 |
| 5/15/2026 | PAY PLUS | $ | 45.91 | x1074 |
| 5/15/2026 | PAY PLUS | $ | 44.88 | x1074 |
| 5/15/2026 | GEHA UMR | $ | 41.20 | x1074 |
| 5/15/2026 | AARP Supplementa | $ | 39.97 | x1074 |
| 5/15/2026 | REAL TIME PAYMENT CREDIT, | $ | 37.49 | x7948 |
| 5/15/2026 | DEVOTED HEALTH P | $ | 36.74 | x1074 |
| 5/15/2026 | PAY PLUS | $ | 36.27 | x1074 |
| 5/15/2026 | Optum Risk and Q | $ | 35.00 | x1074 |
| 5/15/2026 | UnitedHealthcare | $ | 32.95 | x1074 |
| 5/15/2026 | CIGNA | $ | 25.34 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/15/2026 | PAY PLUS | $ 24.25 | x1074 |
| 5/15/2026 | PAY PLUS | $ 23.32 | x1074 |
| 5/15/2026 | PAY PLUS | $ 23.32 | x1074 |
| 5/15/2026 | PAY PLUS | $ 23.32 | x1074 |
| 5/15/2026 | PAY PLUS | $ 23.32 | x1074 |
| 5/15/2026 | PAY PLUS | $ 23.32 | x1074 |
| 5/15/2026 | WPS-TMEP CONTRAC | $ 22.37 | x1074 |
| 5/15/2026 | GEHA UMR | $ 21.15 | x1074 |
| 5/15/2026 | PAY PLUS | $ 20.89 | x1074 |
| 5/15/2026 | GEHA UMR | $ 18.85 | x1074 |
| 5/15/2026 | UnitedHealthcare | $ 18.53 | x1074 |
| 5/15/2026 | B OF A-CBIC CLMS | $ 17.56 | x2559 |
| 5/15/2026 | PAY PLUS | $ 15.79 | x1074 |
| 5/15/2026 | PAY PLUS | $ 12.65 | x1074 |
| 5/15/2026 | 36  TREAS 310 | $ 10.00 | x1074 |
| 5/15/2026 | Miscellaneous Deposit | $ 18,993.54 | x1107 |
| 5/18/2026 | A B MAC PT A AL | $ 133,753.24 | x1074 |
| 5/18/2026 | Optum VA CCN Reg | $ 110,907.08 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 103,482.43 | x1074 |
| 5/18/2026 | PAY PLUS | $ 88,056.63 | x1074 |
| 5/18/2026 | ARGUS HEALTH SYS | $ 50,837.33 | x4680 |
| 5/18/2026 | ACCESS HEALTH | $ 46,453.51 | x4680 |
| 5/18/2026 | AETNA AS01 | $ 42,193.10 | x1074 |
| 5/18/2026 | REAL TIME PAYMENT CREDIT, | $ 41,348.73 | x1074 |
| 5/18/2026 | DEVOTED HEALTH I | $ 31,205.07 | x1074 |
| 5/18/2026 | PAY PLUS | $ 12,047.42 | x1074 |
| 5/18/2026 | ACCESS HEALTH | $ 11,191.40 | x4680 |
| 5/18/2026 | HUMANA INS CO | $ 10,823.35 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 9,276.63 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 8,968.82 | x2559 |
| 5/18/2026 | HUMANA INS CO | $ 8,680.13 | x2559 |
| 5/18/2026 | UnitedHealthcare | $ 6,474.76 | x1074 |
| 5/18/2026 | EIC | $ 6,108.44 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 5,402.53 | x1074 |
| 5/18/2026 | PAY PLUS | $ 5,103.21 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 4,998.67 | x1074 |
| 5/18/2026 | REAL TIME PAYMENT CREDIT, | $ 4,567.29 | x1074 |
| 5/18/2026 | WPS-TMEP CONTRAC | $ 4,409.55 | x1074 |
| 5/18/2026 | ARGUS HEALTH SYS | $ 3,855.14 | x4680 |
| 5/18/2026 | PAY PLUS | $ 3,415.76 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 3,393.07 | x1074 |
| 5/18/2026 | EIC | $ 3,284.13 | x2559 |
| 5/18/2026 | UnitedHealthcare | $ 3,121.12 | x1074 |
| 5/18/2026 | MAC PTB ALGATN | $ 3,063.15 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 2,831.20 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 2,719.66 | x1074 |
| 5/18/2026 | CARITEN HP | $ 2,517.38 | x2559 |
| 5/18/2026 | PAY PLUS | $ 2,388.12 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 2,377.47 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 2,174.53 | x1074 |
| 5/18/2026 | Marketplace | $ 2,109.74 | x1074 |
| 5/18/2026 | CIGNA | $ 2,025.65 | x1074 |
| 5/18/2026 | PAY PLUS | $ 1,962.00 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 1,829.18 | x2559 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/18/2026 | PAY PLUS | $ 1,675.09 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 1,556.01 | x1074 |
| 5/18/2026 | PAY PLUS | $ 1,551.88 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 1,446.36 | x1074 |
| 5/18/2026 | 5 3 BANKCARD SYS | $ 1,391.49 | x4680 |
| 5/18/2026 | PAY PLUS | $ 1,377.08 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 1,373.16 | x1074 |
| 5/18/2026 | PAY PLUS | $ 1,367.80 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 1,356.31 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 1,338.48 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 1,323.87 | x1074 |
| 5/18/2026 | REAL TIME PAYMENT CREDIT, | $ 1,308.00 | x1074 |
| 5/18/2026 | PAY PLUS | $ 1,294.06 | x1074 |
| 5/18/2026 | MAC PTB ALGATN | $ 1,267.39 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 1,266.15 | x1074 |
| 5/18/2026 | 5 3 BANKCARD SYS | $ 1,238.17 | x4680 |
| 5/18/2026 | REAL TIME PAYMENT CREDIT, | $ 1,229.83 | x1074 |
| 5/18/2026 | PAY PLUS | $ 1,222.13 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 1,198.44 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 1,171.64 | x1074 |
| 5/18/2026 | Optum VA CCN Reg | $ 1,145.26 | x1074 |
| 5/18/2026 | HUMANA AHP | $ 1,111.53 | x2559 |
| 5/18/2026 | CHECK DEPOSIT PACKAGE | $ 1,082.50 | x2559 |
| 5/18/2026 | PAY PLUS | $ 1,059.87 | x1074 |
| 5/18/2026 | PAY PLUS | $ 1,007.13 | x1074 |
| 5/18/2026 | PAY PLUS | $ 1,005.84 | x1074 |
| 5/18/2026 | CHECK DEPOSIT PACKAGE | $ 959.56 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 922.76 | x1074 |
| 5/18/2026 | HUMANA INS CO | $ 859.25 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 847.52 | x1074 |
| 5/18/2026 | Optum VA CCN Reg | $ 833.21 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 816.88 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 759.34 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 741.82 | x1074 |
| 5/18/2026 | PAY PLUS | $ 740.23 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 729.93 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 722.07 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 703.89 | x1074 |
| 5/18/2026 | CARITEN HP | $ 696.45 | x1074 |
| 5/18/2026 | Optum VA CCN Reg | $ 640.24 | x1074 |
| 5/18/2026 | PAY PLUS | $ 620.04 | x1074 |
| 5/18/2026 | REAL TIME PAYMENT CREDIT, | $ 590.00 | x1074 |
| 5/18/2026 | REAL TIME PAYMENT CREDIT, | $ 568.65 | x1074 |
| 5/18/2026 | PAY PLUS | $ 530.28 | x1074 |
| 5/18/2026 | CHECK DEPOSIT PACKAGE | $ 505.00 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 497.08 | x1074 |
| 5/18/2026 | PAY PLUS | $ 494.49 | x1074 |
| 5/18/2026 | Optum VA CCN Reg | $ 487.08 | x1074 |
| 5/18/2026 | PAY PLUS | $ 469.16 | x1074 |
| 5/18/2026 | REAL TIME PAYMENT CREDIT, | $ 468.15 | x1074 |
| 5/18/2026 | CHECK DEPOSIT PACKAGE | $ 457.25 | x2559 |
| 5/18/2026 | 5 3 BANKCARD SYS | $ 439.21 | x4680 |
| 5/18/2026 | UnitedHealthcare | $ 434.98 | x1074 |
| 5/18/2026 | Real Time Payment Credit | $ 434.69 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/18/2026 | Optum VA CCN Reg | $ | 433.39 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 406.10 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 401.53 | x1074 |
| 5/18/2026 | EIC | $ | 397.46 | x1074 |
| 5/18/2026 | Marketplace | $ | 396.28 | x1074 |
| 5/18/2026 | PAY PLUS | $ | 393.06 | x1074 |
| 5/18/2026 | Optum VA CCN Reg | $ | 386.87 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 380.14 | x1074 |
| 5/18/2026 | PAY PLUS | $ | 371.81 | x1074 |
| 5/18/2026 | CHECK DEPOSIT PACKAGE | $ | 364.53 | x1074 |
| 5/18/2026 | HUMANA GOVERNMEN | $ | 361.05 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 334.99 | x1074 |
| 5/18/2026 | PAY PLUS | $ | 329.21 | x1074 |
| 5/18/2026 | Marketplace | $ | 321.55 | x1074 |
| 5/18/2026 | 5 3 BANKCARD SYS | $ | 321.29 | x4680 |
| 5/18/2026 | PAY PLUS | $ | 318.83 | x1074 |
| 5/18/2026 | Optum VA CCN Reg | $ | 316.34 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 310.15 | x1074 |
| 5/18/2026 | DEVOTED HEALTH P | $ | 306.18 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ | 298.30 | x1074 |
| 5/18/2026 | WPS-TMEP CONTRAC | $ | 283.75 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ | 273.47 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 267.77 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 265.15 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 241.13 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 239.40 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 234.02 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 231.91 | x1074 |
| 5/18/2026 | PAY PLUS | $ | 231.42 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 226.43 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 218.44 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ | 210.95 | x1074 |
| 5/18/2026 | Real Time Payment Credit | $ | 200.00 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 189.94 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 174.29 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 174.09 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ | 169.95 | x1074 |
| 5/18/2026 | PAY PLUS | $ | 168.30 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ | 165.88 | x1074 |
| 5/18/2026 | Optum VA CCN Reg | $ | 163.57 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 158.43 | x1074 |
| 5/18/2026 | Optum VA CCN Reg | $ | 155.54 | x1074 |
| 5/18/2026 | PAY PLUS | $ | 146.00 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ | 145.18 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ | 142.03 | x1074 |
| 5/18/2026 | PAY PLUS | $ | 138.59 | x1074 |
| 5/18/2026 | PAY PLUS | $ | 129.74 | x1074 |
| 5/18/2026 | PAY PLUS | $ | 129.37 | x1074 |
| 5/18/2026 | PAY PLUS | $ | 126.70 | x1074 |
| 5/18/2026 | PAY PLUS | $ | 114.30 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 109.23 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ | 104.83 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ | 103.85 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ | 103.68 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/18/2026 | UHC SUREST | $ 103.68 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 101.21 | x1074 |
| 5/18/2026 | Freedom Life Ins | $ 100.00 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 98.65 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 98.23 | x1074 |
| 5/18/2026 | PAY PLUS | $ 96.36 | x1074 |
| 5/18/2026 | Optum VA CCN Reg | $ 95.76 | x1074 |
| 5/18/2026 | REAL TIME PAYMENT CREDIT, | $ 90.00 | x7948 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 87.46 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 86.04 | x1074 |
| 5/18/2026 | PAY PLUS | $ 85.95 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 79.22 | x1074 |
| 5/18/2026 | PAY PLUS | $ 78.99 | x1074 |
| 5/18/2026 | PAY PLUS | $ 78.66 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 78.63 | x1074 |
| 5/18/2026 | 36   TREAS 310 | $ 75.00 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 68.87 | x1074 |
| 5/18/2026 | REAL TIME PAYMENT CREDIT, | $ 68.53 | x1074 |
| 5/18/2026 | PAY PLUS | $ 68.14 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 66.08 | x1074 |
| 5/18/2026 | DEVOTED HEALTH P | $ 65.84 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 58.87 | x1074 |
| 5/18/2026 | CIGNA EDGE TRANS | $ 49.70 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 49.07 | x1074 |
| 5/18/2026 | AETNA AS01 | $ 46.36 | x2559 |
| 5/18/2026 | UHC SUREST | $ 43.53 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 42.03 | x1074 |
| 5/18/2026 | CHECK DEPOSIT PACKAGE | $ 40.00 | x1074 |
| 5/18/2026 | PAY PLUS | $ 39.91 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 39.73 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 39.73 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 38.25 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 35.98 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 28.53 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 27.10 | x1074 |
| 5/18/2026 | PAY PLUS | $ 26.96 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 25.05 | x1074 |
| 5/18/2026 | PAY PLUS | $ 24.77 | x1074 |
| 5/18/2026 | CIGNA | $ 23.77 | x1074 |
| 5/18/2026 | PAY PLUS | $ 23.32 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 19.26 | x1074 |
| 5/18/2026 | PAY PLUS | $ 18.32 | x1074 |
| 5/18/2026 | PAY PLUS | $ 15.87 | x1074 |
| 5/18/2026 | PAY PLUS | $ 15.79 | x1074 |
| 5/18/2026 | CIGNA | $ 14.16 | x1074 |
| 5/18/2026 | AETNA AS01 | $ 14.11 | x2559 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 14.09 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 13.53 | x1074 |
| 5/18/2026 | PAY PLUS | $ 13.25 | x1074 |
| 5/18/2026 | PAY PLUS | $ 10.74 | x1074 |
| 5/18/2026 | PAY PLUS | $ 9.08 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 8.44 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ 5.53 | x1074 |
| 5/18/2026 | UNITEDHEALTHCARE | $ 5.06 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/18/2026 | UnitedHealthcare | $ | 4.65 | x1074 |
| 5/18/2026 | UnitedHealthcare | $ | 1.66 | x1074 |
| 5/18/2026 | Miscellaneous Deposit | $ | 32,769.49 | x1107 |
| 5/19/2026 | UnitedHealthcare | $ | 115,948.63 | x1074 |
| 5/19/2026 | A B MAC PT A AL | $ | 68,014.14 | x1074 |
| 5/19/2026 | HUMANA INS CO | $ | 21,632.09 | x1074 |
| 5/19/2026 | PAY PLUS | $ | 17,465.05 | x1074 |
| 5/19/2026 | EIC | $ | 12,021.79 | x1074 |
| 5/19/2026 | EIC | $ | 11,784.35 | x1074 |
| 5/19/2026 | HUMANA GOVERNMEN | $ | 10,387.50 | x1074 |
| 5/19/2026 | HUMANA INS CO | $ | 8,325.96 | x2559 |
| 5/19/2026 | HUMANA AHP | $ | 7,600.87 | x1074 |
| 5/19/2026 | WPS-TMEP CONTRAC | $ | 7,222.08 | x1074 |
| 5/19/2026 | HUMANA INS CO | $ | 6,355.91 | x2559 |
| 5/19/2026 | CARITEN HP | $ | 5,819.79 | x1074 |
| 5/19/2026 | EIC | $ | 4,780.11 | x2559 |
| 5/19/2026 | UnitedHealthcare | $ | 4,763.17 | x1074 |
| 5/19/2026 | PAY PLUS | $ | 4,397.83 | x1074 |
| 5/19/2026 | EIC | $ | 3,810.92 | x2559 |
| 5/19/2026 | HUMANA INS CO | $ | 3,796.82 | x1074 |
| 5/19/2026 | Real Time Payment Credit | $ | 2,772.00 | x1074 |
| 5/19/2026 | AETNA AS01 | $ | 2,756.10 | x1074 |
| 5/19/2026 | DEVOTED HEALTH P | $ | 2,610.82 | x1074 |
| 5/19/2026 | HUMANA INS CO | $ | 2,499.84 | x2559 |
| 5/19/2026 | DEVOTED HEALTH I | $ | 2,266.07 | x1074 |
| 5/19/2026 | CARITEN HP | $ | 2,116.11 | x2559 |
| 5/19/2026 | Real Time Payment Credit | $ | 1,799.67 | x1074 |
| 5/19/2026 | PAY PLUS | $ | 1,742.83 | x1074 |
| 5/19/2026 | B OF A-CBIC CLMS | $ | 1,738.28 | x1074 |
| 5/19/2026 | PAY PLUS | $ | 1,703.02 | x1074 |
| 5/19/2026 | CARITEN HP | $ | 1,696.04 | x2559 |
| 5/19/2026 | UnitedHealthcare | $ | 1,668.44 | x1074 |
| 5/19/2026 | Real Time Payment Credit | $ | 1,572.99 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ | 1,484.78 | x1074 |
| 5/19/2026 | HUMANA AHP | $ | 1,430.47 | x2559 |
| 5/19/2026 | EIC | $ | 1,228.92 | x2559 |
| 5/19/2026 | 5 3 BANKCARD SYS | $ | 1,214.84 | x4680 |
| 5/19/2026 | HUMANA INS CO | $ | 1,121.15 | x1074 |
| 5/19/2026 | HUMANA INS CO | $ | 1,103.29 | x1074 |
| 5/19/2026 | CARITEN HP | $ | 1,052.03 | x1074 |
| 5/19/2026 | Real Time Payment Credit | $ | 1,050.00 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ | 1,034.86 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ | 964.66 | x1074 |
| 5/19/2026 | MAC PTB ALGATN | $ | 948.70 | x1074 |
| 5/19/2026 | ACCESS HEALTH | $ | 881.06 | x4680 |
| 5/19/2026 | MAC PTB ALGATN | $ | 813.83 | x1074 |
| 5/19/2026 | PAY PLUS | $ | 802.74 | x1074 |
| 5/19/2026 | CARITEN HP | $ | 642.83 | x2559 |
| 5/19/2026 | Optum VA CCN Reg | $ | 642.20 | x1074 |
| 5/19/2026 | Optum VA CCN Reg | $ | 626.07 | x1074 |
| 5/19/2026 | EIC | $ | 587.86 | x1074 |
| 5/19/2026 | ACCESS HEALTH | $ | 509.54 | x4680 |
| 5/19/2026 | Optum VA CCN Reg | $ | 490.71 | x1074 |
| 5/19/2026 | HUMANA INS CO | $ | 469.47 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/19/2026 | REAL TIME PAYMENT CREDIT, | $ 437.89 | x7948 |
| 5/19/2026 | Optum VA CCN Reg | $ 413.50 | x2559 |
| 5/19/2026 | PAY PLUS | $ 366.32 | x1074 |
| 5/19/2026 | WPS-TMEP CONTRAC | $ 352.46 | x1074 |
| 5/19/2026 | MAC PTB ALGATN | $ 336.93 | x1074 |
| 5/19/2026 | CHECK DEPOSIT PACKAGE | $ 336.55 | x7345 |
| 5/19/2026 | UnitedHealthcare | $ 326.87 | x1074 |
| 5/19/2026 | AARP Supplementa | $ 322.27 | x1074 |
| 5/19/2026 | Optum VA CCN Reg | $ 302.06 | x1074 |
| 5/19/2026 | CHECK DEPOSIT PACKAGE | $ 300.00 | x1074 |
| 5/19/2026 | WPS-TMEP CONTRAC | $ 284.87 | x1074 |
| 5/19/2026 | PAY PLUS | $ 282.25 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ 267.01 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ 253.65 | x1074 |
| 5/19/2026 | EIC | $ 253.62 | x1074 |
| 5/19/2026 | CHECK DEPOSIT PACKAGE | $ 248.81 | x1074 |
| 5/19/2026 | CHECK DEPOSIT PACKAGE | $ 235.00 | x1074 |
| 5/19/2026 | Optum VA CCN Reg | $ 202.25 | x1074 |
| 5/19/2026 | MAC PTB ALGATN | $ 187.74 | x1074 |
| 5/19/2026 | PAY PLUS | $ 181.68 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ 178.89 | x1074 |
| 5/19/2026 | HUMANA INS CO | $ 176.26 | x1074 |
| 5/19/2026 | Optum VA CCN Reg | $ 163.57 | x1074 |
| 5/19/2026 | PAY PLUS | $ 156.51 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ 146.11 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ 141.96 | x1074 |
| 5/19/2026 | PAY PLUS | $ 139.33 | x1074 |
| 5/19/2026 | CHECK DEPOSIT PACKAGE | $ 135.00 | x1074 |
| 5/19/2026 | PAY PLUS | $ 131.14 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ 130.90 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ 128.86 | x1074 |
| 5/19/2026 | 36   TREAS 310 | $ 128.50 | x1074 |
| 5/19/2026 | PAY PLUS | $ 127.69 | x1074 |
| 5/19/2026 | Optum VA CCN Reg | $ 120.36 | x1074 |
| 5/19/2026 | PAY PLUS | $ 120.04 | x1074 |
| 5/19/2026 | 36   TREAS 310 | $ 115.00 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ 106.77 | x1074 |
| 5/19/2026 | AETNA AS01 | $ 106.25 | x2559 |
| 5/19/2026 | EIC | $ 101.10 | x1074 |
| 5/19/2026 | PAY PLUS | $ 99.06 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ 94.13 | x1074 |
| 5/19/2026 | Optum VA CCN Reg | $ 93.77 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ 71.00 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ 68.11 | x1074 |
| 5/19/2026 | Optum VA CCN Reg | $ 65.57 | x1074 |
| 5/19/2026 | Freedom Life Ins | $ 64.73 | x1074 |
| 5/19/2026 | PAY PLUS | $ 64.28 | x1074 |
| 5/19/2026 | MAC PTB ALGATN | $ 62.89 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ 62.15 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ 60.10 | x1074 |
| 5/19/2026 | PAY PLUS | $ 56.64 | x1074 |
| 5/19/2026 | PAY PLUS | $ 52.92 | x1074 |
| 5/19/2026 | B OF A-CBIC CLMS | $ 45.03 | x2559 |
| 5/19/2026 | UnitedHealthcare | $ 44.11 | x2559 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/19/2026 | PAY PLUS | $ | 43.13 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ | 37.34 | x1074 |
| 5/19/2026 | PAY PLUS | $ | 36.93 | x1074 |
| 5/19/2026 | PAY PLUS | $ | 34.94 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ | 34.35 | x2559 |
| 5/19/2026 | PAY PLUS | $ | 27.68 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ | 26.49 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ | 25.69 | x1074 |
| 5/19/2026 | WPS-TMEP CONTRAC | $ | 24.31 | x1074 |
| 5/19/2026 | HBPIL | $ | 23.77 | x1074 |
| 5/19/2026 | B OF A-CBIC CLMS | $ | 23.77 | x1074 |
| 5/19/2026 | PAY PLUS | $ | 22.78 | x1074 |
| 5/19/2026 | B OF A-CBIC CLMS | $ | 22.26 | x2559 |
| 5/19/2026 | HBPIL | $ | 16.10 | x2559 |
| 5/19/2026 | PAY PLUS | $ | 15.87 | x1074 |
| 5/19/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 5/19/2026 | BANCORPSV | $ | 15.00 | x7345 |
| 5/19/2026 | PAY PLUS | $ | 14.81 | x1074 |
| 5/19/2026 | PAY PLUS | $ | 13.44 | x1074 |
| 5/19/2026 | PAY PLUS | $ | 10.72 | x1074 |
| 5/19/2026 | AETNA AS01 | $ | 10.00 | x1074 |
| 5/19/2026 | HUMANA AHP | $ | 8.78 | x2559 |
| 5/19/2026 | PAY PLUS | $ | 8.37 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ | 3.64 | x1074 |
| 5/19/2026 | UnitedHealthcare | $ | 2.65 | x1074 |
| 5/19/2026 | Miscellaneous Deposit | $ | 27,537.35 | x1107 |
| 5/20/2026 | BCBSAL CROSS R | $ | 918,878.91 | x1074 |
| 5/20/2026 | ARGUS HEALTH SYS | $ | 71,513.22 | x4680 |
| 5/20/2026 | REAL TIME PAYMENT CREDIT, | $ | 55,942.37 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 50,431.43 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 43,918.98 | x1074 |
| 5/20/2026 | A B MAC PT A AL | $ | 39,075.50 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 23,385.39 | x1074 |
| 5/20/2026 | ACCESS HEALTH | $ | 19,919.20 | x4680 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 16,186.07 | x1074 |
| 5/20/2026 | ACCESS HEALTH | $ | 14,659.89 | x4680 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 14,450.12 | x1074 |
| 5/20/2026 | Optum VA CCN Reg | $ | 13,846.64 | x1074 |
| 5/20/2026 | BCBSAL CROSS F | $ | 13,561.90 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 12,076.04 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 11,129.15 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 10,666.31 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 10,321.84 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 8,297.91 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 7,516.73 | x1074 |
| 5/20/2026 | CHECK DEPOSIT PACKAGE | $ | 6,937.47 | x4680 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 6,907.55 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 6,797.38 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 6,795.06 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 5,744.21 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 5,268.11 | x1074 |
| 5/20/2026 | HUMANA GOVERNMEN | $ | 5,236.66 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 5,146.96 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 4,721.98 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/20/2026 | BCBSAL SHIELD R | $ | 4,121.18 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 3,662.01 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 3,643.03 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 3,533.82 | x1074 |
| 5/20/2026 | AETNA AS01 | $ | 3,216.36 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ | 3,154.37 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 2,495.83 | x2559 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 2,422.26 | x1074 |
| 5/20/2026 | AETNA AS01 | $ | 2,209.46 | x1074 |
| 5/20/2026 | Real Time Payment Credit | $ | 2,092.70 | x1074 |
| 5/20/2026 | Real Time Payment Credit | $ | 2,005.71 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 1,984.32 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 1,880.59 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 1,727.68 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 1,657.15 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 1,630.41 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ | 1,611.92 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 1,577.52 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 1,498.76 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 1,473.91 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 1,468.52 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 1,430.78 | x1074 |
| 5/20/2026 | 5 3 BANKCARD SYS | $ | 1,416.28 | x4680 |
| 5/20/2026 | MAC PTB ALGATN | $ | 1,414.29 | x1074 |
| 5/20/2026 | HUMANA GOVERNMEN | $ | 1,390.18 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 1,229.43 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 1,211.89 | x1074 |
| 5/20/2026 | CHECK DEPOSIT PACKAGE | $ | 1,195.00 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ | 1,183.59 | x1074 |
| 5/20/2026 | MAC PTB ALGATN | $ | 1,163.95 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 1,149.82 | x1074 |
| 5/20/2026 | WPS-TMEP CONTRAC | $ | 1,142.95 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 1,032.21 | x2559 |
| 5/20/2026 | Marketplace | $ | 986.41 | x1074 |
| 5/20/2026 | CHECK DEPOSIT PACKAGE | $ | 968.00 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 966.46 | x1074 |
| 5/20/2026 | CHECK DEPOSIT PACKAGE | $ | 959.84 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 874.17 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 863.85 | x1074 |
| 5/20/2026 | Marketplace | $ | 802.20 | x1074 |
| 5/20/2026 | Real Time Payment Credit | $ | 795.00 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 681.06 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 677.63 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 668.65 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ | 646.64 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 625.21 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 618.49 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 559.13 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 544.40 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 533.81 | x1074 |
| 5/20/2026 | 36  TREAS 310 | $ | 530.74 | x1074 |
| 5/20/2026 | 5 3 BANKCARD SYS | $ | 514.19 | x4680 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 499.27 | x1074 |
| 5/20/2026 | Real Time Payment Credit | $ | 475.00 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/20/2026 | BCBSAL SHIELD F | $ | 470.02 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 465.79 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ | 459.44 | x1074 |
| 5/20/2026 | HUMANA INS CO | $ | 457.41 | x2559 |
| 5/20/2026 | DEVOTED HEALTH P | $ | 454.87 | x1074 |
| 5/20/2026 | Optum VA CCN Reg | $ | 452.44 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 434.09 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 431.98 | x1074 |
| 5/20/2026 | AETNA AS01 | $ | 431.84 | x1074 |
| 5/20/2026 | AETNA A04 | $ | 429.96 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 427.85 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 427.05 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 424.95 | x2559 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 417.48 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 412.09 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 400.49 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 377.87 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 373.41 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ | 360.04 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 349.76 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 339.98 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 323.95 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 319.63 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 318.26 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 312.42 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 299.14 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 292.57 | x1074 |
| 5/20/2026 | Optum VA CCN Reg | $ | 272.96 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 264.63 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 260.73 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 254.51 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 253.87 | x1074 |
| 5/20/2026 | MAC PTB ALGATN | $ | 251.52 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 240.64 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 240.64 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 239.80 | x1074 |
| 5/20/2026 | BCBSAL SHIELD P | $ | 233.11 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ | 232.69 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 219.99 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 217.62 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 215.51 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 210.13 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 209.04 | x1074 |
| 5/20/2026 | BCBSAL SHIELD P | $ | 201.43 | x1074 |
| 5/20/2026 | UNITEDHEALTHCARE | $ | 200.00 | x1074 |
| 5/20/2026 | UHC Benefits Pla | $ | 200.00 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 198.20 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 197.42 | x1074 |
| 5/20/2026 | CHECK DEPOSIT PACKAGE | $ | 196.15 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 195.41 | x1074 |
| 5/20/2026 | REAL TIME PAYMENT CREDIT, | $ | 195.16 | x7948 |
| 5/20/2026 | DEVOTED HEALTH P | $ | 193.55 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 192.55 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 187.59 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/20/2026 | BCBSAL SHIELD F | $ 183.80 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ 177.96 | x1074 |
| 5/20/2026 | BCBSAL SHIELD P | $ 177.55 | x1074 |
| 5/20/2026 | CHECK DEPOSIT PACKAGE | $ 167.37 | x1074 |
| 5/20/2026 | BCBSAL SHIELD P | $ 156.01 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ 152.40 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ 149.21 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ 147.00 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ 139.52 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ 138.91 | x1074 |
| 5/20/2026 | CIGNA EDGE TRANS | $ 134.62 | x1074 |
| 5/20/2026 | PAY PLUS | $ 134.31 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ 134.01 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ 131.20 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ 129.96 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ 129.75 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ 129.75 | x1074 |
| 5/20/2026 | AARP Supplementa | $ 128.36 | x1074 |
| 5/20/2026 | CIGNA | $ 125.78 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ 122.89 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ 120.66 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ 118.51 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ 117.45 | x1074 |
| 5/20/2026 | PAY PLUS | $ 117.25 | x1074 |
| 5/20/2026 | PAY PLUS | $ 116.56 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ 113.97 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ 113.78 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ 113.78 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ 113.66 | x1074 |
| 5/20/2026 | Optum | $ 111.29 | x1074 |
| 5/20/2026 | BCBSAL SHIELD P | $ 109.08 | x1074 |
| 5/20/2026 | AETNA A04 | $ 108.86 | x2559 |
| 5/20/2026 | MAC PTB ALGATN | $ 108.37 | x1074 |
| 5/20/2026 | AETNA AS01 | $ 104.92 | x2559 |
| 5/20/2026 | DEVOTED HEALTH P | $ 104.36 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ 104.36 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ 103.28 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ 103.09 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ 103.09 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ 103.09 | x1074 |
| 5/20/2026 | 36   TREAS 310 | $ 100.15 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ 99.46 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ 98.32 | x1074 |
| 5/20/2026 | PAY PLUS | $ 95.87 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ 94.76 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ 94.56 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ 94.22 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ 91.48 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ 91.36 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ 90.83 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ 90.01 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ 88.98 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ 86.63 | x1074 |
| 5/20/2026 | PAY PLUS | $ 81.36 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/20/2026 | DEVOTED HEALTH I | $ | 80.44 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 76.09 | x1074 |
| 5/20/2026 | AETNA AS01 | $ | 76.08 | x2559 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 75.23 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 73.75 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 73.40 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 72.49 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ | 72.01 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 71.46 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 70.52 | x1074 |
| 5/20/2026 | GEHA UMR | $ | 67.39 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 66.98 | x2559 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 66.22 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 66.10 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 66.07 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ | 65.84 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 65.43 | x1074 |
| 5/20/2026 | CIGNA EDGE TRANS | $ | 62.97 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 62.79 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ | 62.67 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 61.32 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 60.39 | x1074 |
| 5/20/2026 | GEHA UMR | $ | 58.87 | x1074 |
| 5/20/2026 | EIC | $ | 58.39 | x2559 |
| 5/20/2026 | PAY PLUS | $ | 57.36 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 55.03 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 54.97 | x1074 |
| 5/20/2026 | BCBSAL SHIELD P | $ | 51.88 | x1074 |
| 5/20/2026 | AETNA AS01 | $ | 50.00 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 46.64 | x1074 |
| 5/20/2026 | BCBSAL SHIELD P | $ | 43.49 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 43.46 | x1074 |
| 5/20/2026 | AETNA AS01 | $ | 41.01 | x2559 |
| 5/20/2026 | PAY PLUS | $ | 40.44 | x1074 |
| 5/20/2026 | BCBSAL SHIELD P | $ | 38.23 | x1074 |
| 5/20/2026 | 36  TREAS 310 | $ | 35.00 | x1074 |
| 5/20/2026 | DEVOTED HEALTH I | $ | 31.36 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 30.88 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 29.21 | x1074 |
| 5/20/2026 | 36  TREAS 310 | $ | 26.72 | x1074 |
| 5/20/2026 | GEHA UMR | $ | 25.25 | x1074 |
| 5/20/2026 | BCBSAL SHIELD P | $ | 25.00 | x1074 |
| 5/20/2026 | AETNA AS01 | $ | 24.52 | x2559 |
| 5/20/2026 | BCBSAL SHIELD P | $ | 23.88 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/20/2026 | BCBSAL SHIELD P | $ | 18.85 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 18.32 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 5/20/2026 | AETNA AS01 | $ | 15.10 | x2559 |
| 5/20/2026 | DEVOTED HEALTH P | $ | 14.54 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 13.59 | x1074 |
| 5/20/2026 | 36  TREAS 310 | $ | 13.51 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 13.43 | x1074 |
| 5/20/2026 | PAY PLUS | $ | 11.33 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 5/20/2026 | 36   TREAS 310 | $ | 10.95 | x1074 |
| 5/20/2026 | 36   TREAS 310 | $ | 10.00 | x1074 |
| 5/20/2026 | 36   TREAS 310 | $ | 9.51 | x1074 |
| 5/20/2026 | DEVOTED HEALTH P | $ | 7.27 | x1074 |
| 5/20/2026 | BCBSAL SHIELD F | $ | 5.96 | x1074 |
| 5/20/2026 | UnitedHealthcare | $ | 2.65 | x1074 |
| 5/20/2026 | BCBSAL SHIELD R | $ | 1.34 | x1074 |
| 5/20/2026 | Miscellaneous Deposit | $ | 32,631.68 | x1107 |
| 5/21/2026 | ACCESS HEALTH | $ | 113,898.82 | x4680 |
| 5/21/2026 | FIRSTSOURCE SOLU | $ | 96,598.86 | x1074 |
| 5/21/2026 | A B MAC PT A AL | $ | 73,309.36 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 52,301.01 | x1074 |
| 5/21/2026 | Optum VA CCN Reg | $ | 31,662.06 | x1074 |
| 5/21/2026 | PAY PLUS | $ | 31,526.89 | x1074 |
| 5/21/2026 | HUMANA INS CO | $ | 22,593.12 | x1074 |
| 5/21/2026 | EIC | $ | 13,087.58 | x1074 |
| 5/21/2026 | DEVOTED HEALTH I | $ | 12,026.64 | x1074 |
| 5/21/2026 | PAY PLUS | $ | 9,090.06 | x1074 |
| 5/21/2026 | CARITEN HP | $ | 8,793.93 | x1074 |
| 5/21/2026 | ACCESS HEALTH | $ | 7,925.93 | x4680 |
| 5/21/2026 | HUMANA INS CO | $ | 7,555.02 | x2559 |
| 5/21/2026 | DEVOTED HEALTH I | $ | 5,735.52 | x1074 |
| 5/21/2026 | MAC PTB ALGATN | $ | 4,524.40 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 4,272.75 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 4,255.84 | x1074 |
| 5/21/2026 | 36   TREAS 310 | $ | 3,493.36 | x1074 |
| 5/21/2026 | REAL TIME PAYMENT CREDIT, | $ | 3,182.02 | x1074 |
| 5/21/2026 | AARP Supplementa | $ | 3,139.65 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 3,015.58 | x1074 |
| 5/21/2026 | Real Time Payment Credit | $ | 2,943.54 | x1074 |
| 5/21/2026 | REGIONS BANK WLB 2438 | $ | 2,868.06 | x1074 |
| 5/21/2026 | DEVOTED HEALTH P | $ | 2,746.22 | x1074 |
| 5/21/2026 | Optum VA CCN Reg | $ | 2,555.60 | x1074 |
| 5/21/2026 | Real Time Payment Credit | $ | 1,943.87 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 1,936.99 | x2559 |
| 5/21/2026 | Real Time Payment Credit | $ | 1,912.60 | x1074 |
| 5/21/2026 | WPS-TMEP CONTRAC | $ | 1,863.63 | x1074 |
| 5/21/2026 | CARITEN HP | $ | 1,844.01 | x2559 |
| 5/21/2026 | EIC | $ | 1,759.83 | x2559 |
| 5/21/2026 | Optum VA CCN Reg | $ | 1,709.57 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 1,446.32 | x1074 |
| 5/21/2026 | Optum VA CCN Reg | $ | 1,372.35 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 1,357.73 | x1074 |
| 5/21/2026 | HUMANA GOVERNMEN | $ | 1,317.44 | x1074 |
| 5/21/2026 | Optum VA CCN Reg | $ | 1,205.05 | x1074 |
| 5/21/2026 | 5 3 BANKCARD SYS | $ | 1,109.89 | x4680 |
| 5/21/2026 | 5 3 BANKCARD SYS | $ | 1,059.18 | x4680 |
| 5/21/2026 | UnitedHealthcare | $ | 1,051.73 | x1074 |
| 5/21/2026 | Optum VA CCN Reg | $ | 882.95 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 850.10 | x1074 |
| 5/21/2026 | Marketplace | $ | 839.66 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 667.50 | x1074 |
| 5/21/2026 | AETNA AS01 | $ | 642.53 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 610.75 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/21/2026 | UnitedHealthcare | $ | 597.43 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 580.83 | x1074 |
| 5/21/2026 | Optum VA CCN Reg | $ | 575.87 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 511.99 | x1074 |
| 5/21/2026 | Optum VA CCN Reg | $ | 501.82 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 497.32 | x1074 |
| 5/21/2026 | CHECK DEPOSIT PACKAGE | $ | 495.00 | x1074 |
| 5/21/2026 | PAY PLUS | $ | 429.57 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 429.15 | x1074 |
| 5/21/2026 | Optum VA CCN Reg | $ | 424.97 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 422.68 | x1074 |
| 5/21/2026 | DEVOTED HEALTH P | $ | 381.09 | x1074 |
| 5/21/2026 | Optum VA CCN Reg | $ | 368.14 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 362.15 | x1074 |
| 5/21/2026 | MAC PTB ALGATN | $ | 352.25 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 332.39 | x1074 |
| 5/21/2026 | Real Time Payment Credit | $ | 330.17 | x1074 |
| 5/21/2026 | Optum VA CCN Reg | $ | 327.14 | x1074 |
| 5/21/2026 | PAY PLUS | $ | 309.20 | x1074 |
| 5/21/2026 | CHECK DEPOSIT PACKAGE | $ | 304.32 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 287.64 | x1074 |
| 5/21/2026 | DEVOTED HEALTH P | $ | 281.30 | x1074 |
| 5/21/2026 | UHC SUREST | $ | 256.83 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 236.73 | x1074 |
| 5/21/2026 | Optum VA CCN Reg | $ | 222.58 | x1074 |
| 5/21/2026 | Optum VA CCN Reg | $ | 213.02 | x1074 |
| 5/21/2026 | EIC | $ | 210.15 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 202.00 | x1074 |
| 5/21/2026 | AARP Supplementa | $ | 184.51 | x1074 |
| 5/21/2026 | HUMANA INS CO | $ | 176.26 | x1074 |
| 5/21/2026 | Optum VA CCN Reg | $ | 165.71 | x2559 |
| 5/21/2026 | UnitedHealthcare | $ | 165.11 | x1074 |
| 5/21/2026 | AARP Supplementa | $ | 161.02 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 157.29 | x1074 |
| 5/21/2026 | WPS-TMEP CONTRAC | $ | 153.13 | x1074 |
| 5/21/2026 | PAY PLUS | $ | 150.13 | x1074 |
| 5/21/2026 | PAY PLUS | $ | 143.14 | x1074 |
| 5/21/2026 | CHECK DEPOSIT PACKAGE | $ | 138.96 | x1074 |
| 5/21/2026 | AETNA AS01 | $ | 128.80 | x2559 |
| 5/21/2026 | PAY PLUS | $ | 124.01 | x1074 |
| 5/21/2026 | Optum VA CCN Reg | $ | 121.85 | x1074 |
| 5/21/2026 | UHC SUREST | $ | 103.68 | x1074 |
| 5/21/2026 | PAY PLUS | $ | 101.77 | x1074 |
| 5/21/2026 | Freedom Life Ins | $ | 100.00 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 90.74 | x1074 |
| 5/21/2026 | PAY PLUS | $ | 89.02 | x1074 |
| 5/21/2026 | Optum VA CCN Reg | $ | 87.79 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ | 85.47 | x2559 |
| 5/21/2026 | UnitedHealthcare | $ | 79.13 | x1074 |
| 5/21/2026 | PAY PLUS | $ | 76.59 | x1074 |
| 5/21/2026 | AARP Supplementa | $ | 75.15 | x1074 |
| 5/21/2026 | CHECK DEPOSIT PACKAGE | $ | 75.00 | x1074 |
| 5/21/2026 | PAY PLUS | $ | 64.07 | x1074 |
| 5/21/2026 | MAC PTB ALGATN | $ | 62.88 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/21/2026 | UnitedHealthcare | $ 58.87 | x1074 |
| 5/21/2026 | PAY PLUS | $ 55.97 | x1074 |
| 5/21/2026 | PAY PLUS | $ 54.55 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ 43.73 | x1074 |
| 5/21/2026 | GEHA UMR | $ 40.65 | x1074 |
| 5/21/2026 | PAY PLUS | $ 39.24 | x1074 |
| 5/21/2026 | AARP Supplementa | $ 39.12 | x1074 |
| 5/21/2026 | REAL TIME PAYMENT CREDIT, | $ 33.33 | x7948 |
| 5/21/2026 | PAY PLUS | $ 31.19 | x1074 |
| 5/21/2026 | 36   TREAS 310 | $ 23.88 | x1074 |
| 5/21/2026 | 36   TREAS 310 | $ 23.77 | x1074 |
| 5/21/2026 | PAY PLUS | $ 23.32 | x1074 |
| 5/21/2026 | PAY PLUS | $ 23.32 | x1074 |
| 5/21/2026 | PAY PLUS | $ 23.32 | x1074 |
| 5/21/2026 | PAY PLUS | $ 20.42 | x1074 |
| 5/21/2026 | GEHA UMR | $ 19.30 | x1074 |
| 5/21/2026 | PAY PLUS | $ 18.49 | x1074 |
| 5/21/2026 | PAY PLUS | $ 18.32 | x1074 |
| 5/21/2026 | Marketplace | $ 17.44 | x1074 |
| 5/21/2026 | AARP Supplementa | $ 16.10 | x2559 |
| 5/21/2026 | PAY PLUS | $ 15.87 | x1074 |
| 5/21/2026 | PAY PLUS | $ 15.79 | x1074 |
| 5/21/2026 | PAY PLUS | $ 15.79 | x1074 |
| 5/21/2026 | PAY PLUS | $ 13.16 | x1074 |
| 5/21/2026 | AARP Supplementa | $ 11.49 | x1074 |
| 5/21/2026 | PAY PLUS | $ 9.50 | x1074 |
| 5/21/2026 | PAY PLUS | $ 9.33 | x1074 |
| 5/21/2026 | PAY PLUS | $ 9.13 | x1074 |
| 5/21/2026 | PAY PLUS | $ 6.53 | x1074 |
| 5/21/2026 | UHC SUREST | $ 3.87 | x1074 |
| 5/21/2026 | UnitedHealthcare | $ 2.65 | x1074 |
| 5/21/2026 | Miscellaneous Deposit | $ 22,953.72 | x1107 |
| 5/22/2026 | VERITY SOLUTIONS | $ 580,702.08 | x4680 |
| 5/22/2026 | A B MAC PT A AL | $ 82,098.25 | x1074 |
| 5/22/2026 | ACCESS HEALTH | $ 33,182.56 | x4680 |
| 5/22/2026 | DEVOTED HEALTH I | $ 31,393.94 | x1074 |
| 5/22/2026 | REAL TIME PAYMENT CREDIT, | $ 17,546.95 | x1074 |
| 5/22/2026 | CARITEN HP | $ 11,611.57 | x1074 |
| 5/22/2026 | HUMANA INS CO | $ 10,513.84 | x2559 |
| 5/22/2026 | DEVOTED HEALTH P | $ 9,410.59 | x1074 |
| 5/22/2026 | Optum VA CCN Reg | $ 7,009.71 | x1074 |
| 5/22/2026 | CIGNA | $ 4,598.39 | x1074 |
| 5/22/2026 | PAY PLUS | $ 3,483.83 | x1074 |
| 5/22/2026 | EIC | $ 3,267.50 | x2559 |
| 5/22/2026 | CIGNA EDGE TRANS | $ 2,961.95 | x1074 |
| 5/22/2026 | Optum VA CCN Reg | $ 2,952.22 | x1074 |
| 5/22/2026 | Real Time Payment Credit | $ 2,913.92 | x1074 |
| 5/22/2026 | ACCESS HEALTH | $ 2,848.70 | x4680 |
| 5/22/2026 | CIGNA | $ 2,782.25 | x1074 |
| 5/22/2026 | HUMANA INS CO | $ 2,466.93 | x1074 |
| 5/22/2026 | CARITEN HP | $ 2,388.12 | x2559 |
| 5/22/2026 | PAY PLUS | $ 2,238.49 | x1074 |
| 5/22/2026 | CHECK DEPOSIT PACKAGE | $ 1,900.00 | x7035 |
| 5/22/2026 | Real Time Payment Credit | $ 1,825.35 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/22/2026 | AETNA AS01 | $ 1,736.00 | x1074 |
| 5/22/2026 | 5 3 BANKCARD SYS | $ 1,416.93 | x4680 |
| 5/22/2026 | MAC PTB ALGATN | $ 1,373.71 | x1074 |
| 5/22/2026 | PAY PLUS | $ 1,296.99 | x1074 |
| 5/22/2026 | Real Time Payment Credit | $ 1,248.00 | x1074 |
| 5/22/2026 | PAY PLUS | $ 1,208.59 | x1074 |
| 5/22/2026 | PAY PLUS | $ 1,173.08 | x1074 |
| 5/22/2026 | CHECK DEPOSIT PACKAGE | $ 1,159.64 | x2559 |
| 5/22/2026 | MAC PTB ALGATN | $ 1,133.46 | x1074 |
| 5/22/2026 | HUMANA INS CO | $ 975.42 | x1074 |
| 5/22/2026 | CHECK DEPOSIT PACKAGE | $ 950.00 | x1074 |
| 5/22/2026 | CHECK DEPOSIT PACKAGE | $ 939.00 | x1074 |
| 5/22/2026 | Optum VA CCN Reg | $ 914.02 | x1074 |
| 5/22/2026 | Optum VA CCN Reg | $ 909.57 | x1074 |
| 5/22/2026 | UnitedHealthcare | $ 909.05 | x1074 |
| 5/22/2026 | 5 3 BANKCARD SYS | $ 837.56 | x4680 |
| 5/22/2026 | Optum VA CCN Reg | $ 729.45 | x1074 |
| 5/22/2026 | Optum VA CCN Reg | $ 677.26 | x1074 |
| 5/22/2026 | PAY PLUS | $ 664.14 | x1074 |
| 5/22/2026 | CHECK DEPOSIT PACKAGE | $ 651.92 | x1074 |
| 5/22/2026 | WPS-TMEP CONTRAC | $ 610.62 | x1074 |
| 5/22/2026 | MAC PTB ALGATN | $ 541.22 | x1074 |
| 5/22/2026 | Optum VA CCN Reg | $ 487.99 | x1074 |
| 5/22/2026 | DEVOTED HEALTH I | $ 471.02 | x1074 |
| 5/22/2026 | Real Time Payment Credit | $ 455.00 | x1074 |
| 5/22/2026 | PAY PLUS | $ 451.26 | x1074 |
| 5/22/2026 | PAY PLUS | $ 429.88 | x1074 |
| 5/22/2026 | Optum VA CCN Reg | $ 417.51 | x2559 |
| 5/22/2026 | MAC PTB ALGATN | $ 400.59 | x1074 |
| 5/22/2026 | PAY PLUS | $ 398.87 | x1074 |
| 5/22/2026 | PAY PLUS | $ 392.40 | x1074 |
| 5/22/2026 | HUMANA GOVERNMEN | $ 381.67 | x1074 |
| 5/22/2026 | PAY PLUS | $ 368.75 | x1074 |
| 5/22/2026 | PAY PLUS | $ 363.65 | x1074 |
| 5/22/2026 | MAC PTB ALGATN | $ 305.45 | x1074 |
| 5/22/2026 | UNITEDHEALTHCARE | $ 299.00 | x1074 |
| 5/22/2026 | PAY PLUS | $ 285.70 | x1074 |
| 5/22/2026 | CIGNA | $ 281.66 | x1074 |
| 5/22/2026 | PAY PLUS | $ 267.62 | x1074 |
| 5/22/2026 | PAY PLUS | $ 263.72 | x1074 |
| 5/22/2026 | PAY PLUS | $ 260.93 | x1074 |
| 5/22/2026 | HUMANA AHP | $ 256.43 | x1074 |
| 5/22/2026 | EIC | $ 249.29 | x1074 |
| 5/22/2026 | PAY PLUS | $ 231.12 | x1074 |
| 5/22/2026 | HUMANA AHP | $ 222.54 | x2559 |
| 5/22/2026 | PAY PLUS | $ 221.76 | x1074 |
| 5/22/2026 | UnitedHealthcare | $ 200.00 | x1074 |
| 5/22/2026 | UnitedHealthcare | $ 200.00 | x1074 |
| 5/22/2026 | PAY PLUS | $ 186.52 | x1074 |
| 5/22/2026 | PAY PLUS | $ 185.32 | x1074 |
| 5/22/2026 | CARITEN HP | $ 166.14 | x1074 |
| 5/22/2026 | Optum VA CCN Reg | $ 163.57 | x1074 |
| 5/22/2026 | PAY PLUS | $ 156.20 | x1074 |
| 5/22/2026 | CHECK DEPOSIT PACKAGE | $ 152.82 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/22/2026 | CHECK DEPOSIT PACKAGE | $ 148.00 | x2559 |
| 5/22/2026 | PAY PLUS | $ 146.74 | x1074 |
| 5/22/2026 | REAL TIME PAYMENT CREDIT, | $ 143.63 | x7948 |
| 5/22/2026 | PAY PLUS | $ 140.77 | x1074 |
| 5/22/2026 | MAC PTB ALGATN | $ 139.93 | x1074 |
| 5/22/2026 | PAY PLUS | $ 135.11 | x1074 |
| 5/22/2026 | Optum VA CCN Reg | $ 125.23 | x1074 |
| 5/22/2026 | HMP | $ 123.49 | x2559 |
| 5/22/2026 | PAY PLUS | $ 122.11 | x1074 |
| 5/22/2026 | PAY PLUS | $ 120.04 | x1074 |
| 5/22/2026 | PAY PLUS | $ 111.12 | x1074 |
| 5/22/2026 | UNITEDHEALTHCARE | $ 110.43 | x1074 |
| 5/22/2026 | Optum VA CCN Reg | $ 110.00 | x1074 |
| 5/22/2026 | WPS-TMEP CONTRAC | $ 107.58 | x1074 |
| 5/22/2026 | PAY PLUS | $ 105.71 | x1074 |
| 5/22/2026 | CHECK DEPOSIT PACKAGE | $ 100.00 | x1074 |
| 5/22/2026 | EIC | $ 94.27 | x1074 |
| 5/22/2026 | Optum VA CCN Reg | $ 91.27 | x1074 |
| 5/22/2026 | Optum Risk and Q | $ 90.00 | x1074 |
| 5/22/2026 | PAY PLUS | $ 84.65 | x1074 |
| 5/22/2026 | UNITEDHEALTHCARE | $ 81.15 | x1074 |
| 5/22/2026 | UnitedHealthcare | $ 78.87 | x1074 |
| 5/22/2026 | 36  TREAS 310 | $ 75.00 | x1074 |
| 5/22/2026 | PAY PLUS | $ 74.37 | x1074 |
| 5/22/2026 | MAC PTB ALGATN | $ 72.61 | x1074 |
| 5/22/2026 | PAY PLUS | $ 68.02 | x1074 |
| 5/22/2026 | PAY PLUS | $ 65.73 | x1074 |
| 5/22/2026 | CHECK DEPOSIT PACKAGE | $ 60.00 | x1074 |
| 5/22/2026 | PAY PLUS | $ 58.47 | x1074 |
| 5/22/2026 | UNITEDHEALTHCARE | $ 49.92 | x1074 |
| 5/22/2026 | CIGNA | $ 45.24 | x1074 |
| 5/22/2026 | PAY PLUS | $ 39.84 | x1074 |
| 5/22/2026 | PAY PLUS | $ 33.64 | x1074 |
| 5/22/2026 | PAY PLUS | $ 30.64 | x1074 |
| 5/22/2026 | PAY PLUS | $ 26.10 | x1074 |
| 5/22/2026 | UNITEDHEALTHCARE | $ 25.05 | x1074 |
| 5/22/2026 | PAY PLUS | $ 24.66 | x1074 |
| 5/22/2026 | AARP Supplementa | $ 23.77 | x1074 |
| 5/22/2026 | PAY PLUS | $ 23.32 | x1074 |
| 5/22/2026 | PAY PLUS | $ 23.32 | x1074 |
| 5/22/2026 | PAY PLUS | $ 22.88 | x1074 |
| 5/22/2026 | PAY PLUS | $ 21.71 | x1074 |
| 5/22/2026 | CHECK DEPOSIT PACKAGE | $ 20.00 | x2559 |
| 5/22/2026 | PAY PLUS | $ 19.58 | x1074 |
| 5/22/2026 | PAY PLUS | $ 17.23 | x1074 |
| 5/22/2026 | PAY PLUS | $ 16.96 | x1074 |
| 5/22/2026 | PAY PLUS | $ 15.79 | x1074 |
| 5/22/2026 | PAY PLUS | $ 15.79 | x1074 |
| 5/22/2026 | REGIONS BANK WLB 2438 | $ 15.00 | x1074 |
| 5/22/2026 | PAY PLUS | $ 13.43 | x1074 |
| 5/22/2026 | PAY PLUS | $ 12.83 | x1074 |
| 5/22/2026 | PAY PLUS | $ 12.62 | x1074 |
| 5/22/2026 | PAY PLUS | $ 10.92 | x1074 |
| 5/22/2026 | PAY PLUS | $ 10.74 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|-------------------|--------|--|----------------|
| 5/22/2026 | PAY PLUS | $ | 4.56 | x1074 |
| 5/22/2026 | PAY PLUS | $ | 4.51 | x1074 |
| 5/22/2026 | MEDE AMERICA CDA | $ | 2.50 | x4680 |
| 5/22/2026 | Miscellaneous Deposit | $ | 25,216.14 | x1107 |
| 5/26/2026 | GAINWELL TECHNOL | $ | 553,736.16 | x1203 |
| 5/26/2026 | A B MAC PT A AL | $ | 222,355.16 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 141,710.43 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 111,980.29 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 108,972.68 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 105,410.48 | x1074 |
| 5/26/2026 | ACCESS HEALTH | $ | 63,109.35 | x4680 |
| 5/26/2026 | HUMANA INS CO | $ | 48,026.45 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 42,320.73 | x1074 |
| 5/26/2026 | GAINWELL TECHNOL | $ | 36,208.01 | x4680 |
| 5/26/2026 | DEVOTED HEALTH P | $ | 32,788.22 | x1074 |
| 5/26/2026 | WALGREENCO | $ | 30,830.79 | x1074 |
| 5/26/2026 | Marketplace | $ | 30,551.23 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 28,765.18 | x1074 |
| 5/26/2026 | AETNA AS01 | $ | 25,371.07 | x1074 |
| 5/26/2026 | GAINWELL TECHNOL | $ | 22,580.67 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 21,124.31 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 21,110.84 | x1074 |
| 5/26/2026 | REAL TIME PAYMENT CREDIT, | $ | 19,869.13 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ | 18,784.18 | x1074 |
| 5/26/2026 | LIBERTY COMPUTER | $ | 17,155.10 | x4680 |
| 5/26/2026 | HUMANA INS CO | $ | 12,940.60 | x2559 |
| 5/26/2026 | EIC | $ | 10,771.40 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 8,961.64 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 8,872.23 | x2559 |
| 5/26/2026 | ACCESS HEALTH | $ | 7,883.64 | x4680 |
| 5/26/2026 | PAY PLUS | $ | 7,344.78 | x1074 |
| 5/26/2026 | GAINWELL TECHNOL | $ | 6,884.00 | x1203 |
| 5/26/2026 | UnitedHealthcare | $ | 5,965.13 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 5,930.26 | x2559 |
| 5/26/2026 | EIC | $ | 5,606.54 | x2559 |
| 5/26/2026 | Optum VA CCN Reg | $ | 5,347.71 | x1074 |
| 5/26/2026 | WPS-TMEP CONTRAC | $ | 4,789.36 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 4,660.84 | x2559 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 4,335.27 | x2559 |
| 5/26/2026 | DEVOTED HEALTH I | $ | 4,334.58 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 4,273.73 | x2559 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 4,226.96 | x2559 |
| 5/26/2026 | UNITEDHEALTHCARE | $ | 4,146.62 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ | 3,954.53 | x1074 |
| 5/26/2026 | REAL TIME PAYMENT CREDIT, | $ | 3,759.02 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 3,711.85 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 3,707.17 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 3,575.24 | x2559 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 3,522.62 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 3,424.00 | x2559 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 3,415.76 | x2559 |
| 5/26/2026 | GAINWELL TECHNOL | $ | 3,307.32 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 3,299.95 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 3,222.11 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 3,154.09 | x2559 |
| 5/26/2026 | UnitedHealthcare | $ 3,102.22 | x1074 |
| 5/26/2026 | REAL TIME PAYMENT CREDIT, | $ 2,955.38 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 2,940.44 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 2,830.39 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 2,741.21 | x2559 |
| 5/26/2026 | UnitedHealthcare | $ 2,596.06 | x2559 |
| 5/26/2026 | PAY PLUS | $ 2,550.60 | x1074 |
| 5/26/2026 | PAY PLUS | $ 2,398.53 | x1074 |
| 5/26/2026 | PAY PLUS | $ 2,352.46 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 2,232.10 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 2,223.60 | x2559 |
| 5/26/2026 | CARITEN HP | $ 2,222.01 | x2559 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 1,977.68 | x2559 |
| 5/26/2026 | MAC PTB ALGATN | $ 1,910.05 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 1,869.35 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 1,864.34 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 1,518.38 | x1074 |
| 5/26/2026 | REAL TIME PAYMENT CREDIT, | $ 1,505.53 | x1074 |
| 5/26/2026 | PAY PLUS | $ 1,490.32 | x1074 |
| 5/26/2026 | GAINWELL TECHNOL | $ 1,402.63 | x4680 |
| 5/26/2026 | MAC PTB ALGATN | $ 1,339.51 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 1,324.03 | x1074 |
| 5/26/2026 | 5 3 BANKCARD SYS | $ 1,321.98 | x4680 |
| 5/26/2026 | DEVOTED HEALTH I | $ 1,303.59 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 1,300.68 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 1,298.01 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 1,280.29 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 1,240.11 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ 1,230.41 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 1,215.88 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 1,164.57 | x2559 |
| 5/26/2026 | UnitedHealthcare | $ 1,157.14 | x1074 |
| 5/26/2026 | 5 3 BANKCARD SYS | $ 1,150.20 | x4680 |
| 5/26/2026 | PAY PLUS | $ 1,060.75 | x1074 |
| 5/26/2026 | Marketplace | $ 1,024.88 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 1,008.92 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 967.45 | x1074 |
| 5/26/2026 | GAINWELL TECHNOL | $ 933.52 | x1074 |
| 5/26/2026 | CARITEN HP | $ 922.35 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ 922.33 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 890.55 | x1074 |
| 5/26/2026 | HUMANA GOVERNMEN | $ 850.62 | x1074 |
| 5/26/2026 | PAY PLUS | $ 813.00 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 750.11 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 662.31 | x2559 |
| 5/26/2026 | DEVOTED HEALTH I | $ 658.64 | x1074 |
| 5/26/2026 | Real Time Payment Credit | $ 642.00 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 617.04 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 611.99 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 611.09 | x1074 |
| 5/26/2026 | REAL TIME PAYMENT CREDIT, | $ 611.04 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 570.18 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 564.60 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/26/2026 | PAY PLUS | $ 558.07 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 529.72 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 528.73 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 525.44 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ 525.40 | x1074 |
| 5/26/2026 | PAY PLUS | $ 520.13 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ 515.20 | x1074 |
| 5/26/2026 | PAY PLUS | $ 511.96 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 487.47 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ 487.05 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 485.01 | x1074 |
| 5/26/2026 | CIGNA | $ 475.93 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ 473.21 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 472.04 | x1074 |
| 5/26/2026 | PAY PLUS | $ 471.14 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ 464.39 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 422.65 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ 420.94 | x1074 |
| 5/26/2026 | REAL TIME PAYMENT CREDIT, | $ 412.42 | x1074 |
| 5/26/2026 | EIC | $ 410.88 | x1074 |
| 5/26/2026 | PAY PLUS | $ 393.53 | x1074 |
| 5/26/2026 | MAC PTB ALGATN | $ 368.03 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ 349.18 | x1074 |
| 5/26/2026 | 5 3 BANKCARD SYS | $ 346.92 | x4680 |
| 5/26/2026 | PAY PLUS | $ 345.46 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ 340.76 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 308.24 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 305.28 | x1074 |
| 5/26/2026 | PAY PLUS | $ 302.14 | x1074 |
| 5/26/2026 | PAY PLUS | $ 293.65 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 284.84 | x1074 |
| 5/26/2026 | REAL TIME PAYMENT CREDIT, | $ 280.09 | x7948 |
| 5/26/2026 | DEVOTED HEALTH I | $ 277.42 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 276.99 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 273.73 | x1074 |
| 5/26/2026 | PAY PLUS | $ 273.46 | x1074 |
| 5/26/2026 | HUMANA AHP | $ 270.97 | x2559 |
| 5/26/2026 | UnitedHealthcare | $ 266.71 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 264.57 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 253.32 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 245.64 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 238.59 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ 233.38 | x1074 |
| 5/26/2026 | PAY PLUS | $ 227.98 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 223.90 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 222.51 | x1074 |
| 5/26/2026 | GEHA UMR | $ 221.29 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 219.83 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 218.64 | x1074 |
| 5/26/2026 | PAY PLUS | $ 212.05 | x1074 |
| 5/26/2026 | WPS-TMEP CONTRAC | $ 205.88 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 204.07 | x1074 |
| 5/26/2026 | PAY PLUS | $ 203.20 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 201.99 | x2559 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/26/2026 | PAY PLUS | $ | 201.62 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 200.00 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 198.34 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ | 196.89 | x1074 |
| 5/26/2026 | REAL TIME PAYMENT CREDIT, | $ | 194.17 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 174.25 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 167.01 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 164.93 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 158.53 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ | 158.51 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ | 157.74 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 156.48 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 156.20 | x1074 |
| 5/26/2026 | 5 3 BANKCARD SYS | $ | 154.78 | x4680 |
| 5/26/2026 | GAINWELL TECHNOL | $ | 153.48 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ | 152.64 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 151.97 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 151.52 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 150.26 | x1074 |
| 5/26/2026 | REAL TIME PAYMENT CREDIT, | $ | 150.00 | x1074 |
| 5/26/2026 | REAL TIME PAYMENT CREDIT, | $ | 150.00 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ | 149.87 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 149.36 | x1074 |
| 5/26/2026 | PayPlus | $ | 147.15 | x1074 |
| 5/26/2026 | Marketplace | $ | 146.59 | x1074 |
| 5/26/2026 | MAC PTB ALGATN | $ | 145.22 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 144.73 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 143.61 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 142.46 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 141.39 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 140.52 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ | 138.11 | x1074 |
| 5/26/2026 | CARITEN HP | $ | 136.29 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 135.74 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 135.49 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 129.19 | x2559 |
| 5/26/2026 | DEVOTED HEALTH P | $ | 127.55 | x1074 |
| 5/26/2026 | AETNA AS01 | $ | 124.54 | x2559 |
| 5/26/2026 | UnitedHealthcare | $ | 124.17 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ | 123.13 | x1074 |
| 5/26/2026 | 36   TREAS 310 | $ | 121.26 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 120.81 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ | 118.72 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ | 117.40 | x1074 |
| 5/26/2026 | Optum VA CCN Reg | $ | 117.24 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ | 117.02 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ | 116.44 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ | 116.44 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 114.50 | x1074 |
| 5/26/2026 | HBPIL | $ | 112.93 | x2559 |
| 5/26/2026 | GEHA UMR | $ | 111.69 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 108.60 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 108.57 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 108.38 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/26/2026 | PAY PLUS | $ 108.33 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 107.80 | x1074 |
| 5/26/2026 | PAY PLUS | $ 106.33 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ 103.68 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ 103.68 | x1074 |
| 5/26/2026 | PAY PLUS | $ 101.71 | x1074 |
| 5/26/2026 | CIGNA | $ 98.80 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ 96.97 | x2559 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 95.13 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 94.96 | x1074 |
| 5/26/2026 | 36   TREAS 310 | $ 93.93 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ 92.68 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ 92.56 | x1074 |
| 5/26/2026 | PAY PLUS | $ 90.88 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 90.30 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 84.76 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 84.57 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 84.38 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ 84.38 | x1074 |
| 5/26/2026 | Marketplace | $ 84.35 | x1074 |
| 5/26/2026 | PAY PLUS | $ 83.06 | x1074 |
| 5/26/2026 | REAL TIME PAYMENT CREDIT, | $ 81.14 | x2559 |
| 5/26/2026 | DEVOTED HEALTH I | $ 80.31 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ 80.21 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ 80.18 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ 79.54 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 78.37 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ 77.65 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 77.50 | x2559 |
| 5/26/2026 | UNITEDHEALTHCARE | $ 75.25 | x1074 |
| 5/26/2026 | 36   TREAS 310 | $ 75.00 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 73.47 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 73.13 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 72.53 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 72.27 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ 72.27 | x1074 |
| 5/26/2026 | PAY PLUS | $ 69.97 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 69.01 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ 68.87 | x1074 |
| 5/26/2026 | United HealthCar | $ 68.53 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ 65.84 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 65.46 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ 64.73 | x1074 |
| 5/26/2026 | PAY PLUS | $ 63.20 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 62.67 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ 62.34 | x1074 |
| 5/26/2026 | DEVOTED HEALTH P | $ 61.43 | x1074 |
| 5/26/2026 | PayPlus | $ 61.10 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ 60.94 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 60.23 | x1074 |
| 5/26/2026 | PAY PLUS | $ 60.17 | x1074 |
| 5/26/2026 | PAY PLUS | $ 58.45 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 56.65 | x1074 |
| 5/26/2026 | UHC Surest | $ 56.44 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/26/2026 | UNITEDHEALTHCARE | $ | 54.82 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 54.44 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 53.30 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 50.11 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ | 49.82 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ | 48.87 | x2559 |
| 5/26/2026 | UnitedHealthcare | $ | 48.08 | x1074 |
| 5/26/2026 | MAC PTB ALGATN | $ | 46.98 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ | 45.15 | x1074 |
| 5/26/2026 | AETNA AS01 | $ | 45.02 | x2559 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 45.00 | x2559 |
| 5/26/2026 | UNITEDHEALTHCARE | $ | 43.53 | x1074 |
| 5/26/2026 | AARP Supplementa | $ | 42.60 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 41.63 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 41.01 | x2559 |
| 5/26/2026 | GAINWELL TECHNOL | $ | 39.17 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ | 38.53 | x1074 |
| 5/26/2026 | 36   TREAS 310 | $ | 35.00 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 33.99 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ | 30.66 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 27.75 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ | 26.61 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 25.29 | x1074 |
| 5/26/2026 | HUMANA INS CO | $ | 24.96 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 23.95 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 18.66 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 18.32 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 18.00 | x2559 |
| 5/26/2026 | PAY PLUS | $ | 17.66 | x1074 |
| 5/26/2026 | B OF A-CBIC CLMS | $ | 17.56 | x2559 |
| 5/26/2026 | UnitedHealthcare | $ | 17.40 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 17.23 | x2559 |
| 5/26/2026 | UnitedHealthcare | $ | 16.16 | x1074 |
| 5/26/2026 | 36   TREAS 310 | $ | 15.00 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 13.43 | x1074 |
| 5/26/2026 | 36   TREAS 310 | $ | 11.55 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 10.80 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 10.45 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 10.30 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ | 10.06 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 10.00 | x2559 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ | 10.00 | x2559 |
| 5/26/2026 | DEVOTED HEALTH I | $ | 9.83 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ | 9.31 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 9.13 | x1074 |
| 5/26/2026 | Optum VA CCN Reg | $ | 8.96 | x1074 |
| 5/26/2026 | DEVOTED HEALTH I | $ | 8.82 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 8.68 | x1074 |
| 5/26/2026 | PAY PLUS | $ | 8.40 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ | 7.64 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/26/2026 | UNITEDHEALTHCARE | $ 6.99 | x1074 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 5.00 | x2559 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 5.00 | x2559 |
| 5/26/2026 | CHECK DEPOSIT PACKAGE | $ 5.00 | x2559 |
| 5/26/2026 | UHC SUREST | $ 2.10 | x2559 |
| 5/26/2026 | PAY PLUS | $ 1.46 | x1074 |
| 5/26/2026 | UNITEDHEALTHCARE | $ 1.34 | x1074 |
| 5/26/2026 | UnitedHealthcare | $ 0.12 | x1074 |
| 5/26/2026 | Miscellaneous Deposit | $ 78,352.90 | x1107 |
| 5/27/2026 | BCBSAL CROSS R | $ 914,543.35 | x1074 |
| 5/27/2026 | ACCESS HEALTH | $ 147,768.95 | x4680 |
| 5/27/2026 | A B MAC PT A AL | $ 99,603.51 | x1074 |
| 5/27/2026 | EIC | $ 65,560.00 | x1074 |
| 5/27/2026 | EIC | $ 51,240.74 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ 48,794.85 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 41,937.07 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 33,676.50 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 32,232.63 | x1074 |
| 5/27/2026 | EIC | $ 31,698.55 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 30,311.76 | x1074 |
| 5/27/2026 | CARITEN HP | $ 28,361.66 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 23,196.80 | x1074 |
| 5/27/2026 | HUMANA INS CO | $ 21,783.36 | x1074 |
| 5/27/2026 | HUMANA INS CO | $ 21,379.99 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 20,147.45 | x1074 |
| 5/27/2026 | ARGUS HEALTH SYS | $ 17,864.23 | x4680 |
| 5/27/2026 | BCBSAL CROSS F | $ 15,362.52 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 15,057.23 | x1074 |
| 5/27/2026 | HUMANA INS CO | $ 14,125.48 | x2559 |
| 5/27/2026 | ACCESS HEALTH | $ 13,744.26 | x4680 |
| 5/27/2026 | EIC | $ 10,245.54 | x2559 |
| 5/27/2026 | CARITEN HP | $ 9,762.95 | x1074 |
| 5/27/2026 | CIGNA | $ 8,947.78 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 8,772.49 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 7,105.19 | x1074 |
| 5/27/2026 | HUMANA INS CO | $ 7,074.58 | x2559 |
| 5/27/2026 | BCBSAL CROSS P | $ 6,964.24 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 6,336.68 | x1074 |
| 5/27/2026 | CARITEN HP | $ 6,114.58 | x2559 |
| 5/27/2026 | PAY PLUS | $ 6,056.06 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 5,934.53 | x1074 |
| 5/27/2026 | HUMANA GOVERNMEN | $ 5,921.55 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 5,516.15 | x1074 |
| 5/27/2026 | MAC PTB ALGATN | $ 5,305.11 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 5,166.99 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ 4,939.44 | x1074 |
| 5/27/2026 | EIC | $ 4,908.77 | x2559 |
| 5/27/2026 | AETNA AS01 | $ 4,272.25 | x1074 |
| 5/27/2026 | HUMANA INS CO | $ 4,199.88 | x2559 |
| 5/27/2026 | UnitedHealthcare | $ 4,107.22 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 4,033.74 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 3,919.36 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 3,736.23 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 3,669.70 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/27/2026 | BCBSAL SHIELD R | $ 3,510.63 | x1074 |
| 5/27/2026 | Real Time Payment Credit | $ 3,248.74 | x1074 |
| 5/27/2026 | WPS-TMEP CONTRAC | $ 3,033.30 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 3,024.23 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ 3,019.65 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 3,002.15 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ 2,997.16 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 2,906.68 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 2,738.88 | x1074 |
| 5/27/2026 | EIC | $ 2,680.42 | x2559 |
| 5/27/2026 | BCBSAL SHIELD F | $ 2,592.28 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ 2,386.00 | x1074 |
| 5/27/2026 | CIGNA | $ 2,366.73 | x1074 |
| 5/27/2026 | Real Time Payment Credit | $ 2,318.50 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ 2,006.70 | x1074 |
| 5/27/2026 | CHECK DEPOSIT PACKAGE | $ 1,965.73 | x2559 |
| 5/27/2026 | CARITEN HP | $ 1,929.50 | x1074 |
| 5/27/2026 | HUMANA INS CO | $ 1,809.59 | x2559 |
| 5/27/2026 | EIC | $ 1,793.15 | x1074 |
| 5/27/2026 | WPS-TMEP CONTRAC | $ 1,736.00 | x1074 |
| 5/27/2026 | 5 3 BANKCARD SYS | $ 1,493.63 | x4680 |
| 5/27/2026 | Real Time Payment Credit | $ 1,479.40 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ 1,390.89 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ 1,332.57 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ 1,327.79 | x1074 |
| 5/27/2026 | HUMANA INS CO | $ 1,250.43 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ 1,243.34 | x1074 |
| 5/27/2026 | EIC | $ 1,234.07 | x2559 |
| 5/27/2026 | HUMANA INS CO | $ 1,204.87 | x1074 |
| 5/27/2026 | REGIONS BANK WLB 2438 | $ 1,164.00 | x1074 |
| 5/27/2026 | BCBSAL SHIELD P | $ 1,089.95 | x1074 |
| 5/27/2026 | PAY PLUS | $ 921.86 | x1074 |
| 5/27/2026 | CARITEN HP | $ 876.59 | x2559 |
| 5/27/2026 | HUMANA INS CO | $ 839.00 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ 830.85 | x1074 |
| 5/27/2026 | Optum VA CCN Reg | $ 821.21 | x1074 |
| 5/27/2026 | HUMANA AHP | $ 808.11 | x2559 |
| 5/27/2026 | MAC PTB ALGATN | $ 799.33 | x1074 |
| 5/27/2026 | MAC PTB ALGATN | $ 785.27 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ 751.58 | x2559 |
| 5/27/2026 | UnitedHealthcare | $ 708.32 | x1074 |
| 5/27/2026 | CHECK DEPOSIT PACKAGE | $ 701.19 | x1074 |
| 5/27/2026 | BCBSAL SHIELD P | $ 650.99 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ 648.32 | x1074 |
| 5/27/2026 | B OF A-CBIC CLMS | $ 629.22 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ 626.21 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ 595.62 | x1074 |
| 5/27/2026 | Optum VA CCN Reg | $ 588.08 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ 545.27 | x1074 |
| 5/27/2026 | PAY PLUS | $ 532.74 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ 526.11 | x1074 |
| 5/27/2026 | CARITEN HP | $ 508.28 | x2559 |
| 5/27/2026 | REAL TIME PAYMENT CREDIT, | $ 494.95 | x7948 |
| 5/27/2026 | BCBSAL SHIELD F | $ 490.16 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 5/27/2026 | EIC | $ | 489.89 | x1074 |
| 5/27/2026 | Optum VA CCN Reg | $ | 489.58 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ | 482.79 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 446.90 | x1074 |
| 5/27/2026 | BCBSAL SHIELD P | $ | 435.07 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ | 432.80 | x1074 |
| 5/27/2026 | HUMANA AHP | $ | 428.48 | x2559 |
| 5/27/2026 | HUMANA AHP | $ | 427.44 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ | 411.23 | x1074 |
| 5/27/2026 | CARITEN HP | $ | 409.64 | x2559 |
| 5/27/2026 | UnitedHealthcare | $ | 337.30 | x1074 |
| 5/27/2026 | HUMANA INS CO | $ | 327.41 | x1074 |
| 5/27/2026 | WPS-TMEP CONTRAC | $ | 322.27 | x1074 |
| 5/27/2026 | Optum VA CCN Reg | $ | 321.75 | x2559 |
| 5/27/2026 | Real Time Payment Credit | $ | 316.64 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ | 306.04 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ | 304.38 | x1074 |
| 5/27/2026 | Optum VA CCN Reg | $ | 303.09 | x1074 |
| 5/27/2026 | CHECK DEPOSIT PACKAGE | $ | 302.57 | x1074 |
| 5/27/2026 | HUMANA INS CO | $ | 298.84 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ | 273.77 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ | 269.89 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ | 268.34 | x2559 |
| 5/27/2026 | UnitedHealthcare | $ | 266.51 | x1074 |
| 5/27/2026 | Optum VA CCN Reg | $ | 250.46 | x1074 |
| 5/27/2026 | EIC | $ | 249.75 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ | 247.15 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ | 243.00 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ | 232.27 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ | 217.27 | x1074 |
| 5/27/2026 | WPS-TMEP CONTRAC | $ | 217.14 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ | 217.00 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ | 214.75 | x1074 |
| 5/27/2026 | Optum VA CCN Reg | $ | 213.02 | x1074 |
| 5/27/2026 | WPS-TMEP CONTRAC | $ | 206.47 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 201.55 | x1074 |
| 5/27/2026 | MAC PTB ALGATN | $ | 187.74 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ | 175.74 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ | 171.24 | x1074 |
| 5/27/2026 | HUMANA AHP | $ | 158.44 | x2559 |
| 5/27/2026 | AARP Supplementa | $ | 155.85 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ | 153.09 | x1074 |
| 5/27/2026 | BCBSAL SHIELD P | $ | 147.23 | x1074 |
| 5/27/2026 | CIGNA | $ | 146.10 | x1074 |
| 5/27/2026 | Optum VA CCN Reg | $ | 139.03 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ | 133.49 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ | 129.57 | x1074 |
| 5/27/2026 | CHECK DEPOSIT PACKAGE | $ | 125.00 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ | 120.21 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 117.72 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 117.72 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ | 114.50 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 113.18 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 110.91 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/27/2026 | PAY PLUS | $ | 109.81 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 108.33 | x1074 |
| 5/27/2026 | BCBSAL SHIELD P | $ | 107.53 | x1074 |
| 5/27/2026 | BCBSAL SHIELD P | $ | 107.11 | x1074 |
| 5/27/2026 | CARITEN HP | $ | 104.32 | x1074 |
| 5/27/2026 | BCBSAL SHIELD P | $ | 103.61 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ | 102.57 | x1074 |
| 5/27/2026 | CIGNA EDGE TRANS | $ | 98.80 | x1074 |
| 5/27/2026 | PayPlus | $ | 96.92 | x1074 |
| 5/27/2026 | CIGNA EDGE TRANS | $ | 95.33 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 94.14 | x1074 |
| 5/27/2026 | MAC PTB ALGATN | $ | 93.81 | x1074 |
| 5/27/2026 | WPS-TMEP CONTRAC | $ | 93.20 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 89.27 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 86.30 | x1074 |
| 5/27/2026 | HUMANA AHP | $ | 86.03 | x2559 |
| 5/27/2026 | MAC PTB ALGATN | $ | 85.88 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 83.38 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ | 81.87 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 81.13 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 80.28 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 80.28 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 77.50 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ | 71.66 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 71.29 | x1074 |
| 5/27/2026 | BCBSAL SHIELD R | $ | 67.79 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ | 64.49 | x1074 |
| 5/27/2026 | HBPIL | $ | 61.53 | x2559 |
| 5/27/2026 | UnitedHealthcare | $ | 61.43 | x2559 |
| 5/27/2026 | BCBSAL SHIELD P | $ | 61.41 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 56.99 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ | 53.79 | x1074 |
| 5/27/2026 | BCBSAL SHIELD P | $ | 52.79 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 48.59 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ | 42.60 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 39.97 | x1074 |
| 5/27/2026 | UnitedHealthcare | $ | 27.88 | x1074 |
| 5/27/2026 | BCBSAL SHIELD P | $ | 27.50 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 27.47 | x1074 |
| 5/27/2026 | B OF A-CBIC CLMS | $ | 27.05 | x2559 |
| 5/27/2026 | PAY PLUS | $ | 24.04 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 22.86 | x1074 |
| 5/27/2026 | AARP Supplementa | $ | 22.70 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 20.82 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 19.47 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 19.45 | x1074 |
| 5/27/2026 | BCBSAL SHIELD P | $ | 19.03 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 18.49 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 17.79 | x1074 |
| 5/27/2026 | AARP Supplementa | $ | 17.29 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ | 16.25 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 16.23 | x1074 |
| 5/27/2026 | AARP Supplementa | $ | 16.10 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/27/2026 | AARP Supplementa | $ | 16.10 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 16.03 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ | 13.41 | x2559 |
| 5/27/2026 | UnitedHealthcare | $ | 10.83 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 10.57 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 9.13 | x1074 |
| 5/27/2026 | BCBSAL SHIELD P | $ | 6.06 | x1074 |
| 5/27/2026 | AARP Supplementa | $ | 5.96 | x1074 |
| 5/27/2026 | BCBSAL SHIELD F | $ | 5.96 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 5.76 | x1074 |
| 5/27/2026 | WPS-TMEP CONTRAC | $ | 5.01 | x1074 |
| 5/27/2026 | AARP Supplementa | $ | 4.07 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 2.39 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 1.30 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 0.96 | x1074 |
| 5/27/2026 | PAY PLUS | $ | 0.10 | x1074 |
| 5/27/2026 | Miscellaneous Deposit | $ | 26,685.70 | x1107 |
| 5/28/2026 | CHECK DEPOSIT PACKAGE | $ | 669,248.02 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 144,203.28 | x1074 |
| 5/28/2026 | Optum VA CCN Reg | $ | 92,046.07 | x1074 |
| 5/28/2026 | A B MAC PT A AL | $ | 82,270.33 | x1074 |
| 5/28/2026 | ACCESS HEALTH | $ | 71,092.51 | x4680 |
| 5/28/2026 | CARITEN HP | $ | 43,559.89 | x1074 |
| 5/28/2026 | ARGUS HEALTH SYS | $ | 35,455.92 | x4680 |
| 5/28/2026 | AETNA AS01 | $ | 26,279.38 | x1074 |
| 5/28/2026 | Real Time Payment Credit | $ | 22,157.79 | x1074 |
| 5/28/2026 | AETNA AS01 | $ | 13,750.57 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 10,559.92 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 9,578.70 | x1074 |
| 5/28/2026 | HUMANA GOVERNMEN | $ | 9,109.93 | x1074 |
| 5/28/2026 | AETNA AS01 | $ | 8,672.19 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 7,424.28 | x1074 |
| 5/28/2026 | EIC | $ | 7,102.98 | x1074 |
| 5/28/2026 | WPS-TMEP CONTRAC | $ | 7,008.68 | x1074 |
| 5/28/2026 | Marketplace | $ | 5,577.54 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 4,205.05 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 3,917.75 | x1074 |
| 5/28/2026 | CHECK DEPOSIT PACKAGE | $ | 3,891.00 | x1074 |
| 5/28/2026 | HUMANA INS CO | $ | 3,529.90 | x2559 |
| 5/28/2026 | CHECK DEPOSIT PACKAGE | $ | 3,306.32 | x2559 |
| 5/28/2026 | UnitedHealthcare | $ | 3,255.02 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 2,981.76 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 2,929.84 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 2,695.99 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 2,648.80 | x2559 |
| 5/28/2026 | HUMANA INS CO | $ | 2,535.22 | x1074 |
| 5/28/2026 | CHECK DEPOSIT PACKAGE | $ | 2,427.45 | x2559 |
| 5/28/2026 | Optum VA CCN Reg | $ | 2,350.86 | x1074 |
| 5/28/2026 | ACCESS HEALTH | $ | 2,262.15 | x4680 |
| 5/28/2026 | EIC | $ | 2,147.25 | x2559 |
| 5/28/2026 | UnitedHealthcare | $ | 1,985.31 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/28/2026 | CARITEN HP | $ | 1,976.94 | x2559 |
| 5/28/2026 | AETNA AS01 | $ | 1,961.97 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 1,839.15 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 1,791.09 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 1,741.24 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 1,698.15 | x1074 |
| 5/28/2026 | BCBS OF AL BLUAD | $ | 1,650.00 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 1,639.95 | x1074 |
| 5/28/2026 | 5 3 BANKCARD SYS | $ | 1,639.37 | x4680 |
| 5/28/2026 | HUMANA GOVERNMEN | $ | 1,505.26 | x1074 |
| 5/28/2026 | 5 3 BANKCARD SYS | $ | 1,475.16 | x4680 |
| 5/28/2026 | BCBS OF AL BLUAD | $ | 1,350.00 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 1,349.44 | x1074 |
| 5/28/2026 | BCBS OF AL BLUAD | $ | 1,325.00 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 1,301.89 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 1,232.70 | x1074 |
| 5/28/2026 | BCBS OF AL BLUAD | $ | 1,150.00 | x1074 |
| 5/28/2026 | BCBS OF AL BLUAD | $ | 1,125.00 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 1,093.90 | x1074 |
| 5/28/2026 | BCBS OF AL BLUAD | $ | 1,025.00 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 1,004.72 | x1074 |
| 5/28/2026 | BCBS OF AL BLUAD | $ | 1,000.00 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 977.04 | x2559 |
| 5/28/2026 | UnitedHealthcare | $ | 966.66 | x1074 |
| 5/28/2026 | REAL TIME PAYMENT CREDIT, | $ | 949.56 | x7948 |
| 5/28/2026 | MAC PTB ALGATN | $ | 930.74 | x1074 |
| 5/28/2026 | Optum VA CCN Reg | $ | 928.29 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 875.42 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 868.31 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 844.50 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 809.62 | x1074 |
| 5/28/2026 | EIC | $ | 807.00 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 795.18 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 785.21 | x1074 |
| 5/28/2026 | BCBS OF AL BLUAD | $ | 775.00 | x1074 |
| 5/28/2026 | Optum VA CCN Reg | $ | 760.28 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 669.03 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 664.89 | x1074 |
| 5/28/2026 | AARP Supplementa | $ | 661.70 | x1074 |
| 5/28/2026 | Optum VA CCN Reg | $ | 638.92 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 635.65 | x1074 |
| 5/28/2026 | AETNA AS01 | $ | 619.95 | x2559 |
| 5/28/2026 | UnitedHealthcare | $ | 609.04 | x1074 |
| 5/28/2026 | Optum VA CCN Reg | $ | 594.12 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 538.81 | x1074 |
| 5/28/2026 | AETNA AS01 | $ | 535.55 | x2559 |
| 5/28/2026 | PAY PLUS | $ | 509.73 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 506.67 | x1074 |
| 5/28/2026 | CHECK DEPOSIT PACKAGE | $ | 494.09 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 491.92 | x1074 |
| 5/28/2026 | GEHA UMR | $ | 484.05 | x1074 |
| 5/28/2026 | CHECK DEPOSIT PACKAGE | $ | 475.44 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 469.97 | x1074 |
| 5/28/2026 | CHECK DEPOSIT PACKAGE | $ | 428.40 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/28/2026 | UnitedHealthcare | $ | 428.38 | x1074 |
| 5/28/2026 | Optum VA CCN Reg | $ | 427.83 | x1074 |
| 5/28/2026 | Optum VA CCN Reg | $ | 414.03 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 396.50 | x1074 |
| 5/28/2026 | AETNA AS01 | $ | 390.27 | x2559 |
| 5/28/2026 | UnitedHealthcare | $ | 382.23 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 381.46 | x1074 |
| 5/28/2026 | AETNA AS01 | $ | 378.20 | x2559 |
| 5/28/2026 | UnitedHealthcare | $ | 364.96 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 360.92 | x1074 |
| 5/28/2026 | MAC PTB ALGATN | $ | 360.48 | x1074 |
| 5/28/2026 | 36  TREAS 310 | $ | 358.22 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 354.55 | x1074 |
| 5/28/2026 | Optum VA CCN Reg | $ | 350.55 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 349.44 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 338.06 | x1074 |
| 5/28/2026 | Optum VA CCN Reg | $ | 336.72 | x2559 |
| 5/28/2026 | UnitedHealthcare | $ | 334.18 | x1074 |
| 5/28/2026 | Optum VA CCN Reg | $ | 327.14 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 318.23 | x1074 |
| 5/28/2026 | Optum VA CCN Reg | $ | 296.46 | x1074 |
| 5/28/2026 | Optum VA CCN Reg | $ | 288.80 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 287.06 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 280.26 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 256.29 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 254.52 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 249.30 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 248.77 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 247.74 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 244.53 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 234.66 | x1074 |
| 5/28/2026 | HUMANA INS CO | $ | 234.24 | x1074 |
| 5/28/2026 | CHECK DEPOSIT PACKAGE | $ | 229.29 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 227.99 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 220.04 | x1074 |
| 5/28/2026 | AETNA AS01 | $ | 216.37 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 211.28 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 210.81 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 209.39 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 206.49 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 206.12 | x1074 |
| 5/28/2026 | AARP Supplementa | $ | 188.69 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 185.71 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 183.20 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 181.86 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 176.33 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 176.33 | x1074 |
| 5/28/2026 | ATM CREDIT | $ | 175.96 | x7345 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 166.96 | x1074 |
| 5/28/2026 | B OF A-CBIC CLMS | $ | 166.37 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 166.35 | x1074 |
| 5/28/2026 | Marketplace | $ | 163.38 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 161.25 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 158.39 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/28/2026 | AETNA AS01 | $ | 158.09 | x2559 |
| 5/28/2026 | CHECK DEPOSIT PACKAGE | $ | 157.65 | x1074 |
| 5/28/2026 | AETNA A04 | $ | 156.90 | x1074 |
| 5/28/2026 | AETNA AS01 | $ | 156.90 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 149.79 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 148.97 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 148.79 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 148.40 | x1074 |
| 5/28/2026 | AARP Supplementa | $ | 147.46 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 145.51 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 145.49 | x1074 |
| 5/28/2026 | Optum VA CCN Reg | $ | 139.18 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 138.99 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 138.34 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 134.99 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 133.81 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 132.78 | x1074 |
| 5/28/2026 | AETNA AS01 | $ | 131.95 | x2559 |
| 5/28/2026 | MAC PTB ALGATN | $ | 130.69 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 128.68 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 127.55 | x1074 |
| 5/28/2026 | CHECK DEPOSIT PACKAGE | $ | 122.00 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 120.66 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 119.85 | x2559 |
| 5/28/2026 | PAY PLUS | $ | 119.39 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 118.41 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 115.86 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 114.88 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 114.51 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 112.29 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 111.37 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 109.53 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 109.01 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 107.80 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 105.09 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 103.56 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 103.09 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 103.09 | x1074 |
| 5/28/2026 | Marketplace | $ | 102.34 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 102.34 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 102.34 | x1074 |
| 5/28/2026 | AETNA AS01 | $ | 101.67 | x2559 |
| 5/28/2026 | GEHA UMR | $ | 100.95 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 99.67 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 96.88 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 96.28 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 95.69 | x1074 |
| 5/28/2026 | PayPlus | $ | 95.69 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 95.65 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 94.76 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 94.64 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 94.56 | x1074 |
| 5/28/2026 | MAC PTB ALGATN | $ | 93.87 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 92.18 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|-------------------|--------|---|----------------|
| 5/28/2026 | DEVOTED HEALTH P | $ | 91.25 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 89.48 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 88.83 | x1074 |
| 5/28/2026 | Optum VA CCN Reg | $ | 86.48 | x1074 |
| 5/28/2026 | Real Time Payment Credit | $ | 85.00 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 84.52 | x1074 |
| 5/28/2026 | Marketplace | $ | 84.35 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 80.44 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 79.86 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 79.86 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 79.71 | x1074 |
| 5/28/2026 | CHECK DEPOSIT PACKAGE | $ | 79.11 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 78.77 | x1074 |
| 5/28/2026 | AARP Supplementa | $ | 74.50 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 69.14 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 69.01 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 68.51 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ | 64.48 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 64.11 | x1074 |
| 5/28/2026 | AETNA AS01 | $ | 63.25 | x2559 |
| 5/28/2026 | MAC PTB ALGATN | $ | 63.12 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 54.46 | x1074 |
| 5/28/2026 | AETNA AS01 | $ | 53.90 | x2559 |
| 5/28/2026 | PAY PLUS | $ | 53.64 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 50.28 | x1074 |
| 5/28/2026 | WPS-TMEP CONTRAC | $ | 50.00 | x1074 |
| 5/28/2026 | BCBS OF AL BLUAD | $ | 50.00 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 48.89 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 44.14 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 42.48 | x1074 |
| 5/28/2026 | AETNA AS01 | $ | 41.90 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 41.10 | x1074 |
| 5/28/2026 | AARP Supplementa | $ | 39.55 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 38.41 | x2559 |
| 5/28/2026 | GEHA UMR | $ | 38.23 | x2559 |
| 5/28/2026 | AARP Supplementa | $ | 37.65 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ | 35.00 | x1074 |
| 5/28/2026 | CHECK DEPOSIT PACKAGE | $ | 35.00 | x1074 |
| 5/28/2026 | AARP Supplementa | $ | 34.91 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 33.90 | x1074 |
| 5/28/2026 | AARP Supplementa | $ | 33.46 | x1074 |
| 5/28/2026 | AETNA AS01 | $ | 28.22 | x2559 |
| 5/28/2026 | AARP Supplementa | $ | 27.04 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 25.77 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 25.59 | x1074 |
| 5/28/2026 | HBPIL | $ | 23.77 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 21.48 | x1074 |
| 5/28/2026 | AARP Supplementa | $ | 21.29 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 21.17 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 21.14 | x1074 |
| 5/28/2026 | PAY PLUS | $ | 21.00 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ | 20.60 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|-----------|--------------------|-------:|----------------|
| 5/28/2026 | PAY PLUS | $ 19.02 | x1074 |
| 5/28/2026 | PAY PLUS | $ 17.79 | x1074 |
| 5/28/2026 | AARP Supplementa | $ 17.68 | x1074 |
| 5/28/2026 | PAY PLUS | $ 17.10 | x1074 |
| 5/28/2026 | AARP Supplementa | $ 16.10 | x1074 |
| 5/28/2026 | PAY PLUS | $ 15.79 | x1074 |
| 5/28/2026 | PAY PLUS | $ 15.24 | x1074 |
| 5/28/2026 | AARP Supplementa | $ 14.92 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ 14.65 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ 14.57 | x1074 |
| 5/28/2026 | DEVOTED HEALTH I | $ 13.63 | x1074 |
| 5/28/2026 | HUMANA AHP | $ 12.73 | x1074 |
| 5/28/2026 | PAY PLUS | $ 12.65 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ 12.51 | x1074 |
| 5/28/2026 | PAY PLUS | $ 12.43 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ 12.26 | x1074 |
| 5/28/2026 | PAY PLUS | $ 11.09 | x1074 |
| 5/28/2026 | PAY PLUS | $ 10.40 | x1074 |
| 5/28/2026 | PAY PLUS | $ 10.03 | x1074 |
| 5/28/2026 | PAY PLUS | $ 9.69 | x1074 |
| 5/28/2026 | PAY PLUS | $ 9.60 | x1074 |
| 5/28/2026 | AETNA AS01 | $ 8.35 | x2559 |
| 5/28/2026 | PAY PLUS | $ 8.19 | x1074 |
| 5/28/2026 | PAY PLUS | $ 7.70 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ 7.27 | x1074 |
| 5/28/2026 | PAY PLUS | $ 7.11 | x1074 |
| 5/28/2026 | PAY PLUS | $ 7.11 | x1074 |
| 5/28/2026 | PAY PLUS | $ 7.00 | x1074 |
| 5/28/2026 | PAY PLUS | $ 6.47 | x1074 |
| 5/28/2026 | DEVOTED HEALTH P | $ 6.27 | x1074 |
| 5/28/2026 | PAY PLUS | $ 5.79 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ 5.72 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ 5.72 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ 5.53 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ 2.65 | x1074 |
| 5/28/2026 | UnitedHealthcare | $ 2.65 | x1074 |
| 5/28/2026 | Miscellaneous Deposit | $ 27,549.78 | x1107 |
| 5/29/2026 | A B MAC PT A AL | $ 112,321.38 | x1074 |
| 5/29/2026 | WELLPARTNR | $ 89,955.76 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 68,721.75 | x1074 |
| 5/29/2026 | Optum VA CCN Reg | $ 21,413.57 | x1074 |
| 5/29/2026 | AETNA AS01 | $ 21,085.06 | x1074 |
| 5/29/2026 | HUMANA INS CO | $ 20,187.08 | x2559 |
| 5/29/2026 | ACCESS HEALTH | $ 19,371.29 | x4680 |
| 5/29/2026 | HUMANA INS CO | $ 19,210.92 | x1074 |
| 5/29/2026 | PAY PLUS | $ 17,983.14 | x1074 |
| 5/29/2026 | PAY PLUS | $ 13,384.20 | x1074 |
| 5/29/2026 | WPS-TMEP CONTRAC | $ 9,750.50 | x1074 |
| 5/29/2026 | EIC | $ 8,317.24 | x2559 |
| 5/29/2026 | UnitedHealthcare | $ 5,749.83 | x1074 |
| 5/29/2026 | CARITEN HP | $ 4,765.66 | x2559 |
| 5/29/2026 | UnitedHealthcare | $ 4,696.09 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 4,250.90 | x1074 |
| 5/29/2026 | HUMANA GOVERNMEN | $ 4,155.75 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/29/2026 | UnitedHealthcare | $ 4,113.92 | x1074 |
| 5/29/2026 | ARGUS HEALTH SYS | $ 3,353.70 | x4680 |
| 5/29/2026 | Optum VA CCN Reg | $ 2,960.30 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 2,586.19 | x2559 |
| 5/29/2026 | ACCESS HEALTH | $ 2,529.01 | x4680 |
| 5/29/2026 | UnitedHealthcare | $ 2,493.45 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 2,439.96 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 2,385.46 | x1074 |
| 5/29/2026 | Real Time Payment Credit | $ 2,322.76 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 2,319.18 | x1074 |
| 5/29/2026 | Real Time Payment Credit | $ 2,288.16 | x1074 |
| 5/29/2026 | Optum VA CCN Reg | $ 2,285.57 | x1074 |
| 5/29/2026 | HUMANA AHP | $ 2,055.09 | x2559 |
| 5/29/2026 | UnitedHealthcare | $ 1,779.54 | x1074 |
| 5/29/2026 | CIGNA | $ 1,736.00 | x1074 |
| 5/29/2026 | Real Time Payment Credit | $ 1,690.49 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 1,632.97 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 1,604.21 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 1,448.38 | x1074 |
| 5/29/2026 | CHECK DEPOSIT PACKAGE | $ 1,431.80 | x2559 |
| 5/29/2026 | Optum VA CCN Reg | $ 1,431.03 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 1,271.92 | x2559 |
| 5/29/2026 | UnitedHealthcare | $ 1,227.37 | x1074 |
| 5/29/2026 | 5 3 BANKCARD SYS | $ 1,193.73 | x4680 |
| 5/29/2026 | UnitedHealthcare | $ 1,143.11 | x1074 |
| 5/29/2026 | EIC | $ 1,137.55 | x1074 |
| 5/29/2026 | MAC PTB ALGATN | $ 1,133.18 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 1,128.92 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 1,112.88 | x1074 |
| 5/29/2026 | 5 3 BANKCARD SYS | $ 1,012.28 | x4680 |
| 5/29/2026 | HMP | $ 953.06 | x2559 |
| 5/29/2026 | UnitedHealthcare | $ 860.18 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 847.81 | x1074 |
| 5/29/2026 | Corvel Treasury | $ 795.60 | x1074 |
| 5/29/2026 | CHECK DEPOSIT PACKAGE | $ 673.87 | x1074 |
| 5/29/2026 | MAC PTB ALGATN | $ 642.53 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 608.97 | x1074 |
| 5/29/2026 | PAY PLUS | $ 593.14 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 585.43 | x1074 |
| 5/29/2026 | PAY PLUS | $ 521.41 | x1074 |
| 5/29/2026 | HUMANA INS CO | $ 514.15 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 500.63 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 476.26 | x1074 |
| 5/29/2026 | MAC PTB ALGATN | $ 472.10 | x1074 |
| 5/29/2026 | REAL TIME PAYMENT CREDIT, | $ 415.26 | x7948 |
| 5/29/2026 | PAY PLUS | $ 392.89 | x1074 |
| 5/29/2026 | Optum VA CCN Reg | $ 335.90 | x1074 |
| 5/29/2026 | PAY PLUS | $ 303.72 | x1074 |
| 5/29/2026 | Optum VA CCN Reg | $ 289.28 | x2559 |
| 5/29/2026 | PAY PLUS | $ 282.29 | x1074 |
| 5/29/2026 | PAY PLUS | $ 255.84 | x1074 |
| 5/29/2026 | EIC | $ 254.18 | x1074 |
| 5/29/2026 | CHECK DEPOSIT PACKAGE | $ 254.00 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 228.51 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 5/29/2026 | WPS-TMEP CONTRAC | $ | 213.82 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ | 206.50 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ | 203.22 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ | 200.00 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ | 193.64 | x1074 |
| 5/29/2026 | Optum VA CCN Reg | $ | 171.23 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 170.66 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 170.40 | x1074 |
| 5/29/2026 | WPS-TMEP CONTRAC | $ | 168.37 | x1074 |
| 5/29/2026 | Optum VA CCN Reg | $ | 161.52 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ | 160.23 | x1074 |
| 5/29/2026 | BCBS AL SPEC | $ | 159.79 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 156.20 | x1074 |
| 5/29/2026 | CHECK DEPOSIT PACKAGE | $ | 155.70 | x1074 |
| 5/29/2026 | CIGNA | $ | 150.76 | x1074 |
| 5/29/2026 | CHECK DEPOSIT PACKAGE | $ | 150.00 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 149.39 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 144.41 | x1074 |
| 5/29/2026 | AETNA AS01 | $ | 133.49 | x2559 |
| 5/29/2026 | HBPIL | $ | 131.46 | x2559 |
| 5/29/2026 | Freedom Life Ins | $ | 125.50 | x1074 |
| 5/29/2026 | Optum VA CCN Reg | $ | 125.23 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 117.77 | x1074 |
| 5/29/2026 | HUMANA AHP | $ | 115.94 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 113.42 | x1074 |
| 5/29/2026 | MAC PTB ALGATN | $ | 106.43 | x1074 |
| 5/29/2026 | 36  TREAS 310 | $ | 104.37 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ | 99.46 | x1074 |
| 5/29/2026 | BCBS AL SPEC | $ | 95.93 | x1074 |
| 5/29/2026 | CARITEN HP | $ | 92.71 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 86.75 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 80.18 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ | 74.12 | x1074 |
| 5/29/2026 | MAC PTB ALGATN | $ | 72.61 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 69.02 | x1074 |
| 5/29/2026 | Real Time Payment Credit | $ | 68.00 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 67.56 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 65.34 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ | 61.54 | x1074 |
| 5/29/2026 | 36  TREAS 310 | $ | 55.96 | x1074 |
| 5/29/2026 | HPHC INSURANCE | $ | 53.51 | x1074 |
| 5/29/2026 | Real Time Payment Credit | $ | 48.83 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 40.01 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ | 39.73 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ | 38.97 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 38.26 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 36.82 | x1074 |
| 5/29/2026 | 36  TREAS 310 | $ | 35.00 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 34.10 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ | 32.06 | x2559 |
| 5/29/2026 | 36  TREAS 310 | $ | 25.36 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 5/29/2026 | 36  TREAS 310 | $ | 18.81 | x1074 |
| 5/29/2026 | PAY PLUS | $ | 15.79 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 5/29/2026 | WPS-TMEP CONTRAC | $ 15.00 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 14.97 | x1074 |
| 5/29/2026 | B OF A-CBIC CLMS | $ 12.67 | x1074 |
| 5/29/2026 | PAY PLUS | $ 10.74 | x1074 |
| 5/29/2026 | 36  TREAS 310 | $ 9.31 | x1074 |
| 5/29/2026 | UnitedHealthcare | $ 0.53 | x1074 |
| 5/29/2026 | Miscellaneous Deposit | $ 29,079.97 | x1107 |
| **TOTAL** | | **$ 20,602,090.71** | |

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**May Monthly Operating Support**
**May 1, 2026 - May 31, 2026**
**Total Cash Disbursements**
**Exhibit D**

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/1/2026 | EMPLOYEE | Employee Reimbursement | $ (1,037.48) | x7345 |
| 5/1/2026 | EMPLOYEE | Employee Reimbursement | $ (85.40) | x7345 |
| 5/1/2026 | EMPLOYEE | Employee Reimbursement | $ (14.36) | x7345 |
| 5/1/2026 | BANCORPSV | Goods and Services | $ (1,044.85) | x7345 |
| 5/1/2026 | BCBS OF AL | Goods and Services | $ (176,435.05) | x7345 |
| 5/1/2026 | CAMELLIA COMMUNICATIONS | Utilities | $ (428.52) | x7345 |
| 5/1/2026 | COOKS PEST CONTROL INC | Goods and Services | $ (240.00) | x7345 |
| 5/1/2026 | EMPLOYEE | Employee Reimbursement | $ (800.00) | x7345 |
| 5/1/2026 | EMPLOYEE | Employee Reimbursement | $ (468.00) | x7345 |
| 5/1/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (2,520.00) | x7345 |
| 5/1/2026 | ESSENCE J PHENIX | Goods and Services | $ (380.00) | x7345 |
| 5/1/2026 | EMPLOYEE | Employee Reimbursement | $ (640.00) | x7345 |
| 5/1/2026 | JC STRATEGIC MANAGEMENT | Goods and Services | $ (7,879.86) | x7345 |
| 5/1/2026 | EMPLOYEE | Employee Reimbursement | $ (797.00) | x7345 |
| 5/1/2026 | KASHABLE LLC | Retirement Withholdings | $ (7,132.82) | x7345 |
| 5/1/2026 | EMPLOYEE | Employee Reimbursement | $ (213.02) | x7345 |
| 5/1/2026 | M M ELECTRIC MO 7699 | Goods and Services | $ (233.38) | x7345 |
| 5/1/2026 | McKESSON | Goods and Services | $ (161,000.00) | x7345 |
| 5/1/2026 | MEDLINE | Goods and Services | $ (197,809.63) | x7345 |
| 5/1/2026 | MEDLINE | Goods and Services | $ (39,509.14) | x7345 |
| 5/1/2026 | EMPLOYEE | Employee Reimbursement | $ (2,880.00) | x7345 |
| 5/1/2026 | MERCHANT SERVICE | Goods and Services | $ (164.83) | x7948 |
| 5/1/2026 | NATUS SENSORY INC | Goods and Services | $ (6,000.03) | x7345 |
| 5/1/2026 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 5/1/2026 | OFFICE DEPOT #1 5965 | Goods and Services | $ (60.49) | x7345 |
| 5/1/2026 | PRECIOUS MARESETTE | Goods and Services | $ (91.76) | x7345 |
| 5/1/2026 | EMPLOYEE | Employee Reimbursement | $ (1,961.30) | x7345 |
| 5/1/2026 | EMPLOYEE | Employee Reimbursement | $ (195.00) | x7345 |
| 5/1/2026 | SOUTHEAST APOTHECARY | Goods and Services | $ (37,196.00) | x7345 |
| 5/1/2026 | THE DOCTORS COMPANY | Goods and Services | $ (18,750.23) | x7345 |
| 5/1/2026 | THE WATER WORKS BOARD | Utilities | $ (274.62) | x7345 |
| 5/1/2026 | TOWN OF PIKE ROAD | Goods and Services | $ (574.00) | x7345 |
| 5/1/2026 | EMPLOYEE | Employee Reimbursement | $ (142.33) | x7345 |
| 5/1/2026 | EMPLOYEE | Employee Reimbursement | $ (259.98) | x2525 |
| 5/4/2026 | ADVANCE MEDICAL DESIGNS | Goods and Services | $ (2,292.50) | x7345 |
| 5/4/2026 | AIRGAS SOUTH ACCT FSR67 | Goods and Services | $ (6,988.83) | x7345 |
| 5/4/2026 | ALBA BIOSCIENCE FORMALLY QUOTIENT BIODAG | Goods and Services | $ (170.00) | x7345 |
| 5/4/2026 | ALSCO INC | Goods and Services | $ (832.42) | x7345 |
| 5/4/2026 | BANCORPSV | Goods and Services | $ (2,972.53) | x7345 |
| 5/4/2026 | CIRCLE K # 0663 5542 | Goods and Services | $ (50.08) | x7345 |
| 5/4/2026 | COCA-COLA | Goods and Services | $ (6,401.30) | x7345 |
| 5/4/2026 | CROWN HEALTH CARE LAUNDRY | Goods and Services | $ (1,482.13) | x7345 |
| 5/4/2026 | CROWN HEALTH CARE LAUNDRY SERV | Goods and Services | $ (10,326.81) | x7345 |
| 5/4/2026 | CSI COMPANIES INC | Goods and Services | $ (132,393.34) | x7345 |
| 5/4/2026 | EXECUTIVE PAYROLL | Payroll | $ (614,401.74) | x2525 |
| 5/4/2026 | FIRST INSURANCE FUNDING | Insurance | $ (17,073.65) | x7345 |
| 5/4/2026 | GENCO MED ED LLC | Goods and Services | $ (2,000.00) | x7345 |
| 5/4/2026 | EMPLOYEE | Employee Reimbursement | $ (211.44) | x7345 |
| 5/4/2026 | HARMON DENNIS BRADSHAW | Insurance | $ (671,518.22) | x7345 |
| 5/4/2026 | JMS HEALTH SERVICES #09288 | Goods and Services | $ (2,632.89) | x7345 |
| 5/4/2026 | MAG MUTUAL INSURANCE CO | Insurance | $ (5,118.00) | x7345 |
| 5/4/2026 | EMPLOYEE | Employee Reimbursement | $ (59.94) | x7345 |
| 5/4/2026 | McKESSON | Goods and Services | $ (60,000.00) | x7345 |
| 5/4/2026 | MERCHANT BANKCD | Goods and Services | $ (124.49) | x7948 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (3,356.13) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (1,191.61) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (468.52) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (462.17) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (439.37) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (434.58) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (353.31) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (347.23) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (335.68) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (219.35) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (201.57) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (194.74) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (190.54) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (185.49) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (185.49) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (161.81) | x2559 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---:|---|
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (157.55) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (157.10) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (133.50) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (128.85) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (126.92) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (121.31) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (113.76) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (112.75) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (112.03) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (110.07) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (109.45) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (103.95) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (97.88) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (91.50) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (87.42) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (83.31) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (79.00) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (79.00) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (79.00) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (76.56) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (65.85) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (61.68) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (61.40) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (61.12) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (47.20) | x7948 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (44.95) | x2559 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (20.00) | x7948 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (5.05) | x7948 |
| 5/4/2026 | MERCHANT SERVICE | Goods and Services | $ (0.07) | x7948 |
| 5/4/2026 | EMPLOYEE | Employee Reimbursement | $ (141.80) | x7345 |
| 5/4/2026 | NEXTT SPINE LLC | Goods and Services | $ (13,295.00) | x7345 |
| 5/4/2026 | EMPLOYEE | Employee Reimbursement | $ (132.70) | x7345 |
| 5/4/2026 | POWERS PYLES SUTTER & VERTILLE PC | Goods and Services | $ (895.00) | x7345 |
| 5/4/2026 | PROSTATE LASER TECHNOLOGIES | Goods and Services | $ (4,070.00) | x7345 |
| 5/4/2026 | SERENDIPITY UNIFORMS | Goods and Services | $ (1,127.13) | x7345 |
| 5/4/2026 | EMPLOYEE | Employee Reimbursement | $ (75.00) | x7345 |
| 5/4/2026 | SPIRE | Utilities | $ (25.69) | x7345 |
| 5/4/2026 | STATE OF DELAWARE DIV OF CORPORATIONS | Goods and Services | $ (300.00) | x7345 |
| 5/4/2026 | STERICYCLE INC | Utilities | $ (10,121.76) | x7345 |
| 5/4/2026 | SULLIVAN HEALTHCARE CONSULTING LLC | Goods and Services | $ (84,250.48) | x7345 |
| 5/4/2026 | SUMMIT FIRE NATIONAL CONSULTING LLC | Goods and Services | $ (605.00) | x7345 |
| 5/4/2026 | THE SALVETTI LAW GROUP | Ordinary Course Professional | $ (5,000.00) | x7345 |
| 5/4/2026 | THE SALVETTI LAW GROUP | Ordinary Course Professional | $ (500.00) | x7345 |
| 5/4/2026 | TRIPLE POINT INDUSTRIES LLC | Goods and Services | $ (3,192.72) | x7345 |
| 5/4/2026 | US FOODS INC | Goods and Services | $ (59,296.92) | x7345 |
| 5/4/2026 | VALIC | Retirement Withholdings | $ (64,867.72) | x7345 |
| 5/4/2026 | VALIC | Retirement Withholdings | $ (51,144.28) | x7345 |
| 5/4/2026 | VERITY SOLUTIONS | Goods and Services | $ (6,286.81) | x7345 |
| 5/4/2026 | EMPLOYEE | Employee Reimbursement | $ (17.63) | x7345 |
| 5/4/2026 | WOW 1840 E MAIN PRATTVILLE | Utilities | $ (219.70) | x7345 |
| 5/4/2026 | WOW JACKSON MED CENTER | Utilities | $ (270.76) | x7345 |
| 5/4/2026 | WOW JH INTERNET | Utilities | $ (1,904.84) | x7345 |
| 5/4/2026 | WOW RSA DATA | Utilities | $ (6,810.00) | x7345 |
| 5/4/2026 | WOW UROLOGY EAST | Utilities | $ (148.71) | x7345 |
| 5/5/2026 | ABA BENEFIT | Goods and Services | $ (10,885.41) | x7345 |
| 5/5/2026 | ABA BENEFIT | Goods and Services | $ (442.31) | x7345 |
| 5/5/2026 | AL DEPARTMENT OF WORKFORCE | Goods and Services | $ (1,100.00) | x7345 |
| 5/5/2026 | AL PATHOLOGY ASSOC | Goods and Services | $ (12,500.00) | x7345 |
| 5/5/2026 | AT&T | Utilities | $ (6,603.70) | x7345 |
| 5/5/2026 | BANCORPSV | Goods and Services | $ (2,187.21) | x7345 |
| 5/5/2026 | BANCORPSV | Goods and Services | $ (1,767.27) | x7345 |
| 5/5/2026 | BANCORPSV | Goods and Services | $ (455.23) | x7345 |
| 5/5/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (46.01) | x7345 |
| 5/5/2026 | COOKS PEST CONTROL INC | Goods and Services | $ (240.00) | x7345 |
| 5/5/2026 | CPSI | Goods and Services | $ (10,225.00) | x7345 |
| 5/5/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (2,375.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/5/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (2,375.00) | x7345 |
| 5/5/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (2,616.00) | x7345 |
| 5/5/2026 | FORTISPAY SIGONF | Miscellaneous Fees | $ (29.00) | x7948 |
| 5/5/2026 | ICE CREAM WAREHOUSE | Goods and Services | $ (689.27) | x7345 |
| 5/5/2026 | JACKSON IMAGING CENTER | Goods and Services | $ (65,000.00) | x7345 |
| 5/5/2026 | JACKSON NURSE PROFESSIONALS LLC | Goods and Services | $ (292.50) | x7345 |
| 5/5/2026 | EMPLOYEE | Employee Reimbursement | $ (53.75) | x7345 |
| 5/5/2026 | EMPLOYEE | Employee Reimbursement | $ (1,930.00) | x7345 |
| 5/5/2026 | McKESSON | Goods and Services | $ (95,000.00) | x7345 |
| 5/5/2026 | PROASSURANCE INDEMNITY CO, INC | Insurance | $ (6,817.00) | x7345 |
| 5/5/2026 | EMPLOYEE | Employee Reimbursement | $ (129.00) | x7345 |
| 5/5/2026 | EMPLOYEE | Employee Reimbursement | $ (6,572.40) | x2525 |
| 5/5/2026 | SENTINEL PHARMACY SOLUTIONS | Goods and Services | $ (14,000.00) | x7345 |
| 5/5/2026 | STERIS INSTRUMENT MANAGEMENT SERVICES | Goods and Services | $ (21,078.75) | x7345 |
| 5/5/2026 | THE MARS GROUP | Goods and Services | $ (17,965.92) | x7345 |
| 5/5/2026 | UMS MONTGOMERY COUNTRY URS LITHOTRIPSY LLC | Goods and Services | $ (4,100.00) | x7345 |
| 5/5/2026 | UMS MR FUSION OF LOWER ALABAMA LLC | Goods and Services | $ (4,621.00) | x7345 |
| 5/5/2026 | VANTIV_INTG_PYMT | Miscellaneous Fees | $ (1,473.81) | x4680 |
| 5/5/2026 | VANTIV_INTG_PYMT | Miscellaneous Fees | $ (1,216.05) | x4680 |
| 5/5/2026 | VMG HEALTH | Goods and Services | $ (5,700.00) | x7345 |
| 5/5/2026 | WM CORPORATE SERVICES | Utilities | $ (30,470.80) | x7345 |
| 5/5/2026 | YELLOWHAMMER IT LLC | Goods and Services | $ (1,048.50) | x7345 |
| 5/5/2026 | YMCA OF GREATER MONTGOMERY | Goods and Services | $ (1,909.50) | x7345 |
| 5/6/2026 | ACH BATCH | Goods and Services | $ (359,754.07) | x7345 |
| 5/6/2026 | ACH BATCH | Goods and Services | $ (144,681.39) | x7345 |
| 5/6/2026 | ADVANCE MEDICAL DESIGNS | Goods and Services | $ (375.00) | x7345 |
| 5/6/2026 | AIRGAS SOUTH ACCT FSR67 | Goods and Services | $ (460.57) | x7345 |
| 5/6/2026 | ALBA BIOSCIENCE FORMALLY QUOTIENT BIODAG | Goods and Services | $ (32.00) | x7345 |
| 5/6/2026 | BANCORPSV | Goods and Services | $ (294.82) | x7345 |
| 5/6/2026 | CHARTER (GREENVILLE) | Utilities | $ (256.11) | x7345 |
| 5/6/2026 | CHARTER COMM | Utilities | $ (4,496.03) | x7345 |
| 5/6/2026 | CIRCLE K # 0906  5542 | Goods and Services | $ (50.01) | x7345 |
| 5/6/2026 | DAVIS DIRECT | Goods and Services | $ (894.30) | x7345 |
| 5/6/2026 | FORVIS | Ordinary Course Professional | $ (11,550.00) | x7345 |
| 5/6/2026 | HAEMONETICS CORP | Goods and Services | $ (2,287.69) | x7345 |
| 5/6/2026 | EMPLOYEE | Employee Reimbursement | $ (693.50) | x7345 |
| 5/6/2026 | EMPLOYEE | Employee Reimbursement | $ (2,445.59) | x0205 |
| 5/6/2026 | McKESSON | Goods and Services | $ (130,000.00) | x7345 |
| 5/6/2026 | EMPLOYEE | Employee Reimbursement | $ (2,880.00) | x7345 |
| 5/6/2026 | MERCHANT SERVICE | Goods and Services | $ (7.08) | x7948 |
| 5/6/2026 | ORTHO-CLINICAL DIAGNOSTICS | Goods and Services | $ (12,420.86) | x7345 |
| 5/6/2026 | PRATTVILLE YMCA | Goods and Services | $ (590.00) | x7345 |
| 5/6/2026 | SENTINEL PHARMACY SOLUTIONS | Goods and Services | $ (26,250.00) | x7345 |
| 5/6/2026 | STRYKER SALES CORP | Goods and Services | $ (34,489.22) | x4699 |
| 5/6/2026 | THE SALVETTI LAW GROUP | Ordinary Course Professional | $ (3,000.00) | x7345 |
| 5/6/2026 | USCIS FEE | Goods and Services | $ (2,965.00) | x7345 |
| 5/6/2026 | USCIS FEE | Goods and Services | $ (520.00) | x7345 |
| 5/6/2026 | USCIS FEE | Goods and Services | $ (470.00) | x7345 |
| 5/6/2026 | USCIS FEE | Goods and Services | $ (460.00) | x7345 |
| 5/7/2026 | ABBOTT VASCULAR | Goods and Services | $ (20,777.90) | x7345 |
| 5/7/2026 | ADVANCED STERILIZATION PRODUCTS SER INC | Goods and Services | $ (8,829.08) | x7345 |
| 5/7/2026 | BANCORPSV | Goods and Services | $ (2,132.16) | x7345 |
| 5/7/2026 | BRIGGS CORPORATION | Goods and Services | $ (155.25) | x7345 |
| 5/7/2026 | CALDERA MEDICAL INC | Goods and Services | $ (2,853.08) | x7345 |
| 5/7/2026 | CAREFUSION SOLUTIONS LLC | Goods and Services | $ (4,203.65) | x7345 |
| 5/7/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (69.00) | x7345 |
| 5/7/2026 | COZZINI BROS INC | Goods and Services | $ (48.95) | x7345 |
| 5/7/2026 | EXECUTIVE PAYROLL | Payroll | $ (18,406.92) | x2525 |
| 5/7/2026 | EXECUTIVE PAYROLL TAXES & FEES | Payroll Taxes & Fees | $ (11,914.50) | x2525 |
| 5/7/2026 | JACKSON IMAGING CENTER | Goods and Services | $ (28,198.00) | x7345 |
| 5/7/2026 | EMPLOYEE | Employee Reimbursement | $ (432.00) | x7345 |
| 5/7/2026 | EMPLOYEE | Employee Reimbursement | $ (499.22) | x7345 |
| 5/7/2026 | EMPLOYEE | Employee Reimbursement | $ (67.42) | x7345 |
| 5/7/2026 | McKESSON | Goods and Services | $ (114,000.00) | x7345 |
| 5/7/2026 | MERCHANT SERVICE | Goods and Services | $ (7.38) | x7948 |
| 5/7/2026 | MISCELLANEOUS FEES | Miscellaneous Fees | $ - | x7345 |
| 5/7/2026 | MONTGOMERY REGONAL CHAMBER COMMERCE | Goods and Services | $ (4,500.00) | x7345 |
| 5/7/2026 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 5/7/2026 | NPDB NPDB.HRSA.  9399 | Goods and Services | $ (2.50) | x7345 |
| 5/7/2026 | PRATTVILLE PARTNERS LP | Goods and Services | $ (15,292.93) | x7345 |
| 5/7/2026 | REVCO SOLUTIONS | Goods and Services | $ (43,924.59) | x7345 |
| 5/7/2026 | SENSOSCIENTIIFIC | Goods and Services | $ (10,627.94) | x7345 |
| 5/7/2026 | SPIRE 4150 CARMICHAEL R | Utilities | $ (15.79) | x7345 |
| 5/7/2026 | TEMPERATSURE LLC | Goods and Services | $ (2,701.08) | x7345 |
| 5/7/2026 | US MED-EQUIP INC | Goods and Services | $ (10,612.61) | x7345 |
| 5/7/2026 | VENTRIS MEDICAL LLC | Goods and Services | $ (17,682.00) | x7345 |
| 5/7/2026 | VERITY SOLUTIONS | Goods and Services | $ (2,394.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/8/2026 | AMA*CREDENTIALI 8999 | Goods and Services | $ (41.00) | x7345 |
| 5/8/2026 | AMERICAN BENEFIT ADMINISTRATORS LLC | Goods and Services | $ (1,827.50) | x7345 |
| 5/8/2026 | EMPLOYEE | Employee Reimbursement | $ (15,000.00) | x7345 |
| 5/8/2026 | ASK MANAGEMENT LLC | Goods and Services | $ (13,754.00) | x7345 |
| 5/8/2026 | BANCORPSV | Goods and Services | $ (4,441.25) | x7345 |
| 5/8/2026 | BCBS OF AL | Goods and Services | $ (99,415.69) | x7345 |
| 5/8/2026 | EMPLOYEE | Employee Reimbursement | $ (750.00) | x7345 |
| 5/8/2026 | CAREFUSION | Goods and Services | $ (607.63) | x7345 |
| 5/8/2026 | CHARTER 8314 | Utilities | $ (366.69) | x7345 |
| 5/8/2026 | EMPLOYEE | Employee Reimbursement | $ (342.88) | x7345 |
| 5/8/2026 | EMPLOYEE | Employee Reimbursement | $ (1,316.10) | x7345 |
| 5/8/2026 | EMPLOYEE | Employee Reimbursement | $ (1,200.00) | x7345 |
| 5/8/2026 | FEDERAL EXPRESS DEBIT | Goods and Services | $ (1,589.98) | x7345 |
| 5/8/2026 | INOVALON PROVIDER INC | Goods and Services | $ (1,100.56) | x7345 |
| 5/8/2026 | LOWES #00441* 5200 | Goods and Services | $ (2,169.67) | x7345 |
| 5/8/2026 | McKESSON | Goods and Services | $ (130,000.00) | x7345 |
| 5/8/2026 | MERCHANT SERVICE | Goods and Services | $ (7.13) | x7948 |
| 5/8/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/8/2026 | PRECISION PRACTICE MANAGEMENT | Goods and Services | $ (149,579.90) | x7345 |
| 5/8/2026 | SPIRE 4150 CARMICHAEL R | Utilities | $ (15.79) | x7345 |
| 5/8/2026 | EMPLOYEE | Employee Reimbursement | $ (45.49) | x7345 |
| 5/8/2026 | EMPLOYEE | Employee Reimbursement | $ (342.88) | x7345 |
| 5/8/2026 | EMPLOYEE | Employee Reimbursement | $ (1,519.00) | x7345 |
| 5/8/2026 | WELLYFE LLC | Goods and Services | $ (43,425.25) | x7345 |
| 5/8/2026 | WELLYFE LLC | Goods and Services | $ (28,000.00) | x7345 |
| 5/11/2026 | ABBOT VASCULAR | Goods and Services | $ (8,316.02) | x7345 |
| 5/11/2026 | ABBOTT DIABETES CARE SALES CORP | Goods and Services | $ (9,278.73) | x7345 |
| 5/11/2026 | EMPLOYEE | Employee Reimbursement | $ (1,347.98) | x7345 |
| 5/11/2026 | ADVANCED STERILIZATION PRODUCTS SER INC | Goods and Services | $ (4,733.37) | x7345 |
| 5/11/2026 | AL POWER SUMMARY POST | Utilities | $ (216,960.01) | x7345 |
| 5/11/2026 | ALLIANCE MEDICAL PHYSICS LLC | Goods and Services | $ (880.00) | x7345 |
| 5/11/2026 | ALTERA DIGITAL HEALTH INC | Goods and Services | $ (30,326.77) | x7345 |
| 5/11/2026 | ANALYSIS CHARGE 04-26 | Miscellaneous Fees | $ (7,787.87) | x1074 |
| 5/11/2026 | BANCORPSV | Goods and Services | $ (1,332.97) | x7345 |
| 5/11/2026 | BOBCAT CLEANING CO | Goods and Services | $ (1,800.00) | x7345 |
| 5/11/2026 | CAREFUSION SOLUTIONS LLC | Goods and Services | $ (27,332.44) | x7345 |
| 5/11/2026 | CIOX HEALTH | Goods and Services | $ (783.37) | x7345 |
| 5/11/2026 | COCA-COLA | Goods and Services | $ (5,286.00) | x7345 |
| 5/11/2026 | CROWN HEALTH CARE LAUNDRY | Goods and Services | $ (917.45) | x7345 |
| 5/11/2026 | CROWN HEALTH CARE LAUNDRY SERV | Goods and Services | $ (33,765.06) | x7345 |
| 5/11/2026 | FILTA ENVIRONMENTAL KITCHEN SOLUTIONS | Goods and Services | $ (581.00) | x7345 |
| 5/11/2026 | FILTA ENVIRONMENTAL KITCHEN SOLUTIONS | Goods and Services | $ (531.00) | x7345 |
| 5/11/2026 | IN *DANIEL S. H 7217 | Goods and Services | $ (288.80) | x7345 |
| 5/11/2026 | EMPLOYEE | Employee Reimbursement | $ (786.40) | x7345 |
| 5/11/2026 | KIRBY BATES ASSOC LLC | Ordinary Course Professional | $ (21,000.00) | x7345 |
| 5/11/2026 | KIRBY BATES ASSOC LLC | Ordinary Course Professional | $ (21,000.00) | x7345 |
| 5/11/2026 | KONE | Goods and Services | $ (13,251.00) | x7345 |
| 5/11/2026 | LANDAUER INC | Goods and Services | $ (450.00) | x7345 |
| 5/11/2026 | LANDAUER INC | Goods and Services | $ (29.50) | x7345 |
| 5/11/2026 | LEICA MICROSYSTEMS INC | Goods and Services | $ (26,094.75) | x4699 |
| 5/11/2026 | McKESSON | Goods and Services | $ (52,000.00) | x7345 |
| 5/11/2026 | MEDKEEPER FINANCIAL SERVICES | Goods and Services | $ (3,136.14) | x7345 |
| 5/11/2026 | MEDLINE | Goods and Services | $ (256,990.91) | x7345 |
| 5/11/2026 | MEDLINE | Goods and Services | $ (21,961.61) | x7345 |
| 5/11/2026 | MERCHANT SERVICE | Goods and Services | $ (1.38) | x7948 |
| 5/11/2026 | MERCHANT SERVICE | Goods and Services | $ (1.15) | x7948 |
| 5/11/2026 | MERCHANT SERVICE | Goods and Services | $ (0.01) | x7948 |
| 5/11/2026 | MISCELLANEOUS FEES | Miscellaneous Fees | $ - | x7345 |
| 5/11/2026 | MOTHERS MILK BANK OF AL | Goods and Services | $ (383.03) | x7345 |
| 5/11/2026 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 5/11/2026 | PHILIPS HEALTHCARE | Goods and Services | $ (59,581.50) | x7345 |
| 5/11/2026 | RIVER REGIONS MEDICAL HOLDINGS LLC | Goods and Services | $ (5,417.00) | x7345 |
| 5/11/2026 | ROOTS LAWN & LANDSCAPE | Goods and Services | $ (332.50) | x7345 |
| 5/11/2026 | SOLVENTUM HEALTH INFORMATION SYSTEMS | Goods and Services | $ (30,941.58) | x7345 |
| 5/11/2026 | STERICYCLE | Utilities | $ (4,068.37) | x7345 |
| 5/11/2026 | STRYKER SALES CORP | Goods and Services | $ (1,853.22) | x4699 |
| 5/11/2026 | SULLIVAN HEALTHCARE CONSULTING LLC | Goods and Services | $ (52,640.30) | x7345 |
| 5/11/2026 | SULLIVAN HEALTHCARE CONSULTING LLC | Goods and Services | $ (43,238.00) | x7345 |
| 5/11/2026 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 5/11/2026 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 5/11/2026 | US FOODS INC | Goods and Services | $ (34,217.11) | x7345 |
| 5/11/2026 | US FOODS INC | Goods and Services | $ (28,597.70) | x7345 |
| 5/12/2026 | ABA BENEFIT | Goods and Services | $ (12,658.41) | x7345 |
| 5/12/2026 | ABA BENEFIT | Goods and Services | $ (1,052.20) | x7345 |
| 5/12/2026 | ABBOTT VASCULAR | Goods and Services | $ (20,777.90) | x7345 |
| 5/12/2026 | ALSCO INC | Goods and Services | $ (379.46) | x7345 |
| 5/12/2026 | BANCORPSV | Goods and Services | $ (2,257.97) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/12/2026 | BANCORPSV | Goods and Services | $ (1,610.81) | x7345 |
| 5/12/2026 | BANCORPSV | Goods and Services | $ (625.43) | x7345 |
| 5/12/2026 | EMPLOYEE | Employee Reimbursement | $ (750.00) | x7345 |
| 5/12/2026 | CALDERA MEDICAL INC | Goods and Services | $ (2,853.08) | x7345 |
| 5/12/2026 | CIRCLE K # 0663 5542 | Goods and Services | $ (64.52) | x7345 |
| 5/12/2026 | CIRCLE K # 0663 5542 | Goods and Services | $ (58.00) | x7345 |
| 5/12/2026 | COOK'S PEST CONTROL INC | Goods and Services | $ (2,640.00) | x7345 |
| 5/12/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (2,375.00) | x7345 |
| 5/12/2026 | DAIKIN APPLIED | Goods and Services | $ (47,500.00) | x7345 |
| 5/12/2026 | DAVIS DIRECT | Goods and Services | $ (894.30) | x7345 |
| 5/12/2026 | DOXO | Goods and Services | $ (704.19) | x7345 |
| 5/12/2026 | DOXO | Goods and Services | $ (100.00) | x7345 |
| 5/12/2026 | EMPLOYEE | Employee Reimbursement | $ (2,000.00) | x7345 |
| 5/12/2026 | FIRSTMARK SERVICES | Goods and Services | $ (416.67) | x7345 |
| 5/12/2026 | HWCF | Insurance | $ (45,591.93) | x7345 |
| 5/12/2026 | INTUITIVE SURGICAL INSTRUMENTS INC | Goods and Services | $ (35,381.43) | x4699 |
| 5/12/2026 | INTUITIVE SURGICAL INSTRUMENTS INC | Goods and Services | $ (19.90) | x7345 |
| 5/12/2026 | JACKSON NURSE PROFESSIONALS LLC | Goods and Services | $ (66,660.50) | x7345 |
| 5/12/2026 | LABCORP | Goods and Services | $ (750.00) | x7345 |
| 5/12/2026 | EMPLOYEE | Employee Reimbursement | $ (477.30) | x7345 |
| 5/12/2026 | LOCUMTENENS.COM | Goods and Services | $ (61,161.28) | x7345 |
| 5/12/2026 | MARBURY WATER SYSTEMS | Utilities | $ (90.00) | x7345 |
| 5/12/2026 | McKESSON | Goods and Services | $ (88,000.00) | x7345 |
| 5/12/2026 | MISCELLANEOUS FEES | Miscellaneous Fees | $ - | x7345 |
| 5/12/2026 | MONTGOMERY ANESTHESIA | Goods and Services | $ (200,000.00) | x7345 |
| 5/12/2026 | MONTGOMERY PULMONARY | Goods and Services | $ (22,833.33) | x7345 |
| 5/12/2026 | NEXXT SPINE LLC | Goods and Services | $ (10,540.00) | x7345 |
| 5/12/2026 | PC CONNECTION SALES CORP | Goods and Services | $ (4,591.37) | x4699 |
| 5/12/2026 | PREMIER IMAGING MEDICAL SYSTEMS LLC | Goods and Services | $ (219,321.59) | x7345 |
| 5/12/2026 | SERENDIPITY UNIFORMS | Goods and Services | $ (1,411.17) | x7345 |
| 5/12/2026 | SHOPS AT PIKE ROAD LLC | Goods and Services | $ (14,049.88) | x7345 |
| 5/12/2026 | SPECIALTYCARE IOM SERVICES | Goods and Services | $ (4,156.00) | x7345 |
| 5/12/2026 | TROY REGIONAL MEDICAL CENTER | Goods and Services | $ (960.00) | x7345 |
| 5/13/2026 | ACH BATCH | Goods and Services | $ (71,987.85) | x7345 |
| 5/13/2026 | ACH BATCH | Goods and Services | $ (345,141.31) | x7345 |
| 5/13/2026 | ADVANCED STERILIZATION PRODUCTS SER INC | Goods and Services | $ (7,960.68) | x7345 |
| 5/13/2026 | AM RED CROSS | Goods and Services | $ (8,175.00) | x7345 |
| 5/13/2026 | BANCORPSV | Goods and Services | $ (630.04) | x7345 |
| 5/13/2026 | BRIMAR INDUSTRI 5099 | Goods and Services | $ (660.40) | x7345 |
| 5/13/2026 | DATABASE SOLUTIONS INC | Goods and Services | $ (21,714.00) | x7345 |
| 5/13/2026 | DEBIT ADJUSTMENT | Miscellaneous Fees | $ (1.00) | x1074 |
| 5/13/2026 | DEPOSITED ITEM RETURNED | Miscellaneous Fees | $ (1,030.98) | x1074 |
| 5/13/2026 | EMPLOYEE | Employee Reimbursement | $ (888.00) | x7345 |
| 5/13/2026 | EXECUTIVE PAYROLL | Payroll | $ (649,703.55) | x2525 |
| 5/13/2026 | FIRSTSOURCE SOLUTIONS USA | Goods and Services | $ (9,186.92) | x7345 |
| 5/13/2026 | FORVIS | Ordinary Course Professional | $ (5,000.00) | x7345 |
| 5/13/2026 | GENERAL PAYROLL | Payroll | $ (2,500,217.29) | x0205 |
| 5/13/2026 | ICE CREAM WAREHOUSE | Goods and Services | $ (196.07) | x7345 |
| 5/13/2026 | JJN HOLDINGS LLC | Goods and Services | $ (4,466.58) | x7345 |
| 5/13/2026 | KONE | Goods and Services | $ (8,395.34) | x7345 |
| 5/13/2026 | McKESSON | Goods and Services | $ (126,000.00) | x7345 |
| 5/13/2026 | MERCHANT SERVICE | Goods and Services | $ (10.69) | x7948 |
| 5/13/2026 | PREMIER HEALTHCARE SOLUTIONS INC | Goods and Services | $ (15,000.00) | x7345 |
| 5/13/2026 | RIVER REGION PSYCHIATRY ASSOCIATES LLC | Goods and Services | $ (12,000.00) | x7345 |
| 5/13/2026 | RJ YOUNG | Goods and Services | $ (252.08) | x7345 |
| 5/13/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (750.00) | x7345 |
| 5/13/2026 | SYSMEX AMERICA INC | Goods and Services | $ (10,129.22) | x7345 |
| 5/13/2026 | UMS MONTGOMERY COUNTRY URS LITHOTRIPSY LLC | Goods and Services | $ (69,900.00) | x7345 |
| 5/13/2026 | USCIS FEE | Goods and Services | $ (2,965.00) | x7345 |
| 5/13/2026 | USCIS FEE | Goods and Services | $ (460.00) | x7345 |
| 5/13/2026 | VERIZON WIRELESS | Utilities | $ (1,535.18) | x7345 |
| 5/13/2026 | VMG HEALTH | Goods and Services | $ (11,700.00) | x7345 |
| 5/13/2026 | EMPLOYEE | Employee Reimbursement | $ (229.00) | x7345 |
| 5/13/2026 | XEROX FINANCIAL SERVICES | Goods and Services | $ (17,691.39) | x7345 |
| 5/14/2026 | AIRGAS SOUTH ACCT FSR67 | Goods and Services | $ (2,943.87) | x7345 |
| 5/14/2026 | ALIENTVAULT INC | Goods and Services | $ (5,758.00) | x7345 |
| 5/14/2026 | BANCORPSV | Goods and Services | $ (1,867.13) | x7345 |
| 5/14/2026 | BAPTIST HEALTH (LAB) | Goods and Services | $ (994.11) | x7345 |
| 5/14/2026 | BURR & FORMAN LLP | Professional Fees | $ (208,833.81) | x7345 |
| 5/14/2026 | CHARTER | Utilities | $ (247.85) | x7345 |
| 5/14/2026 | CIRCLE K # 0663 5542 | Goods and Services | $ (66.00) | x7345 |
| 5/14/2026 | CLIA LABORATORY | Goods and Services | $ (545.00) | x7345 |
| 5/14/2026 | COFFEY COMMUNICATIONS | Goods and Services | $ (1,940.75) | x7345 |
| 5/14/2026 | COOK'S PEST CONTROL INC | Goods and Services | $ (240.00) | x7345 |
| 5/14/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (2,800.00) | x7345 |
| 5/14/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (112.50) | x7345 |
| 5/14/2026 | EMPLOYEE | Employee Reimbursement | $ (75.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/14/2026 | EISNER ADVISORY GROUP LLC | Professional Fees | $ (179,639.20) | x7345 |
| 5/14/2026 | EVOQUA WATER TECHNOLOGIES | Goods and Services | $ (1,853.53) | x7345 |
| 5/14/2026 | EXECUTIVE PAYROLL TAXES & FEES | Payroll Taxes & Fees | $ (366,568.47) | x2525 |
| 5/14/2026 | EXECUTIVE PAYROLL TAXES & FEES | Payroll Taxes & Fees | $ (1,961.69) | x2525 |
| 5/14/2026 | FEDERAL EXPRESS  DEBIT | Goods and Services | $ (1,464.70) | x7345 |
| 5/14/2026 | FLEET FEET SPORTS MONTGOMERY | Goods and Services | $ (8,125.27) | x7345 |
| 5/14/2026 | GENERAL PAYROLL TAXES & FEES | Payroll Taxes & Fees | $ (882,307.05) | x0205 |
| 5/14/2026 | GENERAL PAYROLL TAXES & FEES | Payroll Taxes & Fees | $ (28,444.98) | x0205 |
| 5/14/2026 | GRANITE TELECOMMUNICATIONS LLC | Utilities | $ (17,899.19) | x7345 |
| 5/14/2026 | HUGHSTON CLINIC PC | Goods and Services | $ (6,500.00) | x7345 |
| 5/14/2026 | EMPLOYEE | Employee Reimbursement | $ (4,493.77) | x7345 |
| 5/14/2026 | EMPLOYEE | Employee Reimbursement | $ (889.00) | x7345 |
| 5/14/2026 | McKESSON | Goods and Services | $ (105,000.00) | x7345 |
| 5/14/2026 | MERCHANT SERVICE | Goods and Services | $ (6.67) | x7948 |
| 5/14/2026 | MESSER LLC | Goods and Services | $ (4,075.63) | x7345 |
| 5/14/2026 | MISCELLAENOUS FEES | Miscellaneous Fees | $ (18.25) | x1107 |
| 5/14/2026 | MONTGOMERY WATER WORKS | Utilities | $ (58,000.37) | x7345 |
| 5/14/2026 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 5/14/2026 | NPDB NPDB.HRSA.  9399 | Goods and Services | $ (2.50) | x7345 |
| 5/14/2026 | PC CONNECTION SALES CORP | Goods and Services | $ (17,872.36) | x7345 |
| 5/14/2026 | PHYSICIANS RECORD CO | Goods and Services | $ (157.00) | x7345 |
| 5/14/2026 | QUADIENT | Goods and Services | $ (1,392.00) | x7345 |
| 5/14/2026 | SMARTCLOUD LLC DBA SMARTROOM | Goods and Services | $ (1,500.00) | x7345 |
| 5/14/2026 | SOUTHEAST ALABAMA LITHO | Goods and Services | $ (2,000.00) | x7345 |
| 5/14/2026 | SYMETRA FINANCIAL | Goods and Services | $ (19,359.96) | x7345 |
| 5/14/2026 | THE DOCTORS COMPANY | Goods and Services | $ (613.88) | x7345 |
| 5/14/2026 | EMPLOYEE | Employee Reimbursement | $ (2,609.19) | x7345 |
| 5/14/2026 | EMPLOYEE | Employee Reimbursement | $ (150.00) | x7345 |
| 5/15/2026 | ADP BENEFITS SERVICES | Goods and Services | $ (26,301.64) | x7345 |
| 5/15/2026 | ADVANCE MEDICAL DESIGNS | Goods and Services | $ (375.00) | x7345 |
| 5/15/2026 | AIRGAS SOUTH ACCT FSR67 | Goods and Services | $ (460.57) | x7345 |
| 5/15/2026 | EMPLOYEE | Employee Reimbursement | $ (1,102.00) | x7345 |
| 5/15/2026 | BANCORPSV | Goods and Services | $ (2,912.36) | x7345 |
| 5/15/2026 | BCBS OF AL | Goods and Services | $ (132,382.25) | x7345 |
| 5/15/2026 | BECKMAN COULTER INC | Goods and Services | $ (2,519.02) | x7345 |
| 5/15/2026 | EMPLOYEE | Employee Reimbursement | $ (800.00) | x7345 |
| 5/15/2026 | EMPLOYEE | Employee Reimbursement | $ (318.00) | x7345 |
| 5/15/2026 | DEBIT ADJUSTMENT | Miscellaneous Fees | $ (0.10) | x2559 |
| 5/15/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (2,520.00) | x7345 |
| 5/15/2026 | EMPLOYEE | Employee Reimbursement | $ (640.00) | x7345 |
| 5/15/2026 | EMPLOYEE | Employee Reimbursement | $ (456.00) | x7345 |
| 5/15/2026 | KASHABLE LLC | Retirement Withholdings | $ (7,309.86) | x7345 |
| 5/15/2026 | LEASING ASSOCIATES OF BARRINGTON INC | Goods and Services | $ (1,790.00) | x7345 |
| 5/15/2026 | McKESSON | Goods and Services | $ (189,000.00) | x7345 |
| 5/15/2026 | MED ONE CAPITAL FUNDING | Goods and Services | $ (790.00) | x7345 |
| 5/15/2026 | EMPLOYEE | Employee Reimbursement | $ (2,560.00) | x7345 |
| 5/15/2026 | MERCHANT SERVICE | Goods and Services | $ (8.80) | x7948 |
| 5/15/2026 | NET HEALTH COLL | Goods and Services | $ (3,425.40) | x7345 |
| 5/15/2026 | NET HEALTH COLL | Goods and Services | $ (135.59) | x7345 |
| 5/15/2026 | NPDB NPDB.HRSA.  9399 | Goods and Services | $ (2.50) | x7345 |
| 5/15/2026 | PRESS GANEY ASSOCIATES | Goods and Services | $ (12,000.00) | x7345 |
| 5/15/2026 | EMPLOYEE | Employee Reimbursement | $ (2,357.30) | x7345 |
| 5/15/2026 | RRR PAINT & CONSTRUCTION LLC | Goods and Services | $ (25,000.00) | x7345 |
| 5/15/2026 | EMPLOYEE | Employee Reimbursement | $ (1,950.00) | x7345 |
| 5/18/2026 | ADP BENEFITS SERVICES | Goods and Services | $ (336.55) | x7345 |
| 5/18/2026 | ADVANCED STERILIZATION PRODUCTS SER INC | Goods and Services | $ (8,829.08) | x7345 |
| 5/18/2026 | ALBA BIOSCIENCE FORMALLY QUOTIENT BIODAG | Goods and Services | $ (32.00) | x7345 |
| 5/18/2026 | AMN HEALTHCARE LANGUAGE SERVICES | Goods and Services | $ (6,178.81) | x7345 |
| 5/18/2026 | AQUITY SOLUTIONS LLC | Goods and Services | $ (2,373.66) | x7345 |
| 5/18/2026 | EMPLOYEE | Employee Reimbursement | $ (1,483.23) | x7345 |
| 5/18/2026 | BALL, BALL MATHEWS & NOVAK PA | Ordinary Course Professional | $ (3,518.50) | x7345 |
| 5/18/2026 | BANCORPSV | Goods and Services | $ (2,782.17) | x7345 |
| 5/18/2026 | BRENDLE RENTALS | Goods and Services | $ (1,584.79) | x7345 |
| 5/18/2026 | CAREFUSION SOLUTIONS LLC | Goods and Services | $ (4,203.65) | x7345 |
| 5/18/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (54.00) | x7345 |
| 5/18/2026 | COCA-COLA | Goods and Services | $ (5,802.30) | x7345 |
| 5/18/2026 | CROWN HEALTH CARE LAUNDRY | Goods and Services | $ (2,060.84) | x7345 |
| 5/18/2026 | CROWN HEALTH CARE LAUNDRY SERV | Goods and Services | $ (36,079.58) | x7345 |
| 5/18/2026 | DOMINOS 5825    5814 | Goods and Services | $ (578.96) | x7345 |
| 5/18/2026 | FASTHEALTH CORPORATION | Goods and Services | $ (750.00) | x7345 |
| 5/18/2026 | FILTA ENVIRONMENTAL KITCHEN SOLUTIONS | Goods and Services | $ (581.00) | x7345 |
| 5/18/2026 | GALLAGHER BENEFITS SERVICES | Insurance | $ (152,122.54) | x7345 |
| 5/18/2026 | JC LOVE III PROBATE JUDGE | | $ (10.00) | x7345 |
| 5/18/2026 | EMPLOYEE | Employee Reimbursement | $ (559.00) | x7345 |
| 5/18/2026 | LENDKEY TECHNOLOGIES | Goods and Services | $ (416.67) | x7345 |
| 5/18/2026 | McKESSON | Goods and Services | $ (91,000.00) | x7345 |
| 5/18/2026 | MEDLINE | Goods and Services | $ (217,462.32) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/18/2026 | MEDLINE | Goods and Services | $ (21,018.30) | x7345 |
| 5/18/2026 | MERCHANT SERVICE | Goods and Services | $ (2.50) | x7948 |
| 5/18/2026 | MERCHANT SERVICE | Goods and Services | $ (1.70) | x7948 |
| 5/18/2026 | MERCHANT SERVICE | Goods and Services | $ (0.02) | x7948 |
| 5/18/2026 | MONTGOMERY ANESTHESIA | Goods and Services | $ (200,000.00) | x7345 |
| 5/18/2026 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 5/18/2026 | PREMIER IMAGING MEDICAL SYSTEMS LLC | Goods and Services | $ (3,643.54) | x7345 |
| 5/18/2026 | PROSTATE LASER | Goods and Services | $ (2,035.00) | x7345 |
| 5/18/2026 | EMPLOYEE | Employee Reimbursement | $ (351.66) | x7345 |
| 5/18/2026 | ROK SOLID LAWN CARE | Goods and Services | $ (7,874.00) | x7345 |
| 5/18/2026 | RST INSURANCE FUNDING | Goods and Services | $ (11,016.69) | x7345 |
| 5/18/2026 | STERICYCLE | Utilities | $ (12,790.54) | x7345 |
| 5/18/2026 | TRILOGY CARE CONNECT | Goods and Services | $ (86,885.19) | x7345 |
| 5/18/2026 | UMS MONTGOMERY COUNTRY URS LITHOTRIPSY LLC | Goods and Services | $ (45,800.00) | x7345 |
| 5/18/2026 | UMS MR FUSION OF LOWER ALABAMA LLC | Goods and Services | $ (13,863.00) | x7345 |
| 5/18/2026 | US FOODS INC | Goods and Services | $ (22,930.97) | x7345 |
| 5/18/2026 | WELLYFE LLC | Goods and Services | $ (21,972.14) | x7345 |
| 5/18/2026 | WM CORPORATE SERVICES | Utilities | $ (8,176.51) | x7345 |
| 5/18/2026 | WOW JACKSON MED CENTER | Utilities | $ (270.53) | x7345 |
| 5/18/2026 | WOW PARHAM MORA MD | Utilities | $ (270.27) | x7345 |
| 5/18/2026 | WOW PRATVILLE | Utilities | $ (179.16) | x7345 |
| 5/19/2026 | ABA BENEFIT | Goods and Services | $ (11,051.88) | x7345 |
| 5/19/2026 | ABA BENEFIT | Goods and Services | $ (273.31) | x7345 |
| 5/19/2026 | ADVANCE MEDICAL DESIGNS | Goods and Services | $ (94.20) | x7345 |
| 5/19/2026 | ALSCO INC | Goods and Services | $ (539.30) | x7345 |
| 5/19/2026 | AT&T 287350093775 POST | Utilities | $ (1,385.75) | x7345 |
| 5/19/2026 | AT&T 831-001-4806-512 POST | Utilities | $ (36,635.97) | x7345 |
| 5/19/2026 | AT&T 831-001-4961 918 POST | Utilities | $ (8,355.62) | x7345 |
| 5/19/2026 | AT&T 831-001-4967 843 POST | Utilities | $ (12,595.41) | x7345 |
| 5/19/2026 | BANCORPSV | Goods and Services | $ (1,389.76) | x7345 |
| 5/19/2026 | BANCORPSV | Goods and Services | $ (1,332.23) | x7345 |
| 5/19/2026 | BANCORPSV | Goods and Services | $ (163.52) | x7345 |
| 5/19/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (53.11) | x7345 |
| 5/19/2026 | CIRCLE K # 0906  5542 | Goods and Services | $ (52.02) | x7345 |
| 5/19/2026 | COZZINI BROS INC | Goods and Services | $ (48.95) | x7345 |
| 5/19/2026 | EMPLOYEE | Employee Reimbursement | $ (2,725.00) | x7345 |
| 5/19/2026 | FORVIS | Ordinary Course Professional | $ (15,319.00) | x7345 |
| 5/19/2026 | GILPIN GIVHAN PC | Professional Fees | $ (51,927.32) | x7345 |
| 5/19/2026 | ICE CREAM WAREHOUSE | Goods and Services | $ (843.51) | x7345 |
| 5/19/2026 | JACKSON IMAGING CENTER | Goods and Services | $ (65,000.00) | x7345 |
| 5/19/2026 | JACKSON NURSE PROFESSIONALS LLC | Goods and Services | $ (76,707.00) | x7345 |
| 5/19/2026 | LOWES #00441*   5200 | Goods and Services | $ (438.24) | x7345 |
| 5/19/2026 | McKESSON | Goods and Services | $ (246,000.00) | x7345 |
| 5/19/2026 | MISCELLAENOUS FEES | Miscellaneous Fees | $ (60.00) | x1107 |
| 5/19/2026 | MONTGOMERY PULMONARY CONSULTANT | Goods and Services | $ (435.60) | x7345 |
| 5/19/2026 | SERVPRO | Goods and Services | $ (7,412.92) | x7345 |
| 5/19/2026 | SPECIALTYCARE IOM SERVICES | Goods and Services | $ (1,039.00) | x7345 |
| 5/19/2026 | SPIRE 200 MED CENTER DR | Utilities | $ (15.79) | x7345 |
| 5/19/2026 | SPIRE 200 MED CENTER DR | Utilities | $ (15.79) | x7345 |
| 5/19/2026 | SPIRE 701 MCQUEEN SMITH | Utilities | $ (27.33) | x7345 |
| 5/19/2026 | Stop Payment | Miscellaneous Fees | $ (250.00) | x1074 |
| 5/19/2026 | SYMETRA FINANCIAL | Goods and Services | $ (18,847.26) | x7345 |
| 5/19/2026 | TRIPLE POINT INDUSTRIES LLC | Goods and Services | $ (4,977.20) | x7345 |
| 5/19/2026 | VENTRIS MEDICAL LLC | Goods and Services | $ (14,303.00) | x7345 |
| 5/19/2026 | WOW 1840 E MAIN PRATTVILLE | Utilities | $ (219.54) | x7345 |
| 5/19/2026 | WOW UROLOGY EAST | Utilities | $ (148.65) | x7345 |
| 5/20/2026 | ACH BATCH | Goods and Services | $ (539,228.04) | x7345 |
| 5/20/2026 | ACH BATCH | Goods and Services | $ (90,946.36) | x7345 |
| 5/20/2026 | AIRGAS SOUTH ACCT FSR67 | Goods and Services | $ (6,554.90) | x7345 |
| 5/20/2026 | AL MEDIA GROUP | Goods and Services | $ (2,270.00) | x7345 |
| 5/20/2026 | ALBA BIOSCIENCE FORMALLY QUOTIENT BIODAG | Goods and Services | $ (383.00) | x7345 |
| 5/20/2026 | AM RED CROSS | Goods and Services | $ (3,785.00) | x7345 |
| 5/20/2026 | AMA*CREDENTIALI  8999 | Goods and Services | $ (252.00) | x7345 |
| 5/20/2026 | AMERICAN ACADEM  8299 | Goods and Services | $ (40.00) | x7345 |
| 5/20/2026 | AMERICAN OSTEOP  8699 | Goods and Services | $ (25.00) | x7345 |
| 5/20/2026 | BANCORPSV | Goods and Services | $ (160.04) | x7345 |
| 5/20/2026 | EMPLOYEE | Payroll | $ (3,749.24) | x0205 |
| 5/20/2026 | CODONICS INC | Goods and Services | $ (2,384.72) | x7345 |
| 5/20/2026 | COLLEGE TRANSCR  8699 | Goods and Services | $ (29.95) | x7345 |
| 5/20/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (1,900.00) | x7345 |
| 5/20/2026 | EDGE AUTOMOTIVE  7538 | Goods and Services | $ (326.00) | x7345 |
| 5/20/2026 | GFL ENVIRONMENTAL | Utilities | $ (332.41) | x7345 |
| 5/20/2026 | EMPLOYEE | Employee Reimbursement | $ (53.75) | x7345 |
| 5/20/2026 | EMPLOYEE | Employee Reimbursement | $ (4,130.00) | x7345 |
| 5/20/2026 | LOWES #00441*   5200 | Goods and Services | $ (37.78) | x7345 |
| 5/20/2026 | McKESSON | Goods and Services | $ (79,000.00) | x7345 |
| 5/20/2026 | MERCHANT SERVICE | Goods and Services | $ (10.62) | x7948 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/20/2026 | NEXXT SPINE LLC | Goods and Services | $ (14,100.00) | x7345 |
| 5/20/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (22.50) | x7345 |
| 5/20/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/20/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/20/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/20/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/20/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/20/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/20/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/20/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/20/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/20/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/20/2026 | PIEDMONT DOOR SOLUTIONS | Goods and Services | $ (1,603.23) | x7345 |
| 5/20/2026 | PRATTVILLE OFFICE CENTER LLC | Goods and Services | $ (5,040.00) | x7345 |
| 5/20/2026 | RADIOLOGY GROUP P A | Goods and Services | $ (56,616.00) | x7345 |
| 5/20/2026 | RFS | Professional Fees | $ (17,820.00) | x7345 |
| 5/20/2026 | THE WATER WORKS BOARD | Utilities | $ (41.15) | x7345 |
| 5/20/2026 | TRANSCRIPTION SERVICES SOUTH LLC | Goods and Services | $ (1,875.54) | x7345 |
| 5/21/2026 | ABBVIE US LLC | Goods and Services | $ (2,040.00) | x7345 |
| 5/21/2026 | ADVANCED STERILIZATION PRODUCTS SER INC | Goods and Services | $ (7,859.81) | x7345 |
| 5/21/2026 | AEIC LLC | Goods and Services | $ (2,675.00) | x7345 |
| 5/21/2026 | ALLSTATE BENEFITS | Goods and Services | $ (8,544.78) | x7345 |
| 5/21/2026 | AMA*CREDENTIALI 8999 | Goods and Services | $ (162.00) | x7345 |
| 5/21/2026 | AMERICAN ACADEM 8299 | Goods and Services | $ (40.00) | x7345 |
| 5/21/2026 | AMERICAN ACADEM 8299 | Goods and Services | $ (40.00) | x7345 |
| 5/21/2026 | ANA Enterprise 8641 | Goods and Services | $ (50.00) | x7345 |
| 5/21/2026 | ANA Enterprise 8641 | Goods and Services | $ (50.00) | x7345 |
| 5/21/2026 | ATHENAHEALTH IN | Goods and Services | $ (156,607.89) | x2559 |
| 5/21/2026 | ATHENAHEALTH IN | Goods and Services | $ (15,417.97) | x2559 |
| 5/21/2026 | BALL, BALL MATHEWS & NOVAK PA | Ordinary Course Professional | $ (9,239.50) | x7345 |
| 5/21/2026 | BANCORPSV | Goods and Services | $ (660.55) | x7345 |
| 5/21/2026 | BECKMAN COULTER INC | Goods and Services | $ (2,519.02) | x7345 |
| 5/21/2026 | BRIGGS CORPORATION | Goods and Services | $ (155.25) | x7345 |
| 5/21/2026 | CHANGE HEALTHCARE | Goods and Services | $ (500.00) | x7345 |
| 5/21/2026 | CIRCLE K # 0663 5542 | Goods and Services | $ (41.02) | x7345 |
| 5/21/2026 | DAIKIN APPLIED | Goods and Services | $ (77,072.25) | x7345 |
| 5/21/2026 | GLOBAL HEALTHCARE EXCHANGE LLC | Goods and Services | $ (31,824.23) | x7345 |
| 5/21/2026 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ (8,389.75) | x7345 |
| 5/21/2026 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ (195.00) | x7345 |
| 5/21/2026 | M M ELECTRIC MO 7699 | Goods and Services | $ (353.72) | x7345 |
| 5/21/2026 | McKESSON | Goods and Services | $ (116,000.00) | x7345 |
| 5/21/2026 | MEDUSIND INC | Goods and Services | $ (11,909.54) | x7345 |
| 5/21/2026 | MERCHANT SERVICE | Goods and Services | $ (4.05) | x7948 |
| 5/21/2026 | NATIONWIDE (PET INS) | Goods and Services | $ (514.84) | x7345 |
| 5/21/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (15.00) | x7345 |
| 5/21/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/21/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/21/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/21/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/21/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/21/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/21/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 5/21/2026 | PARTS TOWN LLC 7399 | Goods and Services | $ (249.06) | x7345 |
| 5/21/2026 | PC CONNECTION SALES CORP | Goods and Services | $ (51,497.79) | x7345 |
| 5/21/2026 | SABEL WHOLESALE 5051 | Goods and Services | $ (145.09) | x7345 |
| 5/22/2026 | ADP BENEFITS SERVICES | Goods and Services | $ (6,945.68) | x7345 |
| 5/22/2026 | ADVANCED STERILIZATION PRODUCTS SER INC | Goods and Services | $ (2,314.84) | x7345 |
| 5/22/2026 | AL DEPARTMENT OF REVENUE | Taxes | $ (49,450.47) | x7345 |
| 5/22/2026 | AL DEPARTMENT OF REVENUE | Taxes | $ (6,971.08) | x7345 |
| 5/22/2026 | AL DEPT OF WORKFORCE | Goods and Services | $ (200.00) | x7345 |
| 5/22/2026 | AL ONESPOT TAX | Taxes | $ (84,632.34) | x7345 |
| 5/22/2026 | ALSCO INC | Goods and Services | $ (417.26) | x7345 |
| 5/22/2026 | ALTERA DIGITAL HEALTH INC | Goods and Services | $ (93,183.18) | x7345 |
| 5/22/2026 | AMERICAN BENEFITS ADMINISTRATORS LLC | Goods and Services | $ (1,581.00) | x7345 |
| 5/22/2026 | ANA Enterprise 8641 | Goods and Services | $ (50.00) | x7345 |
| 5/22/2026 | ANA Enterprise 8641 | Goods and Services | $ (50.00) | x7345 |
| 5/22/2026 | BANCORPSV | Goods and Services | $ (1,952.96) | x7345 |
| 5/22/2026 | BCBS OF AL | Goods and Services | $ (307,801.73) | x7345 |
| 5/22/2026 | CROWN HEALTH CARE LAUNDRY | Goods and Services | $ (861.75) | x7345 |
| 5/22/2026 | CROWN HEALTH CARE LAUNDRY SERV | Goods and Services | $ (17,167.83) | x7345 |
| 5/22/2026 | EMPLOYEE | Employee Reimbursement | $ (17.00) | x7345 |
| 5/22/2026 | LAWRENCE THOMAS | Goods and Services | $ (950.00) | x7345 |
| 5/22/2026 | LOCUMTENETS.COM | Goods and Services | $ (62,059.56) | x7345 |
| 5/22/2026 | McKESSON | Goods and Services | $ (148,000.00) | x7345 |
| 5/22/2026 | MERCHANT SERVICE | Goods and Services | $ (1.15) | x7948 |
| 5/22/2026 | NEOPOST ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 5/22/2026 | SPIRE 208 MED CENTER DR | Utilities | $ (20.73) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/22/2026 | SPIRE 208 MED CENTER DR | Utilities | $ (15.79) | x7345 |
| 5/22/2026 | SURETY BONDS.CO  6300 | Goods and Services | $ (120.00) | x7345 |
| 5/22/2026 | TEMPERATSURE LLC | Goods and Services | $ (2,719.39) | x7345 |
| 5/26/2026 | AL PATHOLOGY ASSOC | Goods and Services | $ (30,887.39) | x7345 |
| 5/26/2026 | ASHURST HOLDINGS LLC | Goods and Services | $ (3,958.00) | x7345 |
| 5/26/2026 | BANCORPSV | Goods and Services | $ (2,032.38) | x7345 |
| 5/26/2026 | EMPLOYEE | Employee Reimbursement | $ (25.00) | x7345 |
| 5/26/2026 | CENTRAL AL ELECTRIC COPPERATIVE | Utilities | $ (547.67) | x7345 |
| 5/26/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (41.00) | x7345 |
| 5/26/2026 | COCA-COLA | Goods and Services | $ (5,191.00) | x7345 |
| 5/26/2026 | EMPLOYEE | Employee Reimbursement | $ (50.00) | x7345 |
| 5/26/2026 | EMPLOYEE | Employee Reimbursement | $ (1,040.00) | x7345 |
| 5/26/2026 | FEDERAL EXPRESS  DEBIT | Goods and Services | $ (1,031.58) | x7345 |
| 5/26/2026 | FIREMAN'S FUND INSURANCE CO | Insurance | $ (96,970.50) | x7345 |
| 5/26/2026 | GILPIN GIVHAN PC | Professional Fees | $ (48,944.39) | x7345 |
| 5/26/2026 | EMPLOYEE | Employee Reimbursement | $ (193.93) | x7345 |
| 5/26/2026 | INTUITIVE SURGICAL INSTRUMENTS INC | Goods and Services | $ (21,067.62) | x4699 |
| 5/26/2026 | JACKSON IMAGING CENTER | Goods and Services | $ (75,000.00) | x7345 |
| 5/26/2026 | JACKSON NURSE PROFESSIONALS LLC | Goods and Services | $ (81,112.75) | x7345 |
| 5/26/2026 | EMPLOYEE | Employee Reimbursement | $ (33.11) | x7345 |
| 5/26/2026 | EMPLOYEE | Employee Reimbursement | $ (1,280.00) | x7345 |
| 5/26/2026 | LANDAUER INC (CARDIOLOGY) | Goods and Services | $ (1,035.00) | x7345 |
| 5/26/2026 | LANDAUER INC (CATH - LAB) | Goods and Services | $ (80.59) | x7345 |
| 5/26/2026 | LANDAUER INC (SURGERY) | Goods and Services | $ (2,507.15) | x7345 |
| 5/26/2026 | LANDAUER INC (X-RAY) | Goods and Services | $ (1,211.80) | x7345 |
| 5/26/2026 | LEICA MICROSYSTEMS INC | Goods and Services | $ (3,441.09) | x7345 |
| 5/26/2026 | McKESSON | Goods and Services | $ (73,000.00) | x7345 |
| 5/26/2026 | MEDLINE | Goods and Services | $ (205,301.53) | x7345 |
| 5/26/2026 | MEDLINE | Goods and Services | $ (13,962.23) | x7345 |
| 5/26/2026 | MERCHANT SERVICE | Goods and Services | $ (7.25) | x7948 |
| 5/26/2026 | MERCHANT SERVICE | Goods and Services | $ (0.84) | x7948 |
| 5/26/2026 | MERCHANT SERVICE | Goods and Services | $ (0.13) | x7948 |
| 5/26/2026 | MESSER LLC | Goods and Services | $ (4,582.60) | x7345 |
| 5/26/2026 | MISCELLANEOUS FEES | Miscellaneous Fees | $ - | x4699 |
| 5/26/2026 | MONTGOMERY ANESTHESIA | Goods and Services | $ (210,000.00) | x7345 |
| 5/26/2026 | NSF | Miscellaneous Fees | $ (39.88) | x4680 |
| 5/26/2026 | NSF | Miscellaneous Fees | $ (15.15) | x4680 |
| 5/26/2026 | PC CONNECTION SALES CORP | Goods and Services | $ (25,729.62) | x4699 |
| 5/26/2026 | PC CONNECTION SALES CORP | Goods and Services | $ (6,018.90) | x7345 |
| 5/26/2026 | PROASSURANCE INDEMNITY CO INC | Insurance | $ (13,351.00) | x7345 |
| 5/26/2026 | SPIRE 703 MCQUEEN SMIT | Utilities | $ (17.43) | x7345 |
| 5/26/2026 | STALLERGENES GREER | Goods and Services | $ (11,567.44) | x7345 |
| 5/26/2026 | STALLERGENES GREER | Goods and Services | $ (3,966.11) | x7345 |
| 5/26/2026 | STERICYCLE INC | Utilities | $ (4,823.69) | x7345 |
| 5/26/2026 | US FOODS INC | Goods and Services | $ (44,493.06) | x7345 |
| 5/26/2026 | VALIC | Retirement Withholdings | $ (64,723.11) | x7345 |
| 5/26/2026 | VALIC | Retirement Withholdings | $ (51,144.28) | x7345 |
| 5/26/2026 | YELLOWHAMMER IT LLC | Goods and Services | $ (1,048.50) | x7345 |
| 5/27/2026 | ABA BENEFIT | Goods and Services | $ (7,776.78) | x7345 |
| 5/27/2026 | ABA BENEFIT | Goods and Services | $ (11.49) | x7345 |
| 5/27/2026 | ACH BATCH | Goods and Services | $ (231,216.64) | x7345 |
| 5/27/2026 | ACH BATCH | Goods and Services | $ (59,501.37) | x7345 |
| 5/27/2026 | AL DEPARTMENT OF REVENUE | Taxes | $ (1,410.41) | x7345 |
| 5/27/2026 | ALSCO INC | Goods and Services | $ (950.29) | x7345 |
| 5/27/2026 | AMERICAN ACADEM  8299 | Goods and Services | $ (40.00) | x7345 |
| 5/27/2026 | AMERICAN ACADEM  8299 | Goods and Services | $ (40.00) | x7345 |
| 5/27/2026 | BAKER DONELSON | Professional Fees | $ (7,202.00) | x7345 |
| 5/27/2026 | BANCORPSV | Goods and Services | $ (1,280.95) | x7345 |
| 5/27/2026 | BANCORPSV | Goods and Services | $ (1,266.48) | x7345 |
| 5/27/2026 | BANCORPSV | Goods and Services | $ (645.56) | x7345 |
| 5/27/2026 | BANCORPSV | Goods and Services | $ (423.42) | x7345 |
| 5/27/2026 | EMPLOYEE | Employee Reimbursement | $ (52.46) | x7345 |
| 5/27/2026 | EMPLOYEE | Employee Reimbursement | $ (56.16) | x7345 |
| 5/27/2026 | BURR & FORMAN LLP | Professional Fees | $ (159,811.21) | x7345 |
| 5/27/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (56.00) | x7345 |
| 5/27/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (37.00) | x7345 |
| 5/27/2026 | CPSI | Goods and Services | $ (10,225.00) | x7345 |
| 5/27/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (2,375.00) | x7345 |
| 5/27/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (2,600.00) | x7345 |
| 5/27/2026 | EMPLOYEE | Employee Reimbursement | $ (2,000.00) | x7345 |
| 5/27/2026 | EXECUTIVE PAYROLL | Payroll | $ (772,328.92) | x2525 |
| 5/27/2026 | GENERAL PAYROLL | Payroll | $ (2,514,206.44) | x0205 |
| 5/27/2026 | EMPLOYEE | Employee Reimbursement | $ (110.99) | x7345 |
| 5/27/2026 | ICE CREAM WAREHOUSE | Goods and Services | $ (2,304.53) | x7345 |
| 5/27/2026 | INTUITIVE SURGICAL INSTRUMENTS INC | Goods and Services | $ (37,250.00) | x7345 |
| 5/27/2026 | EMPLOYEE | Employee Reimbursement | $ (373.99) | x7345 |
| 5/27/2026 | EMPLOYEE | Employee Reimbursement | $ (56.24) | x7345 |

| Post Date | Description | Purpose | | Amount | Account Number |
|---|---|---|---|---|---|
| 5/27/2026 | M M ELECTRIC MO 7699 | Goods and Services | $ | (117.18) | x7345 |
| 5/27/2026 | EMPLOYEE | Employee Reimbursement | $ | (19,293.75) | x7345 |
| 5/27/2026 | MCCONNELL HONDA 5511 | Goods and Services | $ | (444.42) | x7345 |
| 5/27/2026 | McKESSON | Goods and Services | $ | (102,000.00) | x7345 |
| 5/27/2026 | MONTGOMERY PULMONARY CONSULTANT | Goods and Services | $ | (25,000.00) | x7345 |
| 5/27/2026 | EMPLOYEE | Employee Reimbursement | $ | (56.24) | x7345 |
| 5/27/2026 | SPECIALTYCARE IOM SERVICES | Goods and Services | $ | (2,078.00) | x7345 |
| 5/27/2026 | TRILOGY CARE CONNECT | Goods and Services | $ | (104,313.27) | x7345 |
| 5/27/2026 | UMS MONTGOMERY COUNTRY URS LITHOTRIPSY LLC | Goods and Services | $ | (36,500.00) | x7345 |
| 5/27/2026 | VERITY SOLUTIONS | Goods and Services | $ | (1,298.14) | x7345 |
| 5/27/2026 | VITAL RECORDS CONTROL OF AL | Goods and Services | $ | (75,084.93) | x7345 |
| 5/27/2026 | VITAL RECORDS CONTROL OF AL | Goods and Services | $ | (916.21) | x7345 |
| 5/27/2026 | EMPLOYEE | Employee Reimbursement | $ | (152.05) | x7345 |
| 5/27/2026 | YMCA OF GREATER MONTGOMERY | Goods and Services | $ | (1,809.00) | x7345 |
| 5/28/2026 | ABBOTT VASCULAR | Goods and Services | $ | (10,329.69) | x7345 |
| 5/28/2026 | AIRGAS SOUTH-ACCT FSR67 | Goods and Services | $ | (1,131.96) | x7345 |
| 5/28/2026 | AL DEPT OF WORKFORCE | Goods and Services | $ | (200.00) | x7345 |
| 5/28/2026 | AL EYE BANK INC | Goods and Services | $ | (7,800.00) | x7345 |
| 5/28/2026 | ALLIANCE MEDICAL PHYSICS LLC | Goods and Services | $ | (880.00) | x7345 |
| 5/28/2026 | ANA Enterprise 8641 | Goods and Services | $ | (100.00) | x2559 |
| 5/28/2026 | BANCORPSV | Goods and Services | $ | (543.25) | x7345 |
| 5/28/2026 | EMPLOYEE | Employee Reimbursement | $ | (114.04) | x7345 |
| 5/28/2026 | COLLEGE TRANSCR 8699 | Goods and Services | $ | (22.95) | x7345 |
| 5/28/2026 | EISNER ADVSORY GROUP LLC | Professional Fees | $ | (138,291.05) | x7345 |
| 5/28/2026 | EXECUTIVE PAYROLL TAXES & FEES | Payroll Taxes & Fees | $ | (418,033.43) | x2525 |
| 5/28/2026 | EXECUTIVE PAYROLL TAXES & FEES | Payroll Taxes & Fees | $ | (2,057.65) | x2525 |
| 5/28/2026 | FILTA ENVIRONMENTAL KITCHEN SOLUTIONS | Goods and Services | $ | (581.00) | x7345 |
| 5/28/2026 | FILTA ENVIRONMENTAL KITCHEN SOLUTIONS | Goods and Services | $ | (581.00) | x7345 |
| 5/28/2026 | GENERAL PAYROLL TAXES & FEES | Payroll Taxes & Fees | $ | (892,893.94) | x0205 |
| 5/28/2026 | GENERAL PAYROLL TAXES & FEES | Payroll Taxes & Fees | $ | (27,522.11) | x0205 |
| 5/28/2026 | GRANITE TELECOMMUNICATIONS LLC | Utilities | $ | (19,107.57) | x7345 |
| 5/28/2026 | HAEMONETICS CORP | Goods and Services | $ | (3,825.43) | x7345 |
| 5/28/2026 | INFINITE CONVERGENCE SOLUTIONS | Goods and Services | $ | (468.01) | x7345 |
| 5/28/2026 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ | (5,189.98) | x7345 |
| 5/28/2026 | JACKSON IMAGING CENTER | Goods and Services | $ | (17,000.00) | x7345 |
| 5/28/2026 | JMS | Goods and Services | $ | (119,490.44) | x7345 |
| 5/28/2026 | EMPLOYEE | Employee Reimbursement | $ | (75.00) | x7345 |
| 5/28/2026 | KCI USA | Goods and Services | $ | (8,083.15) | x7345 |
| 5/28/2026 | KILPATRICK TOWNSEND | Professional Fees | $ | (129,742.50) | x7345 |
| 5/28/2026 | EMPLOYEE | Employee Reimbursement | $ | (703.30) | x7345 |
| 5/28/2026 | LOWES #00441* 5200 | Goods and Services | $ | (404.76) | x7345 |
| 5/28/2026 | LOWES #00441* 5200 | Goods and Services | $ | (87.98) | x7345 |
| 5/28/2026 | EMPLOYEE | Employee Reimbursement | $ | (76.97) | x7345 |
| 5/28/2026 | McKESSON | Goods and Services | $ | (172,000.00) | x7345 |
| 5/28/2026 | MEMORY MEMORY CAUSBY LLP | Professional Fees | $ | (22,776.00) | x7345 |
| 5/28/2026 | MERCHANT SERVICE | Goods and Services | $ | (14.37) | x7948 |
| 5/28/2026 | EMPLOYEE | Employee Reimbursement | $ | (362.88) | x7345 |
| 5/28/2026 | MONTGOMERY REGIONAL CHAMBER COMMERCE | Goods and Services | $ | (5,144.53) | x7345 |
| 5/28/2026 | NSF | Miscellaneous Fees | $ | (100.00) | x7345 |
| 5/28/2026 | PARTSSOURCE 5047 | Goods and Services | $ | (1,244.34) | x7345 |
| 5/28/2026 | PRATTVILLE YMCA | Goods and Services | $ | (304.00) | x7345 |
| 5/28/2026 | PRECISION PIPETTE INC | Goods and Services | $ | (1,200.00) | x7345 |
| 5/28/2026 | RIVER REGION PSYCHIATRY ASSOCIATES LLC | Goods and Services | $ | (162.48) | x7345 |
| 5/28/2026 | SEDWICK CLAIMS MANAGEMENT SERVICES INC | Ordinary Course Professional | $ | (7,020.00) | x7345 |
| 5/28/2026 | SERENDIPITY UNIFORMS | Goods and Services | $ | (2,020.03) | x7345 |
| 5/28/2026 | SYSMEX AMERICA INC | Goods and Services | $ | (1,726.69) | x7345 |
| 5/28/2026 | VENTRIS MEDICAL LLC | Goods and Services | $ | (1,887.00) | x7345 |
| 5/28/2026 | WELLYFE LLC | Goods and Services | $ | (36,000.00) | x7345 |
| 5/28/2026 | WELLYFE LLC | Goods and Services | $ | (29,718.85) | x7345 |
| 5/29/2026 | EMPLOYEE | Employee Reimbursement | $ | (1,023.00) | x7345 |
| 5/29/2026 | ARROW PEST CONTROL INC | Goods and Services | $ | (400.00) | x7345 |
| 5/29/2026 | BANCORPSV | Goods and Services | $ | (1,658.30) | x7345 |
| 5/29/2026 | BCBS OF AL | Goods and Services | $ | (766,897.68) | x7345 |
| 5/29/2026 | EMPLOYEE | Employee Reimbursement | $ | (65.00) | x7345 |
| 5/29/2026 | CHARTER | Utilities | $ | (366.69) | x7345 |
| 5/29/2026 | CIRCLE K # 0663 5542 | Goods and Services | $ | (57.00) | x7345 |
| 5/29/2026 | CIRCLE K # 0906 5542 | Goods and Services | $ | (47.02) | x7345 |
| 5/29/2026 | CONVERGINT TECHNOLOGIES LLC | Goods and Services | $ | (10,000.00) | x7345 |
| 5/29/2026 | EMPLOYEE | Employee Reimbursement | $ | (800.00) | x7345 |
| 5/29/2026 | EMPLOYEE | Employee Reimbursement | $ | (444.48) | x7345 |
| 5/29/2026 | EMPLOYEE | Payroll | $ | (1,597.52) | x0205 |
| 5/29/2026 | EMPLOYEE | Employee Reimbursement | $ | (1,456.00) | x7345 |
| 5/29/2026 | 1099 CONTRACTOR | 1099 Contractor | $ | (2,520.00) | x7345 |
| 5/29/2026 | FEDERAL EXPRESS DEBIT | Goods and Services | $ | (1,204.06) | x7345 |
| 5/29/2026 | EMPLOYEE | Employee Reimbursement | $ | (640.00) | x7345 |
| 5/29/2026 | EMPLOYEE | Employee Reimbursement | $ | (426.00) | x7345 |
| 5/29/2026 | KASHABLE LLC | Retirement Withholdings | $ | (7,199.03) | x7345 |

| Post Date | Description | Purpose | Amount | | Account Number |
|---|---|---|---|---|---|
| 5/29/2026 | KONE | Goods and Services | $ | (16,414.68) | x7345 |
| 5/29/2026 | EMPLOYEE | Employee Reimbursement | $ | (65.00) | x7345 |
| 5/29/2026 | McKESSON | Goods and Services | $ | (152,000.00) | x7345 |
| 5/29/2026 | EMPLOYEE | Employee Reimbursement | $ | (2,880.00) | x7345 |
| 5/29/2026 | EMPLOYEE | Employee Reimbursement | $ | (192.00) | x7345 |
| 5/29/2026 | MERCHANT BANKCD | Goods and Services | $ | (25.00) | x7948 |
| 5/29/2026 | MERCHANT SERVICE | Goods and Services | $ | (24.34) | x7948 |
| 5/29/2026 | MODERNIZING MEDICINE GASTROENTERLOGY | Goods and Services | $ | (2,071.60) | x7345 |
| 5/29/2026 | NEOPOST ADVANCE | Goods and Services | $ | (1,000.00) | x7345 |
| 5/29/2026 | NSF | Miscellaneous Fees | $ | (60.00) | x2559 |
| 5/29/2026 | NSF | Miscellaneous Fees | $ | (47.50) | x2559 |
| 5/29/2026 | EMPLOYEE | Employee Reimbursement | $ | (759.63) | x0205 |
| 5/29/2026 | RIVER REGION MOBILE ULTRASOUND | Goods and Services | $ | (1,737.50) | x7345 |
| 5/29/2026 | EMPLOYEE | Employee Reimbursement | $ | (1,912.00) | x7345 |
| 5/29/2026 | EMPLOYEE | Employee Reimbursement | $ | (225.00) | x7345 |
| 5/29/2026 | EMPLOYEE | Employee Reimbursement | $ | (71.21) | x7345 |
| 5/29/2026 | EMPLOYEE | Employee Reimbursement | $ | (2,016.09) | x0205 |
| 5/29/2026 | THE WATER WORKS BOARD | Utilities | $ | (297.54) | x7345 |
| 5/29/2026 | WELLSKY | Goods and Services | $ | (13,184.36) | x7345 |
| 5/29/2026 | PATIENT REFUND | Patient Refund | $ | (177.17) | x7345 |
| **TOTAL** | | | **$** | **(24,676,233.01)** | |

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**May Monthly Operating Support**
**May 1, 2026 - May 31, 2026**
**Batch Payment Details**
**Exhibit D(a) - Supplemental Schedule to Exhibit D**

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 5/6/2026 | AL OFFICE SUPPLY CO | Goods and Services | $ (9,016.15) | x7345 |
| 5/6/2026 | ARTHREX INC | Goods and Services | $ (8,128.92) | x7345 |
| 5/6/2026 | BECKMAN COULTER INC | Goods and Services | $ (1,306.44) | x7345 |
| 5/6/2026 | BIOMERIEUX INC | Goods and Services | $ (868.31) | x7345 |
| 5/6/2026 | BOSTON SCIENTIFIC | Goods and Services | $ (66,443.79) | x7345 |
| 5/6/2026 | BRACCO DIAGNOSTICS | Goods and Services | $ (9,235.19) | x7345 |
| 5/6/2026 | CARDINAL HEALTH | Goods and Services | $ (52,075.94) | x7345 |
| 5/6/2026 | CONMED CORPORATION | Goods and Services | $ (3,640.00) | x7345 |
| 5/6/2026 | COOK INC | Goods and Services | $ (486.97) | x7345 |
| 5/6/2026 | COOPER SURGICAL | Goods and Services | $ (232.66) | x7345 |
| 5/6/2026 | CROWN HEALTH CARE SER | Goods and Services | $ (10,326.81) | x7345 |
| 5/6/2026 | CROWN HEALTH CARE JC | Goods and Services | $ (1,482.13) | x7345 |
| 5/6/2026 | EDWARDS LIFESCIENCES | Goods and Services | $ (1,694.95) | x7345 |
| 5/6/2026 | FISHER HEALTHCARE | Goods and Services | $ (528.48) | x7345 |
| 5/6/2026 | GETINGE | Goods and Services | $ (1,160.98) | x7345 |
| 5/6/2026 | GLOBUS MEDICAL INC | Goods and Services | $ (73,342.35) | x7345 |
| 5/6/2026 | GRAINGER INC | Goods and Services | $ (9,520.25) | x7345 |
| 5/6/2026 | INDEPENDENT MEDICAL AS | Goods and Services | $ (532.16) | x7345 |
| 5/6/2026 | INTUITIVE SURGICAL | Goods and Services | $ (16,978.50) | x7345 |
| 5/6/2026 | JOHNSON & JOHNSON | Goods and Services | $ (32,454.99) | x7345 |
| 5/6/2026 | LEMAITRE VASCULAR INC | Goods and Services | $ (811.82) | x7345 |
| 5/6/2026 | LIFESOUTH COMMUNITY BL | Goods and Services | $ (21,887.32) | x7345 |
| 5/6/2026 | MERIT MEDICAL SYSTEMS | Goods and Services | $ (3,179.00) | x7345 |
| 5/6/2026 | NEW WORLD MEDICAL INC | Goods and Services | $ (1,500.00) | x7345 |
| 5/6/2026 | OLYMPUS AMERICA INC | Goods and Services | $ (3,209.43) | x7345 |
| 5/6/2026 | PARTS SOURCE LLC | Goods and Services | $ (2,056.83) | x7345 |
| 5/6/2026 | SMITH & NEPHEW INC | Goods and Services | $ (2,633.46) | x7345 |
| 5/6/2026 | STERIS CORPORATION | Goods and Services | $ (2,661.05) | x7345 |
| 5/6/2026 | STRYKER ORTHOPAEDIC | Goods and Services | $ (4,635.00) | x7345 |
| 5/6/2026 | STRYKER SALES CORP | Goods and Services | $ (206.67) | x7345 |
| 5/6/2026 | TERUMO MEDICAL CORP | Goods and Services | $ (11,433.29) | x7345 |
| 5/6/2026 | TRI-ANIM HEALTH SVCS | Goods and Services | $ (789.61) | x7345 |
| 5/6/2026 | VERATHON INC | Goods and Services | $ (418.00) | x7345 |
| 5/6/2026 | W L GORE & ASSOC | Goods and Services | $ (3,035.00) | x7345 |
| 5/6/2026 | WERFEN USA | Goods and Services | $ (1,841.62) | x7345 |
| 5/6/2026 | ABIOMED | Goods and Services | $ (61,600.00) | x7345 |
| 5/6/2026 | AMBU INC | Goods and Services | $ (2,546.51) | x7345 |
| 5/6/2026 | C R BARD | Goods and Services | $ (14,909.77) | x7345 |
| 5/6/2026 | LEXINGTON MEDICAL INC | Goods and Services | $ (11,982.48) | x7345 |
| 5/6/2026 | NUVASIVE | Goods and Services | $ (1,675.00) | x7345 |
| 5/6/2026 | PENUMBRA INC | Goods and Services | $ (1,848.00) | x7345 |
| 5/6/2026 | SHOCKWAVE MEDICAL INC | Goods and Services | $ (39,104.00) | x7345 |
| 5/6/2026 | STERIS INSTRUMENT MANA | Goods and Services | $ (9,220.01) | x7345 |
| 5/6/2026 | THE PEPI COMPANIES | Goods and Services | $ (1,795.62) | x7345 |
| 5/13/2026 | BOEHRINGER LABORATORIE | Goods and Services | $ (1,290.60) | x7345 |
| 5/13/2026 | C R BARD | Goods and Services | $ (8,416.80) | x7345 |
| 5/13/2026 | CCC OF NY | Goods and Services | $ (4,428.60) | x7345 |
| 5/13/2026 | LINA MEDICAL | Goods and Services | $ (1,650.00) | x7345 |
| 5/13/2026 | NUVASIVE | Goods and Services | $ (5,226.60) | x7345 |
| 5/13/2026 | PENUMBRA INC | Goods and Services | $ (32,560.31) | x7345 |
| 5/13/2026 | SHOCKWAVE MEDICAL INC | Goods and Services | $ (4,888.00) | x7345 |
| 5/13/2026 | STERIS INSTRUMENT MANA | Goods and Services | $ (10,286.94) | x7345 |
| 5/13/2026 | TELA BIO | Goods and Services | $ (3,240.00) | x7345 |
| 5/13/2026 | ABBOTT LABORATORIES | Goods and Services | $ (56,500.00) | x7345 |
| 5/13/2026 | AESCULAP INSTRUMENTS | Goods and Services | $ (1,792.16) | x7345 |
| 5/13/2026 | AL OFFICE SUPPLY CO | Goods and Services | $ (880.44) | x7345 |
| 5/13/2026 | ANGIODYNAMICS | Goods and Services | $ (636.92) | x7345 |
| 5/13/2026 | APPLIED MEDICAL | Goods and Services | $ (1,551.00) | x7345 |
| 5/13/2026 | ARGON MEDICAL DEVICES | Goods and Services | $ (1,296.91) | x7345 |
| 5/13/2026 | BECTON DICKINSON | Goods and Services | $ (4,057.56) | x7345 |
| 5/13/2026 | BIOMERIEUX INC | Goods and Services | $ (691.58) | x7345 |
| 5/13/2026 | BOSTON SCIENTIFIC | Goods and Services | $ (20,479.62) | x7345 |
| 5/13/2026 | BRACCO DIAGNOSTICS | Goods and Services | $ (6,976.79) | x7345 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/2026 | CARDINAL HEALTH | Goods and Services | $ | (4,234.68) | x7345 |
| 5/13/2026 | CONMED CORPORATION | Goods and Services | $ | (3,599.15) | x7345 |
| 5/13/2026 | COOK INC | Goods and Services | $ | (639.00) | x7345 |
| 5/13/2026 | EDWARDS LIFESCIENCES | Goods and Services | $ | (560.00) | x7345 |
| 5/13/2026 | FISHER HEALTHCARE | Goods and Services | $ | (11,679.01) | x7345 |
| 5/13/2026 | GETINGE | Goods and Services | $ | (1,549.28) | x7345 |
| 5/13/2026 | GLOBUS MEDICAL INC | Goods and Services | $ | (63,057.66) | x7345 |
| 5/13/2026 | INTUITIVE SURGICAL | Goods and Services | $ | (69,688.99) | x7345 |
| 5/13/2026 | JOHNSON & JOHNSON | Goods and Services | $ | (33,891.07) | x7345 |
| 5/13/2026 | LABORIE MEDICAL TECH | Goods and Services | $ | (4,202.25) | x7345 |
| 5/13/2026 | LIFESOUTH COMMUNITY BL | Goods and Services | $ | (25,143.32) | x7345 |
| 5/13/2026 | MERIT MEDICAL SYSTEMS | Goods and Services | $ | (1,982.75) | x7345 |
| 5/13/2026 | PHILIPS HEALTHCARE | Goods and Services | $ | (1,650.00) | x7345 |
| 5/13/2026 | STERIS CORPORATION | Goods and Services | $ | (5,350.21) | x7345 |
| 5/13/2026 | TERUMO MEDICAL CORP | Goods and Services | $ | (14,058.13) | x7345 |
| 5/13/2026 | TRI-ANIM HEALTH SVCS | Goods and Services | $ | (296.25) | x7345 |
| 5/13/2026 | W L GORE & ASSOC | Goods and Services | $ | (2,171.40) | x7345 |
| 5/13/2026 | WERFEN USA | Goods and Services | $ | (6,525.18) | x7345 |
| 5/20/2026 | AMBU INC | Goods and Services | $ | (1,424.51) | x7345 |
| 5/20/2026 | CCC OF NY | Goods and Services | $ | (6,664.76) | x7345 |
| 5/20/2026 | LINA MEDICAL | Goods and Services | $ | (1,650.00) | x7345 |
| 5/20/2026 | MEDSERVICE REPAIR LLC | Goods and Services | $ | (1,461.90) | x7345 |
| 5/20/2026 | NUVASIVE | Goods and Services | $ | (925.00) | x7345 |
| 5/20/2026 | PENUMBRA INC | Goods and Services | $ | (12,694.00) | x7345 |
| 5/20/2026 | SHOCKWAVE MEDICAL INC | Goods and Services | $ | (48,880.00) | x7345 |
| 5/20/2026 | STERIS INSTRUMENT MANA | Goods and Services | $ | (14,174.44) | x7345 |
| 5/20/2026 | TELA BIO | Goods and Services | $ | (1,080.00) | x7345 |
| 5/20/2026 | THE PEPI COMPANIES | Goods and Services | $ | (1,991.75) | x7345 |
| 5/20/2026 | ABBOTT LABORATORIES | Goods and Services | $ | (34,943.72) | x7345 |
| 5/20/2026 | AESCULAP INSTRUMENTS | Goods and Services | $ | (620.61) | x7345 |
| 5/20/2026 | AL OFFICE SUPPLY CO | Goods and Services | $ | (4,165.94) | x7345 |
| 5/20/2026 | ANGIODYNAMICS | Goods and Services | $ | (1,379.15) | x7345 |
| 5/20/2026 | APPLIED MEDICAL | Goods and Services | $ | (3,091.00) | x7345 |
| 5/20/2026 | ARGON MEDICAL DEVICES | Goods and Services | $ | (495.00) | x7345 |
| 5/20/2026 | BIOMERIEUX INC | Goods and Services | $ | (5,377.93) | x7345 |
| 5/20/2026 | BOSTON SCIENTIFIC | Goods and Services | $ | (49,898.46) | x7345 |
| 5/20/2026 | BRACCO DIAGNOSTICS | Goods and Services | $ | (2,815.62) | x7345 |
| 5/20/2026 | C R BARD INC | Goods and Services | $ | (12,565.07) | x7345 |
| 5/20/2026 | CARDINAL HEALTH | Goods and Services | $ | (2,002.43) | x7345 |
| 5/20/2026 | COLOPLAST CORP | Goods and Services | $ | (14,263.00) | x7345 |
| 5/20/2026 | COOK INC | Goods and Services | $ | (48.70) | x7345 |
| 5/20/2026 | COOPER SURGICAL | Goods and Services | $ | (1,276.00) | x7345 |
| 5/20/2026 | EDWARDS LIFESCIENCES | Goods and Services | $ | (950.00) | x7345 |
| 5/20/2026 | GETINGE | Goods and Services | $ | (580.49) | x7345 |
| 5/20/2026 | GLOBUS MEDICAL INC | Goods and Services | $ | (5,474.60) | x7345 |
| 5/20/2026 | GRAINGER INC | Goods and Services | $ | (575.54) | x7345 |
| 5/20/2026 | INTUITIVE SURGICAL | Goods and Services | $ | (15,095.46) | x7345 |
| 5/20/2026 | JOHNSON & JOHNSON | Goods and Services | $ | (8,146.64) | x7345 |
| 5/20/2026 | LEMAITRE VASCULAR INC | Goods and Services | $ | (2,898.00) | x7345 |
| 5/20/2026 | LIFESOUTH COMMUNITY BL | Goods and Services | $ | (25,363.04) | x7345 |
| 5/20/2026 | MEDTRONIC USA | Goods and Services | $ | (320,002.46) | x7345 |
| 5/20/2026 | MERIT MEDICAL SYSTEMS | Goods and Services | $ | (2,878.70) | x7345 |
| 5/20/2026 | NEW WORLD MEDICAL INC | Goods and Services | $ | (1,500.00) | x7345 |
| 5/20/2026 | OLYMPUS AMERICA INC | Goods and Services | $ | (1,194.88) | x7345 |
| 5/20/2026 | SOURCE4 | Goods and Services | $ | (92.88) | x7345 |
| 5/20/2026 | SPAR MEDICAL | Goods and Services | $ | (697.00) | x7345 |
| 5/20/2026 | STRYKER SALES CORP | Goods and Services | $ | (3,105.18) | x7345 |
| 5/20/2026 | TELEFLEX MEDICAL | Goods and Services | $ | (566.40) | x7345 |
| 5/20/2026 | TERUMO MEDICAL CORP | Goods and Services | $ | (15,843.65) | x7345 |
| 5/20/2026 | TYPENEX MEDICAL LLC | Goods and Services | $ | (393.79) | x7345 |
| 5/20/2026 | ULINE | Goods and Services | $ | (508.70) | x7345 |
| 5/20/2026 | VERATHON INC | Goods and Services | $ | (418.00) | x7345 |
| 5/27/2026 | AMBU INC | Goods and Services | $ | (1,776.51) | x7345 |
| 5/27/2026 | CCC OF NY | Goods and Services | $ | (2,635.60) | x7345 |
| 5/27/2026 | LINA MEDICAL | Goods and Services | $ | (1,650.00) | x7345 |
| 5/27/2026 | NUVASIVE | Goods and Services | $ | (688.60) | x7345 |
| 5/27/2026 | PENUMBRA INC | Goods and Services | $ | (5,021.50) | x7345 |
| 5/27/2026 | SHOCKWAVE MEDICAL INC | Goods and Services | $ | (43,992.00) | x7345 |
| 5/27/2026 | SPECTRA SERVICES | Goods and Services | $ | (72.00) | x7345 |
| 5/27/2026 | STERIS INSTRUMENT MANA | Goods and Services | $ | (3,665.16) | x7345 |
| 5/27/2026 | AL OFFICE SUPPLY CO | Goods and Services | $ | (2,792.07) | x7345 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/2026 | ANGIODYNAMICS | Goods and Services | $ | (2,097.71) | x7345 |
| 5/27/2026 | ARGON MEDICAL DEVICES | Goods and Services | $ | (495.00) | x7345 |
| 5/27/2026 | BECKMAN COULTER INC | Goods and Services | $ | (203.27) | x7345 |
| 5/27/2026 | BECTON DICKINSON | Goods and Services | $ | (6,120.63) | x7345 |
| 5/27/2026 | BOSTON SCIENTIFIC | Goods and Services | $ | (18,399.99) | x7345 |
| 5/27/2026 | BRACCO DIAGNOSTICS | Goods and Services | $ | (391.38) | x7345 |
| 5/27/2026 | C R BARD INC | Goods and Services | $ | (12,034.20) | x7345 |
| 5/27/2026 | CARDINAL HEALTH | Goods and Services | $ | (13,554.43) | x7345 |
| 5/27/2026 | COLOPLAST CORP | Goods and Services | $ | (14,263.00) | x7345 |
| 5/27/2026 | CONMED CORPORATION | Goods and Services | $ | (3,075.07) | x7345 |
| 5/27/2026 | COOK INC | Goods and Services | $ | (155.98) | x7345 |
| 5/27/2026 | COOPER SURGICAL | Goods and Services | $ | (1,774.27) | x7345 |
| 5/27/2026 | DIAGNOSTICA STAGO INC | Goods and Services | $ | (901.81) | x7345 |
| 5/27/2026 | FISHER HEALTHCARE | Goods and Services | $ | (204.48) | x7345 |
| 5/27/2026 | GETINGE | Goods and Services | $ | (1,993.00) | x7345 |
| 5/27/2026 | GLOBUS MEDICAL INC | Goods and Services | $ | (38,201.91) | x7345 |
| 5/27/2026 | GRAINGER INC | Goods and Services | $ | (197.30) | x7345 |
| 5/27/2026 | INTEGRA LIFESCIENCES | Goods and Services | $ | (2,951.22) | x7345 |
| 5/27/2026 | JOHNSON & JOHNSON | Goods and Services | $ | (57,575.80) | x7345 |
| 5/27/2026 | LEMAITRE VASCULAR INC | Goods and Services | $ | (811.82) | x7345 |
| 5/27/2026 | LIFESOUTH COMMUNITY BL | Goods and Services | $ | (38,001.04) | x7345 |
| 5/27/2026 | OLYMPUS AMERICA INC | Goods and Services | $ | (5,670.54) | x7345 |
| 5/27/2026 | PARTS SOURCE LLC | Goods and Services | $ | (1,544.21) | x7345 |
| 5/27/2026 | PROSTATE LASER TECHNOL | Goods and Services | $ | (2,035.00) | x7345 |
| 5/27/2026 | SPAR MEDICAL | Goods and Services | $ | (155.20) | x7345 |
| 5/27/2026 | STERIS CORPORATION | Goods and Services | $ | (122.64) | x7345 |
| 5/27/2026 | TERUMO MEDICAL CORP | Goods and Services | $ | (1,980.44) | x7345 |
| 5/27/2026 | TRI-ANIM HEALTH SVCS | Goods and Services | $ | (130.44) | x7345 |
| 5/27/2026 | VERATHON INC | Goods and Services | $ | (1,453.91) | x7345 |
| 5/27/2026 | W L GORE & ASSOC | Goods and Services | $ | (1,602.00) | x7345 |
| 5/27/2026 | WERFEN USA | Goods and Services | $ | (326.88) | x7345 |

**TOTAL**   **$ (1,842,457.03)**

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**May Monthly Operating Support**
**Filing Date - May 31, 2026**
**Unpaid Bills (AP Aging)**
**Exhibit E**

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| 1099 CONTRACTOR | 5/29/2026 | 5/29/2026 | $ 1,000.00 | Invoice | 1099 Contractor |
| ABBOTT DIABETES CARE SALES CORP | 5/20/2026 | 6/19/2026 | $ 580.00 | Invoice | Goods and Services |
| ACCRUENT LLC | 9/29/2025 | 10/29/2025 | $ 11,255.09 | Invoice | Goods and Services |
| ADP BENEFITS SERVICES | 4/24/2026 | 5/24/2026 | $ 34,669.03 | Invoice | Goods and Services |
| ADVANCED STERILIZATION PRODUCTS SER INC | 5/27/2026 | 6/26/2026 | $ 3,328.17 | Invoice | Goods and Services |
| AGILITI SURGICAL, INC | 3/10/2026 | 5/1/2026 | $ 798.49 | Invoice | Goods and Services |
| AIRGAS SOUTH-ACCT FSR67 | 2/3/2025 | 3/5/2025 | $ 12,989.73 | Invoice | Goods and Services |
| AL EYE BANK INC (E-P) | 5/13/2026 | 6/1/2026 | $ 3,900.00 | Invoice | Goods and Services |
| AL POWER 50093-58020 (LED LT) | 2/4/2025 | 2/4/2025 | $ 1,680.18 | Invoice | Goods and Services |
| AL POWER 14663-22039 | 2/9/2025 | 2/9/2025 | $ 373.95 | Invoice | Goods and Services |
| AL POWER 51553-51031 | 2/9/2025 | 2/9/2025 | $ 123.39 | Invoice | Goods and Services |
| ALBA BIOSCIENCE FORMALLY QUOTIENT BIODAG | 5/18/2026 | 6/17/2026 | $ 425.00 | Invoice | Goods and Services |
| ALCON LABORATORIES INC | 12/15/2025 | 1/1/2026 | $ 2,718.00 | Invoice | Goods and Services |
| ALIENVAULT, INC | 4/5/2026 | 6/4/2026 | $ 11,516.00 | Invoice | Goods and Services |
| ALSCO INC | 5/13/2026 | 5/13/2026 | $ 987.04 | Invoice | Goods and Services |
| ALTERA DIGITAL HEALTH INC | 8/7/2025 | 3/1/2026 | $ 412,932.57 | Invoice | Goods and Services |
| AM HEART ASSOC (MONT) | 5/23/2026 | 5/23/2026 | $ 676.50 | Invoice | Goods and Services |
| AMN HEALTHCARE LANGUAGE SERVICES | 5/7/2026 | 6/6/2026 | $ 4,425.29 | Invoice | Goods and Services |
| APPLIED STATISTICS & MANAGEMENT INC | 5/1/2026 | 6/15/2026 | $ 7,860.00 | Invoice | Goods and Services |
| AQUITY SOLUTIONS LLC | 2/28/2025 | 3/30/2025 | $ 2,645.18 | Invoice | Goods and Services |
| ASCENSION HEALTH ALLIANCE | 1/1/2026 | 1/1/2026 | $ 1,249.94 | Invoice | Goods and Services |
| BADGEPASS | 9/18/2025 | 10/3/2025 | $ 1,860.00 | Invoice | Goods and Services |
| BAPTIST HEALTH (LAB) | 5/1/2026 | 5/31/2026 | $ 1,276.48 | Invoice | Goods and Services |
| BAXTER HEALTHCARE CORP (PARENT) | 4/22/2026 | 4/22/2026 | $ 3,995.41 | Invoice | Goods and Services |
| BAYER HEALTHCARE | 5/23/2025 | 6/22/2025 | $ 501.09 | Invoice | Goods and Services |
| BRIGGS CORPORATION | 5/12/2026 | 6/11/2026 | $ 35.00 | Invoice | Goods and Services |
| CARDINAL HEALTH (PHARMACY) | 4/9/2026 | 4/9/2026 | $ 1,234.10 | Invoice | Goods and Services |
| CAREFUSION SOLUTIONS LLC | 4/8/2026 | 5/8/2026 | $ 32,695.77 | Invoice | Goods and Services |
| CARMICHAEL PROPERTIES | 5/1/2026 | 5/1/2026 | $ 9,823.50 | Invoice | Goods and Services |
| CARMICHAEL ROAD, LLC | 6/1/2025 | 6/1/2025 | $ 9,888.88 | Invoice | Goods and Services |
| CATERTRAX INC | 5/1/2026 | 5/1/2026 | $ 377.12 | Invoice | Goods and Services |
| CDW COMPUTER CENTERS | 2/4/2025 | 3/6/2025 | $ 3,885.30 | Invoice | Goods and Services |
| CENTRAL AL ELECTRIC COOPERATIVE | 3/3/2025 | 3/3/2025 | $ 14.47 | Invoice | Goods and Services |
| CERAPEDICS INC | 2/28/2025 | 4/29/2025 | $ 550.00 | Invoice | Goods and Services |
| CHANGE HEALTHCARE (FORMERLY EMDEON) | 2/7/2025 | 3/9/2025 | $ 1,500.00 | Invoice | Goods and Services |
| CIOX HEALTH | 2/25/2025 | 2/25/2025 | $ 2.12 | Invoice | Goods and Services |
| CIRCLE K | 2/21/2025 | 2/21/2025 | $ 395.11 | Invoice | Goods and Services |
| CLIA LABORATORY | 4/29/2025 | 5/1/2025 | $ 1,537.00 | Invoice | Goods and Services |
| COCA-COLA BOTTLING CO UNITED | | 5/1/2026 | $ (116.70) | Invoice | Goods and Services |
| CODONICS INC | | 7/1/2025 | $ 709.75 | Invoice | Goods and Services |
| COFFEY COMMUNICATIONS | 2/12/2025 | 8/1/2025 | $ 2,955.25 | Invoice | Goods and Services |
| COMMUNITY HOSPITAL | 2/5/2025 | 2/5/2025 | $ 46.15 | Invoice | Goods and Services |
| COOK'S PEST CONTROL INC | 5/6/2026 | 6/5/2026 | $ 3,120.00 | Invoice | Goods and Services |
| COOPER SURGICAL | 4/14/2026 | 5/1/2026 | $ 1,299.51 | Invoice | Goods and Services |
| CORDIS | 5/28/2026 | 5/28/2026 | $ 190.25 | Invoice | Goods and Services |
| COVIDIEN | 5/22/2026 | 6/21/2026 | $ 577.50 | Invoice | Goods and Services |
| COZZINI BROS INC | 5/7/2026 | 6/6/2026 | $ 48.95 | Invoice | Goods and Services |
| CROSBY ELECTRIC CO INC | 4/30/2026 | 5/30/2026 | $ 2,527.00 | Invoice | Goods and Services |
| CROWN BAKERIES LLC | | 1/1/2025 | $ (3.75) | Invoice | Goods and Services |
| CROWN HEALTH CARE LAUNDRY (JACKSON FAMI | 5/7/2026 | 5/27/2026 | $ 3,085.85 | Invoice | Goods and Services |
| CROWN HEALTH CARE LAUNDRY SERV (8106) | 5/6/2026 | 5/26/2026 | $ 44,040.73 | Invoice | Goods and Services |
| CSI COMPANIES INC | 5/22/2026 | 7/6/2026 | $ 174,821.60 | Invoice | Goods and Services |
| CURASCRIPT SPECIALTY DISTRIBUTION | 7/1/2025 | 7/1/2025 | $ 61,793.29 | Invoice | Goods and Services |
| DATABASE SOLUTIONS INC | 5/1/2026 | 5/31/2026 | $ 21,714.00 | Invoice | Goods and Services |
| DAYSTAR PRINTING SOLUTIONS | 5/27/2026 | 5/27/2026 | $ 5,959.25 | Invoice | Goods and Services |
| DEPUY ORTHOPAEDICS | 3/20/2025 | 3/25/2025 | $ 21,289.70 | Invoice | Goods and Services |
| DIAGNOSTICA STAGO INC (E-P) | 5/28/2026 | 5/28/2026 | $ 1,581.23 | Invoice | Goods and Services |
| DOXO | 4/2/2025 | 4/2/2025 | $ 55.00 | Invoice | Goods and Services |
| EDWARDS LIFESCIENCES (PARENT) | 5/27/2026 | 5/27/2026 | $ 475.00 | Invoice | Goods and Services |
| EMPLOYEE | 5/24/2026 | 5/24/2026 | $ 800.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 5/25/2026 | 5/25/2026 | $ 640.00 | Invoice | Employee Reimbursement |
| EVOQUA WATER TECHNOLOGIES | | 5/1/2026 | $ (323.20) | Invoice | Goods and Services |
| FEDEX 2008-8667-8 | 5/28/2025 | 6/1/2025 | $ 4,826.59 | Invoice | Goods and Services |
| FIRST PRODUCTS | 11/12/2025 | 12/12/2025 | $ 592.73 | Invoice | Goods and Services |
| FISHER & PAYKEL HEALTHCARE INC | 1/30/2026 | 3/1/2026 | $ 1,993.69 | Invoice | Goods and Services |
| FORVIS (PARENT VENDOR) | 5/27/2026 | 5/27/2026 | $ 9,000.00 | Invoice | Goods and Services |
| FREEMAN WATER TREATMENT OF MS LLC | 4/1/2026 | 5/1/2026 | $ 601.33 | Invoice | Goods and Services |
| GETINGE USA SALES | 5/26/2026 | 5/26/2026 | $ 1,993.00 | Invoice | Goods and Services |
| GRAINGER INC | 5/27/2026 | 5/27/2026 | $ 67.65 | Invoice | Goods and Services |
| HANNON HILL CORP | 5/11/2026 | 6/2/2026 | $ 8,793.71 | Invoice | Goods and Services |
| HAYNES AMBULANCE OF AL | 12/19/2025 | 12/29/2025 | $ 9,896.65 | Invoice | Goods and Services |

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| HAYNES AMBULANCE OF ELMORE COUNTY | 3/20/2026 | 4/1/2026 | $ 84.20 | Invoice | Goods and Services |
| HAYNES AMBULANCE OF TROY | 3/27/2026 | 4/1/2026 | $ 1,042.02 | Invoice | Goods and Services |
| INFINITE CONVERGENCE SOLUTIONS | 5/7/2026 | 6/6/2026 | $ 461.13 | Invoice | Goods and Services |
| INGENIOUS MED INC | 5/26/2025 | 6/25/2025 | $ 2,280.11 | Invoice | Goods and Services |
| INOVALON PROVIDER INC | 2/24/2025 | 3/26/2025 | $ 1,175.79 | Invoice | Goods and Services |
| JACKSON NURSE PROFESSIONALS LLC | 5/19/2026 | 5/19/2026 | $ 247,845.38 | Invoice | Goods and Services |
| JACKSON PHYSICIAN SEARCH | 11/30/2025 | 4/1/2026 | $ 162,666.51 | Invoice | Goods and Services |
| JMS (SLEEP LAB) | 2/5/2026 | 7/1/2026 | $ - | Invoice | Goods and Services |
| KASHABLE LLC | 3/21/2025 | 3/21/2025 | $ 6,889.86 | Invoice | Goods and Services |
| KCI USA (E-P) | | 6/1/2025 | $ (2,541.84) | Invoice | Goods and Services |
| KIRBY BATES ASSOC LLC | 5/8/2026 | 6/7/2026 | $ 42,000.00 | Invoice | Goods and Services |
| KIRKLAND ENTERPRISES LLC | 6/1/2025 | 6/1/2025 | $ 7,875.00 | Invoice | Goods and Services |
| KONE | 5/25/2026 | 5/25/2026 | $ 895.71 | Invoice | Goods and Services |
| LANDAUER 116547-15-6 (CATH LAB) | 5/15/2026 | 6/14/2026 | $ 82.70 | Invoice | Goods and Services |
| LANDAUER INC 158942-15-6 (JACKSON CLINIC | 3/17/2025 | 9/1/2025 | $ 609.00 | Invoice | Goods and Services |
| LANDAUER INC 45761-14-6 (SURGERY) | 5/15/2026 | 6/14/2026 | $ 50.40 | Invoice | Goods and Services |
| LANDAUER INC 71405-15-6 (X-RAY) | 5/15/2026 | 6/14/2026 | $ 129.00 | Invoice | Goods and Services |
| LEASING ASSOCIATES OF BARRINGTON INC | 5/1/2026 | 5/31/2026 | $ 1,790.00 | Invoice | Goods and Services |
| LIFESOUTH COMMUNITY BLOOD CENTERS INC | 2/8/2025 | 2/8/2025 | $ 25,771.52 | Invoice | Goods and Services |
| LOCUMTENENS.COM | 5/26/2026 | 5/26/2026 | $ 100,306.46 | Invoice | Goods and Services |
| MAGID GLOVE & SAFETY MFG | 1/21/2026 | 2/20/2026 | $ 385.55 | Invoice | Goods and Services |
| MARBURY WATER SYSTEM | 2/13/2025 | 3/15/2025 | $ 54.84 | Invoice | Goods and Services |
| MAXWORTH CONSULTING GROUP, LLC | 4/28/2026 | 5/13/2026 | $ 16,000.00 | Invoice | Goods and Services |
| MED ONE CAPITAL FUNDING | 5/18/2026 | 6/2/2026 | $ 790.00 | Invoice | Goods and Services |
| MEDISOLV INC | 3/31/2025 | 6/2/2025 | $ 3,844.73 | Invoice | Goods and Services |
| MEDKEEPER FINANCIAL SERVICES | 2/1/2026 | 5/1/2026 | $ 6,272.28 | Invoice | Goods and Services |
| MEDUSIND INC | 4/30/2026 | 5/30/2026 | $ 9,050.15 | Invoice | Goods and Services |
| MERCEDES SCIENTIFIC | 2/24/2026 | 3/26/2026 | $ 259.20 | Invoice | Goods and Services |
| MESSER LLC | 5/24/2026 | 5/24/2026 | $ 2,974.03 | Invoice | Goods and Services |
| MICROSOFT CORP (PARENT) | 5/17/2026 | 6/16/2026 | $ 155,866.28 | Invoice | Goods and Services |
| MONTGOMERY WATER WORKS | 2/11/2025 | 7/1/2025 | $ - | Invoice | Goods and Services |
| NANOSONICS INC | 5/21/2026 | 5/21/2026 | $ 338.00 | Invoice | Goods and Services |
| NATUS SENSORY INC | 4/9/2026 | 5/9/2026 | $ 1,526.40 | Invoice | Goods and Services |
| NET HEALTH SYSTEMS INC | 4/30/2026 | 5/15/2026 | $ 6,986.39 | Invoice | Goods and Services |
| NEVRO CORP | 2/12/2026 | 3/14/2026 | $ 29,925.00 | Invoice | Goods and Services |
| NEW WORLD MEDICAL INC | 3/20/2026 | 3/20/2026 | $ 3,000.00 | Invoice | Goods and Services |
| NEXXT SPINE LLC | 4/30/2026 | 5/30/2026 | $ 46,720.00 | Invoice | Goods and Services |
| NIHON KOHDEN | 12/19/2025 | 3/1/2026 | $ 216.49 | Invoice | Goods and Services |
| NORDIC ICE | | 2/1/2025 | $ (803.02) | Invoice | Goods and Services |
| OHIO MEDICAL CORPORATION | 7/2/2025 | 9/1/2025 | $ 865.08 | Invoice | Goods and Services |
| OP2 LABS | 4/27/2026 | 5/1/2026 | $ 180.00 | Invoice | Goods and Services |
| ORGANOGENSIS INC | 8/14/2025 | 9/13/2025 | $ 1,770.00 | Invoice | Goods and Services |
| ORTHOFIX | 2/3/2025 | 2/3/2025 | $ 10,545.00 | Invoice | Goods and Services |
| OUR MED | 4/17/2025 | 4/17/2025 | $ 40.00 | Invoice | Goods and Services |
| PAJUNK MEDICAL SYSTEMS | 5/29/2026 | 6/28/2026 | $ 545.76 | Invoice | Goods and Services |
| PEARSON MEDICAL TECHNOLOGIES | 4/26/2026 | 5/26/2026 | $ 3,395.00 | Invoice | Goods and Services |
| PERRY BAROMEDICAL CORP | 12/31/2025 | 1/30/2026 | $ 783.72 | Invoice | Goods and Services |
| PHILIPS HEALTHCARE (PARENT) | 2/12/2025 | 2/12/2025 | $ 136,718.67 | Invoice | Goods and Services |
| PRECISION MED (E-P) (MONT) | 5/6/2026 | 5/21/2026 | $ 1,158.66 | Invoice | Goods and Services |
| PRECISION PRACTICE MANAGEMENT | 4/30/2026 | 5/10/2026 | $ 134,095.45 | Invoice | Goods and Services |
| PREMIER HEALTHCARE SOLUTIONS, INC | 5/1/2026 | 5/31/2026 | $ 15,000.00 | Invoice | Goods and Services |
| PREMIER IMAGING MEDICAL SYSTEMS LLC | 7/31/2025 | 8/7/2025 | $ 214,692.15 | Invoice | Goods and Services |
| PRESS GANEY ASSOCIATES | 3/1/2025 | 3/31/2025 | $ 1,163.63 | Invoice | Goods and Services |
| PROASSURANCE INDEMNITY CO, INC | 5/8/2025 | 5/8/2025 | $ - | Invoice | Goods and Services |
| PROHEALTH PHARMACY SOLUTIONS LLC | 5/8/2026 | 6/22/2026 | $ 164,741.75 | Invoice | Goods and Services |
| PUBLIX SUPER MARKETS, INC | 1/2/2026 | 1/2/2026 | $ 7,398.72 | Invoice | Goods and Services |
| PURCHASING POWER | 2/21/2025 | 2/28/2025 | $ 1,938.09 | Invoice | Goods and Services |
| QUADIENT | 5/12/2026 | 6/11/2026 | $ 313.50 | Invoice | Goods and Services |
| RADIOLOGY GROUP P A (PK PL) | 2/6/2025 | 2/6/2025 | $ 10,027.00 | Invoice | Goods and Services |
| REVCO SOLUTIONS | 3/31/2026 | 5/30/2026 | $ 194,539.57 | Invoice | Goods and Services |
| RICHARD WOLF MEDICAL INSTRUMENTS (E-P) | 2/4/2026 | 3/6/2026 | $ 4,876.60 | Invoice | Goods and Services |
| RITA MEDICAL SYSTEMS | 4/23/2025 | 8/12/2025 | $ 435.07 | Invoice | Goods and Services |
| RIVER REGION MOBILE ULTRASOUND | 2/3/2025 | 2/3/2025 | $ 937.50 | Invoice | Goods and Services |
| RIVER REGION PSYCHIATRY ASSOCIATES LLC | 2/28/2025 | 2/28/2025 | $ 924.41 | Invoice | Goods and Services |
| RJ YOUNG | 5/17/2026 | 6/8/2026 | $ 252.08 | Invoice | Goods and Services |
| ROOTS LAWN & LANDSCAPE | 5/27/2026 | 6/6/2026 | $ 385.00 | Invoice | Goods and Services |
| SEQIRUS USA INC | | 3/1/2026 | $ (117.00) | Invoice | Goods and Services |
| SEVARO HEALTH | 2/5/2025 | 3/7/2025 | $ 18,460.00 | Invoice | Goods and Services |
| SILK ROAD MEDICAL INC | 10/30/2025 | 12/1/2025 | $ 9,259.30 | Invoice | Goods and Services |
| SOLVENTUM HEALTH INFORMATION SYSTEMS | 5/5/2026 | 6/4/2026 | $ 30,941.58 | Invoice | Goods and Services |
| SONOONE IMAGING LLC | 5/28/2026 | 5/28/2026 | $ 1,200.00 | Invoice | Goods and Services |
| SOUTHEAST ALABAMA LITHO | 5/21/2026 | 5/21/2026 | $ 4,000.00 | Invoice | Goods and Services |
| SOUTHEAST APOTHECARY (E-P) | 2/28/2025 | 3/22/2025 | $ 581.50 | Invoice | Goods and Services |
| SPECIALTYCARE IOM SERVICES | 5/14/2026 | 5/29/2026 | $ 1,039.00 | Invoice | Goods and Services |
| SPIRE #0311762222 POST (4154 CARMICHAEL) | 2/25/2025 | 7/1/2025 | $ 93.27 | Invoice | Goods and Services |
| SPIRE #0870742222 (204 MED CTR DR) | | 1/1/2025 | $ (255.34) | Invoice | Goods and Services |
| SPIRE #2242533333 (4150 CARMICHAEL RD C) | 2/25/2025 | 2/25/2025 | $ 26.81 | Invoice | Goods and Services |
| SPIRE #2488262222 (701 MCQUEEN SMITH) | 2/3/2025 | 2/3/2025 | $ 403.14 | Invoice | Goods and Services |

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| SPIRE #2579552222 (202 MED CTR DR) | | 2/1/2025 | $ (4.48) | Invoice | Goods and Services |
| SPIRE #3830233333 (208 MED CTR DR) | 2/3/2025 | 2/3/2025 | $ 46.28 | Invoice | Goods and Services |
| SPIRE #4429213333 (4150 CARMICHAEL RD B) | 2/25/2025 | 2/25/2025 | $ 12.63 | Invoice | Goods and Services |
| SPIRE #4512662222 (703 MCQUEEN SMITH) | 2/3/2025 | 2/3/2025 | $ 271.26 | Invoice | Goods and Services |
| SPIRE #4615213333 (200 MED CTR DR) | 2/3/2025 | 2/3/2025 | $ 136.09 | Invoice | Goods and Services |
| SPIRE #7850723333 (206 MED CTR DR) | | 2/1/2025 | $ 30.52 | Invoice | Goods and Services |
| SPOK INC | 5/7/2026 | 5/7/2026 | $ 2,961.89 | Invoice | Goods and Services |
| STERICYCLE (28883 NETWORK PL) | | 5/1/2026 | $ 5,505.30 | Invoice | Goods and Services |
| STERIS INST MGMT (PARENT) | 3/14/2025 | 4/13/2025 | $ 4,185.17 | Invoice | Goods and Services |
| STERIS INSTRUMENT MANAGMENT SERVICES | 7/18/2025 | 7/18/2025 | $ 17.00 | Invoice | Goods and Services |
| STERLING | 2/28/2025 | 8/1/2025 | $ 2,790.30 | Invoice | Goods and Services |
| STRYKER ORTHOPAEDIC | 5/19/2026 | 6/18/2026 | $ 8,774.00 | Invoice | Goods and Services |
| SUMMIT FIRE NATIONAL CONSULTING LLC | 2/6/2025 | 3/8/2025 | $ 8.20 | Invoice | Goods and Services |
| SUNMED GROUP HOLDINGS | 2/5/2025 | 4/1/2025 | $ 346.39 | Invoice | Goods and Services |
| THE DOCTORS COMPANY | 4/17/2026 | 6/1/2026 | $ 4,297.12 | Invoice | Goods and Services |
| THE MARS GROUP | 4/30/2026 | 5/30/2026 | $ 41,416.51 | Invoice | Goods and Services |
| THE WATER WORKS BOARD | 2/25/2025 | 2/25/2025 | $ 61.94 | Invoice | Goods and Services |
| UMS MONTGOMERY COUNTY URS LITHOTRIPSY LL | 4/22/2026 | 5/14/2026 | $ 114,650.00 | Invoice | Goods and Services |
| UMS MR FUSION OF LOWER ALABAMA LLC | 5/7/2026 | 5/29/2026 | $ 18,484.00 | Invoice | Goods and Services |
| US FOODS INC | | 1/1/2025 | $ 101,770.48 | Invoice | Goods and Services |
| US MED-EQUIP INC | 4/30/2026 | 5/30/2026 | $ 6,454.05 | Invoice | Goods and Services |
| USA HEALTH DEPART OF PATHOLOGY | 2/28/2025 | 11/1/2025 | $ 3,275.00 | Invoice | Goods and Services |
| VENTRIS MEDICAL LLC | 4/7/2026 | 5/7/2026 | $ 70,728.00 | Invoice | Goods and Services |
| VERATHON INC (E-P) | 3/9/2026 | 3/9/2026 | $ 2,904.52 | Invoice | Goods and Services |
| VERITY SOLUTIONS | 2/28/2025 | 11/1/2025 | $ 22.45 | Invoice | Goods and Services |
| VERIZON ACCT #320878805-00001 | 2/26/2025 | 2/26/2025 | $ 540.00 | Invoice | Goods and Services |
| VIZIENT INC | 3/31/2025 | 5/1/2025 | $ 19,241.31 | Invoice | Goods and Services |
| WELLSKY | 5/14/2026 | 6/13/2026 | $ 5,684.36 | Invoice | Goods and Services |
| WM CORPORATE SERVICES | 3/3/2025 | 3/3/2025 | $ 1,632.69 | Invoice | Goods and Services |
| WOW #019589961 (P'VILLE PHARMACY) | | 3/1/2025 | $ (359.20) | Invoice | Goods and Services |
| WOW #019646836 UROLOGY EAST | | 3/1/2025 | $ (233.60) | Invoice | Goods and Services |
| WOW #019654316 RSA DATA | | 1/1/2025 | $ (856.60) | Invoice | Goods and Services |
| WOW #019668445 1840 E MAIN P'VILLE | | 3/1/2025 | $ (346.30) | Invoice | Goods and Services |
| WOW #019671898 JACKSON MED CENTER DR | | 3/1/2025 | $ (16.57) | Invoice | Goods and Services |
| WOW #019719463 WELLNESS | | 1/1/2025 | $ (287.17) | Invoice | Goods and Services |
| YELLOW DIRECTORY PAGES | 11/11/2025 | 12/1/2025 | $ 499.31 | Invoice | Goods and Services |
| YELLOW PAGES | 3/11/2025 | 4/22/2025 | $ 499.81 | Invoice | Goods and Services |
| ZOLL MEDICAL CORPORATION (E-P) | 2/5/2025 | 3/7/2025 | $ 67.08 | Invoice | Goods and Services |
| **TOTAL** | | | **$ 3,242,140.29** | | |

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**May Monthly Operating Support**
**As of May 31, 2026**
**Accounts Receivables**
**Exhibit F**

**HOSPITAL AR**

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| BLUE CROSS | $ 4,061,390.38 | $ 4,953,561.59 | $ 714,963.38 | $ 764,151.29 | $ 921,975.60 | $ 267,178.75 | $ 256,687.18 | $ 2,957,573.88 | $ 14,897,482.05 |
| CHAMPUS | 108,808.05 | 244,853.08 | 311,202.41 | 156,705.96 | 425,655.88 | 67,829.82 | 25,056.92 | 669,944.26 | 2,010,056.38 |
| CLIENT BILLING | - | - | - | - | - | - | - | - | - |
| COMMERCIAL | 27,682.11 | 153,142.67 | 209,182.84 | 237,499.94 | 19,807.63 | 53,433.50 | 62,920.45 | 1,776,321.17 | 2,539,990.31 |
| HMO | 1,012,636.24 | 1,472,324.91 | 1,026,316.72 | 604,726.17 | 645,307.53 | 281,612.44 | 740,549.89 | 5,659,739.72 | 11,443,213.62 |
| MEDICAID | 1,412,181.76 | 5,319,245.50 | 2,138,222.52 | 633,734.65 | 1,068,357.58 | 945,120.02 | 158,596.53 | 6,865,271.95 | 18,540,730.51 |
| MEDICAID PENDING | - | 134,606.52 | 103,373.11 | 315.21 | 45,879.63 | - | - | - | 284,174.47 |
| MEDICARE | 2,874,725.44 | 3,377,885.35 | 2,356,194.90 | 1,572,741.65 | 1,704,155.59 | 961,323.99 | 546,258.11 | 7,332,142.29 | 20,725,427.32 |
| MEDICARE HMO | 9,786,106.51 | 16,568,504.70 | 9,489,312.36 | 3,274,152.59 | 3,883,981.77 | 1,061,060.82 | 2,423,079.62 | 20,714,835.39 | 67,201,033.76 |
| SELF PAY | 1,587,128.92 | 903,128.35 | 659,526.30 | 612,406.30 | 547,521.61 | 723,372.85 | 611,348.03 | 6,769,265.11 | 12,413,697.47 |
| SELF PAY AFTER INS | - | 202,729.76 | 841,463.18 | 622,770.96 | 739,237.13 | 843,368.80 | 519,660.90 | 10,264,496.49 | 14,033,727.22 |
| VETERANS HOSPITAL | 1,162,400.34 | 914,105.86 | 351,240.39 | 322,476.84 | 71,336.87 | 370,504.03 | 28,204.61 | 7,236,975.87 | 10,457,244.81 |
| WORKERS COMPENSATION | 38,443.47 | 174,236.82 | 198,218.98 | 374,958.51 | 196,581.36 | 28,559.45 | 218,948.45 | 2,270,256.54 | 3,500,203.58 |
| **TOTAL** | **$ 22,071,503.22** | **$ 34,418,325.11** | **$ 18,399,217.09** | **$ 9,176,640.07** | **$ 10,269,798.18** | **$ 5,603,364.47** | **$ 5,591,310.69** | **$ 72,516,822.67** | **$ 178,046,981.50** |

**CLINIC/HOSPITALIST AR**

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| BLUE | $ - | $1,789,759.77 | $238,822.33 | $349,933.03 | $335,195.34 | $172,380.02 | $142,799.10 | $1,353,068.81 | $ 4,381,958.40 |
| COMMERCIAL | - | 2,837,243.14 | 467,562.77 | 372,940.25 | 336,723.12 | 240,898.14 | 201,625.72 | 3,628,763.56 | 8,085,756.70 |
| CONTRACTS | - | 305,506.11 | 100,341.80 | 83,279.14 | 71,788.59 | 38,324.04 | 26,930.55 | 252,169.58 | 878,339.81 |
| CORPORATE BILLING | - | 5,430.00 | 1,552.40 | 3,179.00 | 25,444.00 | 10,006.00 | 4,910.00 | 87,958.10 | 138,479.50 |
| LEGAL/MVA | - | - | - | - | - | - | - | 7,999.35 | 7,999.35 |
| MEDICAID | - | 791,564.47 | 252,294.69 | 301,174.63 | 408,972.26 | 220,025.65 | 166,229.43 | 2,392,310.77 | 4,532,571.90 |
| MEDICARE A | - | 644,255.51 | 95,535.58 | (208,123.61) | 62,529.68 | 28,248.97 | 22,532.98 | 566,310.42 | 1,211,289.53 |
| MEDICARE B/DME | - | 800,385.95 | 67,389.01 | 86,779.70 | 60,253.34 | 16,715.83 | 18,088.85 | 629,254.67 | 1,678,867.35 |
| SELF-PAY | - | 2,029,046.20 | 379,399.46 | 207,677.23 | 26,638.83 | 22,561.36 | 8,715.95 | 11,508.20 | 2,685,547.23 |
| WORKERS COMPENSATION | - | 10,148.24 | 2,286.00 | 1,555.00 | 4,198.00 | 178.00 | 765.00 | 19,501.79 | 38,632.03 |
| **TOTAL** | **$ -** | **$ 9,213,339.39** | **$ 1,605,184.04** | **$ 1,198,394.37** | **$ 1,331,743.16** | **$ 749,338.01** | **$ 592,597.58** | **$ 8,948,845.25** | **$ 23,639,441.80** |

**ER AR**

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121 + Days | Total |
|---|---|---|---|---|---|---|---|
| NEW BILLINGS | $ 5,827.83 | $ - | $ - | $ - | $ 196.23 | 61.62 | $ 6,085.68 |
| PATIENT | 204,837.81 | 40,661.12 | 84,908.74 | 119,776.83 | 119,083.23 | 3,268,350.76 | 3,837,618.49 |
| INSURANCE | 96,970.25 | 2,337,777.77 | 221,653.14 | 96,696.63 | 65,146.93 | 563,719.61 | 3,381,964.33 |
| **TOTAL** | **$ 307,635.89** | **$ 2,378,438.89** | **$ 306,561.88** | **$ 216,473.46** | **$ 184,426.39** | **$ 3,832,131.99** | **$ 7,225,668.50** |

**PHARMACY - MAIN CAMPUS**

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121 + Days | Total |
|---|---|---|---|---|---|---|---|
| THIRD-PARTY INSURANCE | $ - | $ 313,992.99 | $ 275,506.99 | $ 291,276.77 | $ 270,319.78 | $ 1,255,573.78 | $ 2,406,670.31 |
| **TOTAL** | **$ -** | **$ 313,992.99** | **$ 275,506.99** | **$ 291,276.77** | **$ 270,319.78** | **$ 1,255,573.78** | **$ 2,406,670.31** |

**PHARMACY - APOTHECARY**

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121 + Days | Total |
|---|---|---|---|---|---|---|---|
| THIRD-PARTY INSURANCE | $ - | $ 1,787,668.39 | $ 1,503,248.63 | $ 840,994.06 | $ 467,134.24 | $ 7,593,345.73 | $ 12,192,391.05 |
| **TOTAL** | **$ -** | **$ 1,787,668.39** | **$ 1,503,248.63** | **$ 840,994.06** | **$ 467,134.24** | **$ 7,593,345.73** | **$ 12,192,391.05** |

| TOTAL COMBINED AR | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL HOSPITAL AR | $ 22,071,503.22 | $ 34,418,325.11 | 18,399,217.09 | $ 9,176,640.07 | $ 10,269,798.18 | $ 5,603,364.47 | $ 5,591,310.69 | $72,516,822.67 | $ 178,046,981.50 |
| TOTAL CLINIC/HOSPITALIST AR | - | 9,213,339.39 | 1,605,184.04 | 1,198,394.37 | 1,331,743.16 | 749,338.01 | 592,597.58 | 8,948,845.25 | 23,639,441.80 |
| TOTAL ER AR | 307,635.89 | 2,378,438.89 | 306,561.88 | 216,473.46 | 184,426.39 | 3,832,131.99 | - | - | 7,225,668.50 |
| TOTAL PHARMACY - MAIN CAMPUS | - | 313,992.99 | 275,506.99 | 291,276.77 | 270,319.78 | 1,255,573.78 | - | - | 2,406,670.31 |
| TOTAL PHARMACY - APOTHECARY | - | 1,787,668.39 | 1,503,248.63 | 840,994.06 | 467,134.24 | 7,593,345.73 | - | - | 12,192,391.05 |
| **TOTAL COMBINED AR** | **$ 22,379,139.11** | **$ 48,111,764.77** | **$ 22,089,718.63** | **$ 11,723,778.73** | **$ 12,523,421.75** | **$ 19,033,753.98** | **$ 6,183,908.27** | **$ 81,465,667.92** | **$ 223,511,153.16** |

# Additional Information - Ch 11 Monthly Operating Report

**BALANCE SHEET**     For the period ending:     05/31/26

ASSETS
1.  Cash
     Pre-petition bank accounts
     DIP General/business account
     DIP Payroll account
     DIP Tax account
     Other (including Cash on Hand)
       Sub-total Cash     $15,472,948.71

2.  Securities     $379,715.00

3.  Accounts Receivable, Net     $32,783,803.53

4.  Office Supplies and Equipment     $0.00

5.  Inventory (Fair Market Value)     $7,368,011.45

6.  Other Current Assets     $9,334,685.17

7.  Prepaid Insurance     $2,657,869.55

8.  Long Term Assets ( including real property, heavy
     equipment, vehicles, etc. )     $100,554,745.54

**9.  TOTAL  ASSETS**     $168,551,778.95


LIABILITIES     (include both pre- and post-petition debts)
1.  Accounts Payable
     Pre-petition     $81,718,499.75
     Post-petition     $3,242,140.29
     Other Post-Petition Accruals     $5,665,487.49
       Sub-total Accounts Payable     $90,626,127.53

2.  Short Term Notes Payable
     Pre-petition     $24,091,765.23
     Post-petition     $33,963,500.00
       Sub-total Short Term Notes Payable     $58,055,265.23

3.  Long Term Notes Payable
     Pre-petition     $62,189,344.05
     Post-petition     $0.00
       Sub-total Long Term Notes Payable     $62,189,344.05

4.  Accrued Assessment Payments
     Pre-petition     $24,395,443.25
     Post-petition     $4,093,457.45
       Sub-total Accrued Assessment Payments     $28,488,900.70

5.  Other Liabilities     $32,494,795.25

6.  TOTAL LIABILITIES     $271,854,432.76
     NET ASSETS (Total Assets Less Total Liabilities)     ($103,302,653.81)
**7.  TOTAL LIABILITIES & NET ASSETS**     $168,551,778.95

**STATEMENT OF PAYMENTS MADE TO SECURED CREDITORS AND LESSORS**

1  Payee: Beckman Coulter
Amount paid this period: $6,547.75  Check #: WIRE/ #534085, #534192
**Y** N Amount included in Expenses
Y **N** Adequate protection payment
Stated adequate protection payment amount  N/A

2  Payee: Biomerieux
Amount paid this period: $6,937.82  Check #: WIRE
**Y** N Amount included in Expenses
Y **N** Adequate protection payment
Stated adequate protection payment amount  N/A

3  Payee: Globus Medical North America, Inc.
Amount paid this period: $180,076.52  Check #: WIRE
**Y** N Amount included in Expenses
Y **N** Adequate protection payment
Stated adequate protection payment amount  N/A

4  Payee: Intuitive Surgical, Inc.
Amount paid this period: $195,481.90  Check #: WIRE/ #108772, #534104, #534307
**Y** N Amount included in Expenses
Y **N** Adequate protection payment
Stated adequate protection payment amount  N/A

5  Payee: Leasing Associates of Barrington, Inc.
Amount paid this period: $1,790.00  Check #: #534112
**Y** N Amount included in Expenses
Y **N** Adequate protection payment
Stated adequate protection payment amount  N/A

6  Payee: Med One Capital Funding, LLC
Amount paid this period: $790.00  Check #: #534115
**Y** N Amount included in Expenses
Y **N** Adequate protection payment
Stated adequate protection payment amount  N/A

7  Payee: Messer
Amount paid this period: $8,658.23  Check #: #534117, #534220
**Y** N Amount included in Expenses
Y **N** Adequate protection payment
Stated adequate protection payment amount  N/A

8  Payee: Olympus America Inc.
Amount paid this period: $10,074.85  Check #: WIRE
**Y** N Amount included in Expenses
Y **N** Adequate protection payment
Stated adequate protection payment amount  N/A

9  Payee: Premier Imaging Medical Systems
Amount paid this period: $222,965.13  Check #: #534126, #534228
**Y** N Amount included in Expenses
Y **N** Adequate protection payment
Stated adequate protection payment amount  N/A

Additional Information

**Additional payments made to secured creditors and lessors**

10      Payee:    Quadient

Amount paid this period:     $1,392.00      Check #: #534157

[Y] N   Amount included in Expenses
Y [N]   Adequate protection payment
     Stated adequate protection payment amount     N/A

11      Payee:    Sysmex America, Inc.

Amount paid this period:     $11,855.91      Check #: #534142, #534347

[Y] N   Amount included in Expenses
Y [N]   Adequate protection payment
     Stated adequate protection payment amount     N/A

12      Payee:    Xerox Financial Services

Amount paid this period:     $17,691.39      Check #: #534155

[Y] N   Amount included in Expenses
Y [N]   Adequate protection payment
     Stated adequate protection payment amount     N/A

         **TOTAL PAYMENTS MADE TO SECURED CREDITORS AND LESSORS**     **$664,261.50**

## Monthly Rental Income Worksheet

for the month ending    **05/31/26**

| Property Description | Written Contract* | Contract Expiration Date | Contracted Rental Payment | Rental Amount Past Due | Rental Amount Received this Month | Mortgage Amount Paid by Debtor(s) ** |
|---|---|---|---|---|---|---|
| Drug Research & Analysis Corp | L | 4/30/2026 | $ 5,129.23 | $ 5,129.23 | $ - | |
| Jackson Imaging Center | DF | 12/21/2037 | 3,925.20 | 3,925.20 | - | |
| Jackson Med-South | N | | 3,487.00 | - | 3,487.00 | |
| Jackson Med-South Sleep Lab | L | 12/31/2025 | 5,048.00 | - | 5,048.00 | |
| Jackson Med- South Warehouse | N | | 1,495.00 | - | 1,495.00 | |
| JMS Health Services | L | 5/31/2026 | 2,045.00 | - | 2,045.00 | |
| Jackson Surgery Center | DF | 12/21/2027 | 7,535.35 | - | 7,535.35 | |
| Lab Corp-Goode Ste 601 | L | 12/31/2025 | 2,374.00 | - | 2,374.00 | |
| Mackey, Steven | L | 12/31/2025 | 2,702.00 | - | 2,702.00 | |
| Patel, Mukesh | L | 12/31/2025 | 2,419.00 | - | 2,419.00 | |
| Sargeant, William | L | 12/31/2026 | 6,034.00 | - | 6,034.00 | |
| T-Mobile | L | 4/30/2001 | 1,866.05 | 1,866.05 | - | |
| | | | | | | |
| | | | | | | |
| **Monthly Totals** | | | **$ 44,059.83** | **$ 10,920.48** | **$ 33,139.35** | **$ -** |

\* (N) No Contract, (L) Lease or (DF) Debtor Financed under a Rent to Own, Bond for Title or similar contract

\** Per Order for Adequate Protection or Use of Cash Collateral

Additional Information

Case 25-30256    Doc 1804    Filed 06/24/26    Entered 06/24/26 10:28:19    Desc Main Document     Page 98 of 98

Balance Sheet/AP Pymts/ Salary Schedule/Rent Roll