**Fill in this information to identify the case:**

Debtor Name  Jackson Hospital & Clinic, Inc.

United States Bankruptcy Court for the: Middle District of Alabama

Case number: 25-30256

❑ Check if this is an amended filing

# Monthly Operating Report for Non - Small Business Under Chapter 11  **06/2019**

Month: June, 2026

Date report filed: 07/21/2026
MM / DD / YYYY

Line of business: Health Care Business

NAISC code: 6221

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  Allen Wilen (CRO)

Original signature of responsible party

Printed name of responsible party  Allen Wilen (CRO)

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ❑ | ☑ | ❑ |
| 4. | Did you pay your employees on time? | ☑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ☑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ❑ | ☑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the Bankruptcy Administrator? | ☑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❑ | ❑ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ❑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ☑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ☑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

Case 25-30256   Doc 1870   Filed 07/23/26   Entered 07/23/26 09:54:13   Desc Main
Document     Page 1 of 100

17. Have you paid any bills you owed before you filed bankruptcy?  ☑  ❑  ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑  ❑  ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 17,090,917

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 21,725,599

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 23,812,605

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -2,087,006

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 15,003,911

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 3,161,568

Case 25-30256    Doc 1870    Filed 07/23/26    Entered 07/23/26 09:54:13    Desc Main
Document    Page 2 of 100

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                    $ 192,137,060

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                                 2,083

27. What is the number of employees as of the date of this monthly report?                                    1,800

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                   $ 268,703

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ 16,290,981

30. How much have you paid this month in other professional fees?                                             $ 152,907

31. How much have you paid in total other professional fees since filing the case?                            $ 2,201,867

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 21,425,657 | − | $ 21,725,599 | = | $ -299,942 |
| 33. **Cash disbursements** | $ 20,662,333 | − | $ 23,812,605 | = | $ -3,150,272 |
| 34. **Net cash flow** | $ 763,324 | − | $ -2,087,006 | = | $ 2,850,330 |

35. Total projected cash receipts for the next month:          $ 23,259,571 [1]

36. Total projected cash disbursements for the next month:    − $ 25,958,857 [1]

37. Total projected net cash flow for the next month:         = $ -2,699,286 [1]

---

[1] The projections are for operating receipts and disbursements and do not include bankruptcy related costs.

Case 25-30256   Doc 1870   Filed 07/23/26   Entered 07/23/26 09:54:13   Desc Main
Document    Page 3 of 100

<div style="background:black">　</div> **8. Additional Information**

Check the box to the left and file copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Current balance sheet as of the reporting period.

## MONTHLY OPERATING REPORT - EXHIBIT A
## Jackson Hospital & Clinic Inc.
## Case No: 25-30256

1. Question 3: While the Debtor has been working to stay current on all post-petition bills, certain invoices were received late and will be processed subsequently. Any other missed invoices will be reported in the next monthly operating report.

2. Question 5:  As disclosed to the Court at the June 10, 2025 hearing, the Debtors discovered a previously unknown Jackson Hospital US Bank deposit account, account number ending in x1107 (the "US Bank Account"), with a balance of $14,276,148.62 as of May 31, 2025. The Debtors continue to transfer the funds in the US Bank Account to its Regions account, account number ending in x2559, which account is one of the bank accounts subject to the final cash management order previously entered by the Court [Docket No. 176]. On July 10, 2025, the Debtors completed the transfer of $14,580,251.52 to the Regions account and intend to continue to transfer funds each week so that the funds in the US Bank account do not exceed $250,000.

3. Question 6: At the filing date, the Debtor was behind on certain pre-petition taxes including sales and use taxes and property taxes. The Debtor received court authorization to pay certain pre-petition and post-petition taxes due per the Final Order [Docket No. 175].

## MONTHLY OPERATING REPORT - EXHIBIT B
## Jackson Hospital & Clinic Inc.
## Case No: 25-30256

**1.** Question 10:  As disclosed to the Court at the June 10, 2025 hearing, the Debtors discovered a previously unknown Jackson Hospital US Bank deposit account, account number ending in x1107 (the "US Bank Account"), with a balance of $14,276,148.62 as of May 31, 2025. The Debtors continue to transfer the funds in the US Bank Account to its Regions account, account number ending in x2559, which account is one of the bank accounts subject to the final cash management order previously entered by the Court [Docket No. 176]. On July 10, 2025, the Debtors completed the transfer of $14,580,251.52 to the Regions account and intend to continue to transfer funds each week so that the funds in the US Bank account do not exceed $250,000.

**3.** Question 17: Certain payments were made on account of pre-petition bills to the extent permitted by the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, and employee wages/benefits motions [Docket Nos. 52, 56, 174, 175 and 186] and the interim order on the cash management motion [Docket No. 64].

**4.** Question 18: Certain checks were issued pre-petition that were permitted to clear pursuant to the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, and employee wages/benefits motions [Docket Nos. 52, 56, 174, 175 and 186] and the interim order on the cash management motion [Docket No. 64].

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**June Monthly Operating Support**
**June 1, 2026 - June 30, 2026**
**Total Cash Receipts**
**Exhibit C**

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 6/1/2026 | UnitedHealthcare | $ | 184,757.57 | x1074 |
| 6/1/2026 | A B MAC PT A AL | $ | 131,723.01 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 109,146.79 | x1074 |
| 6/1/2026 | Optum VA CCN Reg | $ | 48,413.31 | x1074 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 39,747.94 | x1074 |
| 6/1/2026 | ACCESS HEALTH | $ | 28,755.02 | x4680 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 23,647.20 | x1074 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 14,066.81 | x1074 |
| 6/1/2026 | REAL TIME PAYMENT CREDIT, | $ | 11,988.75 | x1074 |
| 6/1/2026 | HUMANA INS CO | $ | 10,454.73 | x2559 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 8,979.06 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 8,314.77 | x1074 |
| 6/1/2026 | ACCESS HEALTH | $ | 8,220.74 | x4680 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 7,702.82 | x1074 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 6,712.52 | x2559 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 6,173.11 | x2559 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 6,138.53 | x2559 |
| 6/1/2026 | REAL TIME PAYMENT CREDIT, | $ | 5,662.02 | x1074 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 4,949.33 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 4,808.33 | x1074 |
| 6/1/2026 | UnitedHealthcare | $ | 4,592.50 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 4,082.92 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 3,989.97 | x1074 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 3,940.60 | x2559 |
| 6/1/2026 | EIC | $ | 3,833.49 | x2559 |
| 6/1/2026 | AETNA AS01 | $ | 3,414.87 | x1074 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 3,404.28 | x1074 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 3,216.96 | x2559 |
| 6/1/2026 | CARITEN HP | $ | 2,809.08 | x2559 |
| 6/1/2026 | WPS-TMEP CONTRAC | $ | 2,807.23 | x1074 |
| 6/1/2026 | MAC PTB ALGATN | $ | 2,784.04 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 2,628.44 | x1074 |
| 6/1/2026 | REAL TIME PAYMENT CREDIT, | $ | 2,386.95 | x1074 |
| 6/1/2026 | Optum VA CCN Reg | $ | 2,041.64 | x1074 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 1,929.05 | x1074 |
| 6/1/2026 | CIGNA | $ | 1,912.57 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 1,822.21 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 1,779.14 | x1074 |
| 6/1/2026 | REAL TIME PAYMENT CREDIT, | $ | 1,753.90 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 1,716.02 | x1074 |
| 6/1/2026 | REAL TIME PAYMENT CREDIT, | $ | 1,538.95 | x1074 |
| 6/1/2026 | REAL TIME PAYMENT CREDIT, | $ | 1,484.26 | x1074 |
| 6/1/2026 | 5 3 BANKCARD SYS | $ | 1,475.74 | x4680 |
| 6/1/2026 | PAY PLUS | $ | 1,342.41 | x1074 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 1,294.43 | x2559 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 1,293.52 | x1074 |
| 6/1/2026 | REAL TIME PAYMENT CREDIT, | $ | 1,277.67 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 1,110.90 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 1,109.80 | x1074 |
| 6/1/2026 | 5 3 BANKCARD SYS | $ | 1,090.33 | x4680 |
| 6/1/2026 | PAY PLUS | $ | 1,067.48 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 1,021.46 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 996.67 | x1074 |
| 6/1/2026 | Optum VA CCN Reg | $ | 930.27 | x1074 |
| 6/1/2026 | UnitedHealthcare | $ | 851.98 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 834.81 | x1074 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 821.75 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 772.90 | x1074 |
| 6/1/2026 | MAC PTB ALGATN | $ | 760.10 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 733.79 | x1074 |
| 6/1/2026 | Optum VA CCN Reg | $ | 730.06 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 720.79 | x1074 |
| 6/1/2026 | UnitedHealthcare | $ | 716.60 | x1074 |
| 6/1/2026 | CIGNA | $ | 661.33 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 651.38 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 648.15 | x1074 |
| 6/1/2026 | UnitedHealthcare | $ | 632.12 | x1074 |
| 6/1/2026 | HUMANA INS CO | $ | 624.93 | x1074 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 623.39 | x1074 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 602.11 | x1074 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 597.67 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 589.99 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 587.81 | x1074 |
| 6/1/2026 | Optum VA CCN Reg | $ | 579.08 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 566.51 | x1074 |
| 6/1/2026 | HUMANA AHP | $ | 562.22 | x2559 |
| 6/1/2026 | PAY PLUS | $ | 547.70 | x1074 |
| 6/1/2026 | HUMANA GOVERNMEN | $ | 488.18 | x1074 |
| 6/1/2026 | REAL TIME PAYMENT CREDIT, | $ | 484.00 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 483.92 | x1074 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 467.75 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 450.80 | x1074 |
| 6/1/2026 | Optum Risk and Q | $ | 450.00 | x1074 |
| 6/1/2026 | 5 3 BANKCARD SYS | $ | 448.69 | x4680 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 440.27 | x1074 |
| 6/1/2026 | HUMANA GOVERNMEN | $ | 436.50 | x1074 |
| 6/1/2026 | Optum VA CCN Reg | $ | 408.10 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 398.29 | x1074 |
| 6/1/2026 | GEHA UMR | $ | 397.98 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 395.70 | x1074 |
| 6/1/2026 | UnitedHealthcare | $ | 364.18 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 335.11 | x1074 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 330.85 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 328.73 | x1074 |
| 6/1/2026 | 5 3 BANKCARD SYS | $ | 327.35 | x4680 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 313.58 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 308.07 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 302.14 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 296.32 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 292.34 | x1074 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 274.14 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/1/2026 | UNITEDHEALTHCARE | $ | 273.10 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 269.98 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 258.00 | x1074 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 256.29 | x1074 |
| 6/1/2026 | Optum VA CCN Reg | $ | 256.27 | x1074 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 252.27 | x2559 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 252.00 | x1074 |
| 6/1/2026 | Optum VA CCN Reg | $ | 250.46 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 244.88 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 243.68 | x1074 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 241.53 | x1074 |
| 6/1/2026 | MAC PTB ALGATN | $ | 234.70 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 230.22 | x1074 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 230.00 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 228.59 | x1074 |
| 6/1/2026 | Optum VA CCN Reg | $ | 226.97 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 225.18 | x1074 |
| 6/1/2026 | WPS-TMEP CONTRAC | $ | 221.71 | x1074 |
| 6/1/2026 | REAL TIME PAYMENT CREDIT, | $ | 219.89 | x7948 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 214.93 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 209.88 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 203.93 | x1074 |
| 6/1/2026 | GEHA UMR | $ | 200.00 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 196.20 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 196.20 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 176.35 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 170.93 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 169.47 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 167.08 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 166.35 | x1074 |
| 6/1/2026 | Optum VA CCN Reg | $ | 163.57 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 160.05 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 157.53 | x1074 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 152.64 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 150.45 | x1074 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 150.00 | x1074 |
| 6/1/2026 | REAL TIME PAYMENT CREDIT, | $ | 150.00 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 146.38 | x1074 |
| 6/1/2026 | UnitedHealthcare | $ | 145.53 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 142.76 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 138.49 | x1074 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 138.34 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 138.34 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 137.18 | x1074 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 134.99 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 134.83 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 134.01 | x1074 |
| 6/1/2026 | UnitedHealthcare | $ | 128.25 | x1074 |
| 6/1/2026 | UnitedHealthcare | $ | 127.88 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 127.81 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 126.62 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 125.63 | x1074 |
| 6/1/2026 | Optum VA CCN Reg | $ | 125.23 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 121.06 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|-------------------|--------|--|----------------|
| 6/1/2026 | DEVOTED HEALTH I | $ | 120.66 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 120.40 | x1074 |
| 6/1/2026 | UnitedHealthcare | $ | 120.04 | x2559 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 118.72 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 114.94 | x1074 |
| 6/1/2026 | UnitedHealthcare | $ | 114.50 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 113.98 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 113.80 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 108.24 | x1074 |
| 6/1/2026 | Optum VA CCN Reg | $ | 107.90 | x1074 |
| 6/1/2026 | UnitedHealthcare | $ | 105.29 | x1074 |
| 6/1/2026 | UnitedHealthcare | $ | 104.12 | x1074 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 100.15 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 99.70 | x1074 |
| 6/1/2026 | UnitedHealthcare | $ | 98.23 | x1074 |
| 6/1/2026 | UnitedHealthcare | $ | 97.27 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 96.43 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 94.22 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 92.03 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 91.66 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 90.22 | x1074 |
| 6/1/2026 | Optum VA CCN Reg | $ | 87.79 | x2559 |
| 6/1/2026 | MAC PTB ALGATN | $ | 86.77 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 83.38 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 82.94 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 79.84 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 78.88 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 78.19 | x1074 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 77.87 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 76.77 | x1074 |
| 6/1/2026 | AETNA AS01 | $ | 76.42 | x2559 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 75.10 | x2559 |
| 6/1/2026 | CHECK DEPOSIT PACKAGE | $ | 75.00 | x2559 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 74.87 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 73.67 | x1074 |
| 6/1/2026 | MAC PTB ALGATN | $ | 72.61 | x1074 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 72.27 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 70.38 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 69.21 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 69.20 | x1074 |
| 6/1/2026 | UnitedHealthcare | $ | 68.83 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 65.55 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 64.80 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 64.19 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 60.36 | x1074 |
| 6/1/2026 | CIGNA HLTH LIFE | $ | 57.97 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 54.82 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 53.87 | x1074 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 51.90 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 50.00 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 50.00 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 49.70 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 48.53 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 48.45 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/1/2026 | UNITEDHEALTHCARE | $ | 43.87 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 42.18 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 41.10 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 35.13 | x1074 |
| 6/1/2026 | CIGNA | $ | 34.93 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 33.53 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 29.84 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 29.80 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 28.88 | x1074 |
| 6/1/2026 | UnitedHealthcare | $ | 27.75 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 27.11 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 26.68 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 23.77 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 23.77 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 23.77 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 23.77 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 23.77 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 22.13 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 20.00 | x1074 |
| 6/1/2026 | REGIONS BANK WLB 2438 | $ | 20.00 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 18.49 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 18.32 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 17.79 | x1074 |
| 6/1/2026 | GEHA UMR | $ | 17.68 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 16.96 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 16.10 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 14.92 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 14.73 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 14.64 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 13.69 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 13.53 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 13.43 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 13.43 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 13.25 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 11.02 | x1074 |
| 6/1/2026 | UnitedHealthcare | $ | 10.97 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 10.92 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 6/1/2026 | DEVOTED HEALTH I | $ | 10.39 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 9.59 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 9.51 | x1074 |
| 6/1/2026 | 36 TREAS 310 | $ | 8.95 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/1/2026 | 36 TREAS 310 | $ | 8.90 | x1074 |
| 6/1/2026 | UNITEDHEALTHCARE | $ | 8.76 | x2559 |
| 6/1/2026 | PAY PLUS | $ | 8.19 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 8.19 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 7.67 | x1074 |
| 6/1/2026 | DEVOTED HEALTH P | $ | 7.27 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 6.97 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 6.97 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 6.97 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 5.04 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 2.34 | x1074 |
| 6/1/2026 | PAY PLUS | $ | 1.59 | x1074 |
| 6/1/2026 | Miscellaneous Deposit | $ | 34,510.47 | x1107 |
| 6/2/2026 | A B MAC PT A AL | $ | 152,527.17 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 77,767.75 | x1074 |
| 6/2/2026 | ARGUS HEALTH SYS | $ | 73,539.97 | x4680 |
| 6/2/2026 | VERITY SOLUTIONS | $ | 47,027.96 | x4680 |
| 6/2/2026 | ACCESS HEALTH | $ | 37,074.47 | x4680 |
| 6/2/2026 | EIC | $ | 35,499.50 | x1074 |
| 6/2/2026 | Real Time Payment Credit | $ | 20,238.98 | x1074 |
| 6/2/2026 | AETNA AS01 | $ | 17,149.23 | x1074 |
| 6/2/2026 | HUMANA INS CO | $ | 16,353.72 | x1074 |
| 6/2/2026 | PAY PLUS | $ | 16,213.03 | x1074 |
| 6/2/2026 | HUMANA INS CO | $ | 14,804.83 | x1074 |
| 6/2/2026 | CARITEN HP | $ | 9,285.19 | x1074 |
| 6/2/2026 | HUMANA INS CO | $ | 6,877.20 | x2559 |
| 6/2/2026 | CARITEN HP | $ | 6,512.38 | x1074 |
| 6/2/2026 | HUMANA AHP | $ | 6,233.34 | x1074 |
| 6/2/2026 | PAY PLUS | $ | 5,924.07 | x1074 |
| 6/2/2026 | HUMANA INS CO | $ | 5,726.61 | x2559 |
| 6/2/2026 | WPS-TMEP CONTRAC | $ | 5,595.85 | x1074 |
| 6/2/2026 | WPS-TMEP CONTRAC | $ | 5,155.06 | x1074 |
| 6/2/2026 | REVCO SOLUTIONS | $ | 5,038.19 | x2559 |
| 6/2/2026 | EIC | $ | 4,533.80 | x2559 |
| 6/2/2026 | HUMANA GOVERNMEN | $ | 4,210.15 | x1074 |
| 6/2/2026 | EIC | $ | 4,019.03 | x2559 |
| 6/2/2026 | HUMANA INS CO | $ | 3,854.64 | x2559 |
| 6/2/2026 | EIC | $ | 2,992.01 | x1074 |
| 6/2/2026 | CARITEN HP | $ | 2,482.16 | x2559 |
| 6/2/2026 | HUMANA INS CO | $ | 2,399.20 | x1074 |
| 6/2/2026 | EIC | $ | 2,376.15 | x2559 |
| 6/2/2026 | EIC | $ | 2,179.60 | x1074 |
| 6/2/2026 | CARITEN HP | $ | 1,991.10 | x2559 |
| 6/2/2026 | UnitedHealthcare | $ | 1,894.88 | x1074 |
| 6/2/2026 | CARITEN HP | $ | 1,833.59 | x1074 |
| 6/2/2026 | HUMANA AHP | $ | 1,396.75 | x2559 |
| 6/2/2026 | 5 3 BANKCARD SYS | $ | 1,166.45 | x4680 |
| 6/2/2026 | MAC PTB ALGATN | $ | 1,043.46 | x1074 |
| 6/2/2026 | CARITEN HP | $ | 1,024.48 | x2559 |
| 6/2/2026 | PAY PLUS | $ | 1,014.74 | x1074 |
| 6/2/2026 | MAC PTB ALGATN | $ | 976.97 | x1074 |
| 6/2/2026 | PAY PLUS | $ | 952.79 | x1074 |
| 6/2/2026 | HUMANA AHP | $ | 894.41 | x1074 |
| 6/2/2026 | PAY PLUS | $ | 888.70 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/2/2026 | MAC PTB ALGATN | $ | 715.23 | x1074 |
| 6/2/2026 | REAL TIME PAYMENT CREDIT, | $ | 676.05 | x7948 |
| 6/2/2026 | HUMANA INS CO | $ | 672.89 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 643.13 | x1074 |
| 6/2/2026 | Real Time Payment Credit | $ | 583.23 | x1074 |
| 6/2/2026 | WPS-TMEP CONTRAC | $ | 565.24 | x1074 |
| 6/2/2026 | CHECK DEPOSIT PACKAGE | $ | 558.12 | x2559 |
| 6/2/2026 | AETNA AS01 | $ | 509.39 | x2559 |
| 6/2/2026 | PAY PLUS | $ | 494.61 | x1074 |
| 6/2/2026 | CHECK DEPOSIT PACKAGE | $ | 494.50 | x1074 |
| 6/2/2026 | CHECK DEPOSIT PACKAGE | $ | 451.81 | x1074 |
| 6/2/2026 | HUMANA AHP | $ | 447.22 | x1074 |
| 6/2/2026 | CHECK DEPOSIT PACKAGE | $ | 435.00 | x1074 |
| 6/2/2026 | Optum VA CCN Reg | $ | 406.68 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 392.63 | x1074 |
| 6/2/2026 | Optum VA CCN Reg | $ | 350.75 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 334.57 | x1074 |
| 6/2/2026 | HUMANA INS CO | $ | 322.78 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 315.60 | x1074 |
| 6/2/2026 | Optum VA CCN Reg | $ | 288.80 | x1074 |
| 6/2/2026 | Optum VA CCN Reg | $ | 286.12 | x1074 |
| 6/2/2026 | EIC | $ | 271.52 | x1074 |
| 6/2/2026 | Optum VA CCN Reg | $ | 250.46 | x1074 |
| 6/2/2026 | 36 TREAS 310 | $ | 240.00 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 238.26 | x1074 |
| 6/2/2026 | CHECK DEPOSIT PACKAGE | $ | 221.06 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 209.12 | x2559 |
| 6/2/2026 | UnitedHealthcare | $ | 178.82 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 165.22 | x1074 |
| 6/2/2026 | PAY PLUS | $ | 163.21 | x1074 |
| 6/2/2026 | PAY PLUS | $ | 156.20 | x1074 |
| 6/2/2026 | Optum VA CCN Reg | $ | 153.13 | x1074 |
| 6/2/2026 | MAC PTB ALGATN | $ | 151.57 | x1074 |
| 6/2/2026 | PAY PLUS | $ | 149.39 | x1074 |
| 6/2/2026 | HBPIL | $ | 145.53 | x2559 |
| 6/2/2026 | Optum VA CCN Reg | $ | 138.22 | x1074 |
| 6/2/2026 | PAY PLUS | $ | 122.11 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 120.72 | x1074 |
| 6/2/2026 | AETNA AS01 | $ | 115.72 | x2559 |
| 6/2/2026 | UnitedHealthcare | $ | 104.80 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 104.17 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 95.91 | x1074 |
| 6/2/2026 | HUMANA GOVERNMEN | $ | 95.63 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 95.08 | x1074 |
| 6/2/2026 | PAY PLUS | $ | 90.71 | x1074 |
| 6/2/2026 | Optum VA CCN Reg | $ | 87.79 | x2559 |
| 6/2/2026 | CHECK DEPOSIT PACKAGE | $ | 86.81 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 81.87 | x1074 |
| 6/2/2026 | 36 TREAS 310 | $ | 79.32 | x1074 |
| 6/2/2026 | EIC | $ | 72.01 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 67.19 | x2559 |
| 6/2/2026 | UnitedHealthcare | $ | 64.11 | x1074 |
| 6/2/2026 | CHECK DEPOSIT PACKAGE | $ | 56.44 | x1074 |
| 6/2/2026 | WPS-TMEP CONTRAC | $ | 53.27 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/2/2026 | UnitedHealthcare | $ | 52.01 | x1074 |
| 6/2/2026 | Real Time Payment Credit | $ | 50.00 | x1074 |
| 6/2/2026 | PAY PLUS | $ | 49.91 | x1074 |
| 6/2/2026 | MAC PTB ALGATN | $ | 42.94 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 27.75 | x1074 |
| 6/2/2026 | WPS-TMEP CONTRAC | $ | 25.41 | x1074 |
| 6/2/2026 | CARITEN HP | $ | 24.66 | x1074 |
| 6/2/2026 | B OF A-CBIC CLMS | $ | 23.16 | x1074 |
| 6/2/2026 | 36 TREAS 310 | $ | 20.75 | x1074 |
| 6/2/2026 | BANCORPSV | $ | 12.50 | x7345 |
| 6/2/2026 | B OF A-CBIC CLMS | $ | 10.95 | x2559 |
| 6/2/2026 | Optum VA CCN Reg | $ | 10.71 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 10.30 | x1074 |
| 6/2/2026 | PAY PLUS | $ | 8.19 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 7.95 | x1074 |
| 6/2/2026 | UnitedHealthcare | $ | 5.53 | x1074 |
| 6/2/2026 | BANCORPSV | $ | 5.49 | x7345 |
| 6/2/2026 | UnitedHealthcare | $ | 5.30 | x1074 |
| 6/2/2026 | Miscellaneous Deposit | $ | 29,903.22 | x1107 |
| 6/3/2026 | BCBSAL CROSS R | $ | 641,485.90 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 235,889.03 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 86,447.53 | x1074 |
| 6/3/2026 | ACCESS HEALTH | $ | 54,121.85 | x4680 |
| 6/3/2026 | EIC | $ | 46,588.03 | x1074 |
| 6/3/2026 | A B MAC PT A AL | $ | 38,288.63 | x1074 |
| 6/3/2026 | DEVOTED HEALTH P | $ | 30,164.64 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 28,282.41 | x1074 |
| 6/3/2026 | BCBSAL CROSS P | $ | 27,340.31 | x1074 |
| 6/3/2026 | HUMANA INS CO | $ | 23,909.07 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 20,503.57 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 19,344.55 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 19,229.49 | x1074 |
| 6/3/2026 | BCBSAL CROSS F | $ | 16,326.00 | x1074 |
| 6/3/2026 | AETNA AS01 | $ | 15,971.65 | x1074 |
| 6/3/2026 | Marketplace | $ | 14,763.78 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 13,291.86 | x1074 |
| 6/3/2026 | Real Time Payment Credit | $ | 13,081.21 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 11,880.72 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 11,186.41 | x1074 |
| 6/3/2026 | HUMANA INS CO | $ | 10,652.70 | x2559 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 9,863.46 | x1074 |
| 6/3/2026 | DEVOTED HEALTH I | $ | 8,116.83 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 8,064.43 | x1074 |
| 6/3/2026 | Optum VA CCN Reg | $ | 8,045.35 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 6,389.81 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 6,031.91 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 5,973.05 | x1074 |
| 6/3/2026 | EIC | $ | 5,700.91 | x2559 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 4,573.14 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 4,474.55 | x2559 |
| 6/3/2026 | CARITEN HP | $ | 4,454.03 | x1074 |
| 6/3/2026 | ACCESS HEALTH | $ | 4,435.38 | x4680 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 4,250.20 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 4,193.61 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/3/2026 | BCBSAL SHIELD R | $ | 3,946.75 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 3,836.29 | x1074 |
| 6/3/2026 | GEHA UMR | $ | 3,309.00 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 2,657.94 | x1074 |
| 6/3/2026 | AETNA A04 | $ | 2,548.02 | x1074 |
| 6/3/2026 | CARITEN HP | $ | 2,430.56 | x2559 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 2,325.27 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 2,149.56 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 2,116.95 | x1074 |
| 6/3/2026 | Real Time Payment Credit | $ | 2,029.91 | x1074 |
| 6/3/2026 | Real Time Payment Credit | $ | 1,974.57 | x1074 |
| 6/3/2026 | Marketplace | $ | 1,894.04 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 1,838.67 | x1074 |
| 6/3/2026 | CHECK DEPOSIT PACKAGE | $ | 1,770.00 | x1074 |
| 6/3/2026 | BCBSAL SHIELD P | $ | 1,747.03 | x1074 |
| 6/3/2026 | Real Time Payment Credit | $ | 1,742.98 | x1074 |
| 6/3/2026 | AETNA AS01 | $ | 1,736.00 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 1,680.02 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 1,663.57 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 1,637.56 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 1,579.86 | x1074 |
| 6/3/2026 | 5 3 BANKCARD SYS | $ | 1,549.39 | x4680 |
| 6/3/2026 | UnitedHealthcare | $ | 1,527.36 | x1074 |
| 6/3/2026 | MAC PTB ALGATN | $ | 1,472.42 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 1,463.37 | x1074 |
| 6/3/2026 | SUNSHINE STATE H | $ | 1,398.56 | x1074 |
| 6/3/2026 | AETNA AS01 | $ | 1,359.84 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 1,290.02 | x2559 |
| 6/3/2026 | AETNA AS01 | $ | 1,194.40 | x2559 |
| 6/3/2026 | HUMANA INS CO | $ | 1,139.93 | x1074 |
| 6/3/2026 | HUMANA GOVERNMEN | $ | 1,099.62 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 1,034.34 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 1,031.84 | x1074 |
| 6/3/2026 | DEVOTED HEALTH I | $ | 1,000.22 | x1074 |
| 6/3/2026 | REAL TIME PAYMENT CREDIT, | $ | 981.47 | x7948 |
| 6/3/2026 | 5 3 BANKCARD SYS | $ | 947.58 | x4680 |
| 6/3/2026 | UnitedHealthcare | $ | 841.20 | x1074 |
| 6/3/2026 | Marketplace | $ | 837.13 | x1074 |
| 6/3/2026 | CHECK DEPOSIT PACKAGE | $ | 831.41 | x2559 |
| 6/3/2026 | CIGNA | $ | 791.84 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 782.36 | x1074 |
| 6/3/2026 | BCBSAL SHIELD P | $ | 774.72 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 715.15 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 655.74 | x1074 |
| 6/3/2026 | HUMANA AHP | $ | 652.28 | x2559 |
| 6/3/2026 | UnitedHealthcare | $ | 639.47 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 637.92 | x1074 |
| 6/3/2026 | DEVOTED HEALTH P | $ | 599.12 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 592.19 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 529.68 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 493.98 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 473.98 | x1074 |
| 6/3/2026 | WPS-TMEP CONTRAC | $ | 471.77 | x1074 |
| 6/3/2026 | WPS-TMEP CONTRAC | $ | 452.94 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/3/2026 | PAY PLUS | $ | 450.04 | x1074 |
| 6/3/2026 | CIGNA | $ | 440.43 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 429.10 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 428.00 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 426.52 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 409.76 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 408.11 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 396.17 | x1074 |
| 6/3/2026 | LA AMBETTER CLAI | $ | 386.43 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 378.27 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 371.29 | x1074 |
| 6/3/2026 | CHECK DEPOSIT PACKAGE | $ | 362.88 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 360.05 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 357.73 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 356.07 | x1074 |
| 6/3/2026 | CHECK DEPOSIT PACKAGE | $ | 355.00 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 345.83 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 343.77 | x1074 |
| 6/3/2026 | MAC PTB ALGATN | $ | 343.42 | x1074 |
| 6/3/2026 | CHECK DEPOSIT PACKAGE | $ | 331.32 | x2559 |
| 6/3/2026 | PAY PLUS | $ | 316.18 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 312.23 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 311.88 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 299.50 | x1074 |
| 6/3/2026 | Marketplace | $ | 298.25 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 292.78 | x1074 |
| 6/3/2026 | DEVOTED HEALTH I | $ | 282.00 | x1074 |
| 6/3/2026 | MAC PTB ALGATN | $ | 272.35 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 267.34 | x1074 |
| 6/3/2026 | AARP Supplementa | $ | 267.29 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 235.43 | x1074 |
| 6/3/2026 | HealthScope Whir | $ | 200.00 | x1074 |
| 6/3/2026 | BCBSAL SHIELD P | $ | 198.66 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 192.17 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 192.14 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 186.43 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 179.65 | x1074 |
| 6/3/2026 | Optum VA CCN Reg | $ | 177.86 | x1074 |
| 6/3/2026 | DEVOTED HEALTH P | $ | 161.71 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 161.40 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 153.11 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 150.30 | x1074 |
| 6/3/2026 | CHECK DEPOSIT PACKAGE | $ | 149.73 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 141.53 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 135.80 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 133.39 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 132.16 | x1074 |
| 6/3/2026 | BCBSAL SHIELD P | $ | 125.65 | x1074 |
| 6/3/2026 | CIGNA EDGE TRANS | $ | 124.62 | x1074 |
| 6/3/2026 | BCBSAL SHIELD P | $ | 110.55 | x1074 |
| 6/3/2026 | Real Time Payment Credit | $ | 109.40 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 108.83 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 102.62 | x1074 |
| 6/3/2026 | AETNA AS01 | $ | 101.67 | x2559 |

| Post Date | Transaction Detail | Amount | | Account Number |
|-----------|-------------------|--------|---|----------------|
| 6/3/2026 | HUMANA GOVERNMEN | $ | 100.15 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 100.12 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 97.83 | x1074 |
| 6/3/2026 | UHC SUREST | $ | 96.48 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 96.00 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 94.63 | x1074 |
| 6/3/2026 | MAC PTB ALGATN | $ | 93.87 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 85.72 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 79.39 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 79.09 | x1074 |
| 6/3/2026 | DEVOTED HEALTH P | $ | 77.87 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 75.23 | x1074 |
| 6/3/2026 | DEVOTED HEALTH I | $ | 74.60 | x1074 |
| 6/3/2026 | 36 TREAS 310 | $ | 74.58 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 70.30 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 69.02 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 68.83 | x1074 |
| 6/3/2026 | GEHA UMR | $ | 68.43 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 67.56 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 67.52 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 67.23 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 66.03 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 63.50 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 63.35 | x1074 |
| 6/3/2026 | EIC | $ | 60.39 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 55.74 | x2559 |
| 6/3/2026 | UnitedHealthcare | $ | 50.18 | x1074 |
| 6/3/2026 | AARP Supplementa | $ | 49.95 | x1074 |
| 6/3/2026 | CIGNA EDGE TRANS | $ | 49.53 | x1074 |
| 6/3/2026 | CIGNA EDGE TRANS | $ | 45.50 | x1074 |
| 6/3/2026 | 36 TREAS 310 | $ | 44.49 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 42.70 | x1074 |
| 6/3/2026 | AARP Supplementa | $ | 41.78 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 38.23 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 34.71 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 30.63 | x1074 |
| 6/3/2026 | AETNA AS01 | $ | 28.62 | x2559 |
| 6/3/2026 | PAY PLUS | $ | 27.83 | x1074 |
| 6/3/2026 | BCBSAL SHIELD P | $ | 27.12 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 24.26 | x1074 |
| 6/3/2026 | AARP Supplementa | $ | 24.07 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 23.79 | x1074 |
| 6/3/2026 | AETNA AS01 | $ | 23.25 | x2559 |
| 6/3/2026 | PAY PLUS | $ | 22.72 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 22.67 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 21.30 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 20.98 | x1074 |
| 6/3/2026 | AARP Supplementa | $ | 19.30 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 19.14 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 18.49 | x1074 |
| 6/3/2026 | AETNA AS01 | $ | 18.13 | x1074 |
| 6/3/2026 | PayPlus | $ | 17.79 | x1074 |
| 6/3/2026 | AARP Supplementa | $ | 17.56 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 17.56 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 6/3/2026 | PAY PLUS | $ | 17.34 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 6/3/2026 | AARP Supplementa | $ | 15.03 | x1074 |
| 6/3/2026 | 36 TREAS 310 | $ | 15.00 | x1074 |
| 6/3/2026 | AARP Supplementa | $ | 10.95 | x1074 |
| 6/3/2026 | BCBSAL SHIELD F | $ | 10.95 | x1074 |
| 6/3/2026 | BCBSAL SHIELD R | $ | 10.65 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 9.94 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 6/3/2026 | PAY PLUS | $ | 9.13 | x1074 |
| 6/3/2026 | UnitedHealthcare | $ | 7.52 | x1074 |
| 6/3/2026 | AARP Supplementa | $ | 5.96 | x1074 |
| 6/3/2026 | UNITEDHEALTHCARE | $ | 4.73 | x1074 |
| 6/3/2026 | BCBSAL SHIELD P | $ | 3.74 | x1074 |
| 6/3/2026 | UHC SUREST | $ | 3.53 | x1074 |
| 6/3/2026 | Miscellaneous Deposit | $ | 26,097.04 | x1107 |
| 6/4/2026 | UnitedHealthcare | $ | 130,489.44 | x1074 |
| 6/4/2026 | ACCESS HEALTH | $ | 89,307.10 | x4680 |
| 6/4/2026 | Optum VA CCN Reg | $ | 87,897.15 | x1074 |
| 6/4/2026 | A B MAC PT A AL | $ | 74,509.52 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 19,491.30 | x1074 |
| 6/4/2026 | Optum VA CCN Reg | $ | 9,038.76 | x1074 |
| 6/4/2026 | Real Time Payment Credit | $ | 6,833.15 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ | 6,377.37 | x1074 |
| 6/4/2026 | ACCESS HEALTH | $ | 5,423.74 | x4680 |
| 6/4/2026 | HUMANA INS CO | $ | 4,717.96 | x2559 |
| 6/4/2026 | MAC PTB ALGATN | $ | 4,616.61 | x1074 |
| 6/4/2026 | DEVOTED HEALTH I | $ | 4,183.11 | x1074 |
| 6/4/2026 | WPS-TMEP CONTRAC | $ | 4,060.65 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ | 3,368.03 | x1074 |
| 6/4/2026 | Optum VA CCN Reg | $ | 3,257.37 | x1074 |
| 6/4/2026 | REGIONS BANK WLB 2438 | $ | 2,725.00 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ | 2,581.76 | x1074 |
| 6/4/2026 | EIC | $ | 2,548.12 | x2559 |
| 6/4/2026 | UnitedHealthcare | $ | 2,338.31 | x1074 |
| 6/4/2026 | Real Time Payment Credit | $ | 2,333.87 | x1074 |
| 6/4/2026 | CHECK DEPOSIT PACKAGE | $ | 2,284.95 | x2559 |
| 6/4/2026 | UnitedHealthcare | $ | 2,243.55 | x1074 |
| 6/4/2026 | Optum VA CCN Reg | $ | 2,173.47 | x1074 |
| 6/4/2026 | GEHA UMR | $ | 2,076.79 | x1074 |
| 6/4/2026 | Real Time Payment Credit | $ | 1,996.55 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ | 1,991.94 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ | 1,785.16 | x2559 |
| 6/4/2026 | CURO HEALTH SERV | $ | 1,738.23 | x1074 |
| 6/4/2026 | CARITEN HP | $ | 1,663.35 | x2559 |
| 6/4/2026 | Optum VA CCN Reg | $ | 1,619.82 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ | 1,564.64 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ | 1,364.29 | x1074 |
| 6/4/2026 | Optum VA CCN Reg | $ | 1,125.55 | x1074 |
| 6/4/2026 | 5 3 BANKCARD SYS | $ | 1,092.63 | x4680 |
| 6/4/2026 | FROST ARNETT COM | $ | 1,075.97 | x1074 |
| 6/4/2026 | Optum VA CCN Reg | $ | 1,038.69 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 1,019.98 | x1074 |
| 6/4/2026 | CHECK DEPOSIT PACKAGE | $ | 1,004.11 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/4/2026 | CHECK DEPOSIT PACKAGE | $ 910.00 | x1074 |
| 6/4/2026 | HUMANA GOVERNMEN | $ 903.09 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ 893.18 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ 857.20 | x1074 |
| 6/4/2026 | DEVOTED HEALTH P | $ 821.91 | x1074 |
| 6/4/2026 | PAY PLUS | $ 817.61 | x1074 |
| 6/4/2026 | Optum VA CCN Reg | $ 816.50 | x2559 |
| 6/4/2026 | HBPIL | $ 749.15 | x2559 |
| 6/4/2026 | AARP Supplementa | $ 674.44 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ 673.61 | x1074 |
| 6/4/2026 | HUMANA GOVERNMEN | $ 663.67 | x1074 |
| 6/4/2026 | CHECK DEPOSIT PACKAGE | $ 652.60 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ 600.35 | x1074 |
| 6/4/2026 | Real Time Payment Credit | $ 596.63 | x1074 |
| 6/4/2026 | Optum VA CCN Reg | $ 589.99 | x1074 |
| 6/4/2026 | 5 3 BANKCARD SYS | $ 580.38 | x4680 |
| 6/4/2026 | UnitedHealthcare | $ 497.86 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ 497.71 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ 450.56 | x1074 |
| 6/4/2026 | TCS TREAS 449 | $ 444.33 | x1074 |
| 6/4/2026 | DEVOTED HEALTH P | $ 437.66 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ 419.21 | x1074 |
| 6/4/2026 | REAL TIME PAYMENT CREDIT, | $ 415.74 | x7948 |
| 6/4/2026 | Freedom Life Ins | $ 405.33 | x1074 |
| 6/4/2026 | HUMANA INS CO | $ 404.06 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ 369.76 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ 352.90 | x1074 |
| 6/4/2026 | FROST ARNETT COM | $ 351.13 | x1074 |
| 6/4/2026 | CHECK DEPOSIT PACKAGE | $ 349.80 | x1074 |
| 6/4/2026 | PAY PLUS | $ 346.14 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ 339.99 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ 335.34 | x1074 |
| 6/4/2026 | PAY PLUS | $ 322.74 | x1074 |
| 6/4/2026 | WPS-TMEP CONTRAC | $ 318.25 | x1074 |
| 6/4/2026 | MAC PTB ALGATN | $ 313.30 | x1074 |
| 6/4/2026 | DEVOTED HEALTH I | $ 309.85 | x1074 |
| 6/4/2026 | Optum VA CCN Reg | $ 298.51 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ 277.05 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ 272.43 | x1074 |
| 6/4/2026 | DEVOTED HEALTH P | $ 261.09 | x1074 |
| 6/4/2026 | PAY PLUS | $ 251.73 | x1074 |
| 6/4/2026 | PAY PLUS | $ 246.13 | x1074 |
| 6/4/2026 | FROST ARNETT COM | $ 227.88 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ 206.67 | x1074 |
| 6/4/2026 | PAY PLUS | $ 200.15 | x1074 |
| 6/4/2026 | AARP Supplementa | $ 189.40 | x1074 |
| 6/4/2026 | HUMANA AHP | $ 174.28 | x2559 |
| 6/4/2026 | PAY PLUS | $ 171.37 | x1074 |
| 6/4/2026 | WPS-TMEP CONTRAC | $ 161.51 | x1074 |
| 6/4/2026 | PAY PLUS | $ 161.00 | x1074 |
| 6/4/2026 | 36 TREAS 310 | $ 159.59 | x1074 |
| 6/4/2026 | CHECK DEPOSIT PACKAGE | $ 157.96 | x1074 |
| 6/4/2026 | MAC PTB ALGATN | $ 157.06 | x1074 |
| 6/4/2026 | PAY PLUS | $ 156.20 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/4/2026 | UnitedHealthcare | $ | 153.23 | x1074 |
| 6/4/2026 | DEVOTED HEALTH I | $ | 147.46 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ | 143.36 | x1074 |
| 6/4/2026 | DEVOTED HEALTH P | $ | 143.06 | x1074 |
| 6/4/2026 | DEVOTED HEALTH I | $ | 136.84 | x1074 |
| 6/4/2026 | Real Time Payment Credit | $ | 130.00 | x1074 |
| 6/4/2026 | DEVOTED HEALTH I | $ | 125.53 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 119.39 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 110.35 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 110.18 | x1074 |
| 6/4/2026 | DEVOTED HEALTH I | $ | 105.11 | x1074 |
| 6/4/2026 | DEVOTED HEALTH P | $ | 103.09 | x1074 |
| 6/4/2026 | Optum VA CCN Reg | $ | 101.74 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 97.26 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 96.58 | x1074 |
| 6/4/2026 | DEVOTED HEALTH I | $ | 94.64 | x1074 |
| 6/4/2026 | DEVOTED HEALTH I | $ | 93.23 | x1074 |
| 6/4/2026 | DEVOTED HEALTH P | $ | 88.98 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 88.29 | x1074 |
| 6/4/2026 | MAC PTB ALGATN | $ | 86.85 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 85.45 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 84.40 | x1074 |
| 6/4/2026 | 36 TREAS 310 | $ | 82.54 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ | 80.62 | x1074 |
| 6/4/2026 | DEVOTED HEALTH I | $ | 80.44 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 73.68 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 69.96 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ | 65.89 | x2559 |
| 6/4/2026 | 36 TREAS 310 | $ | 64.57 | x1074 |
| 6/4/2026 | DEVOTED HEALTH I | $ | 63.24 | x1074 |
| 6/4/2026 | DEVOTED HEALTH I | $ | 61.32 | x1074 |
| 6/4/2026 | DEVOTED HEALTH I | $ | 59.58 | x1074 |
| 6/4/2026 | MAC PTB ALGATN | $ | 53.16 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 52.99 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 51.74 | x1074 |
| 6/4/2026 | 36 TREAS 310 | $ | 45.00 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 38.26 | x1074 |
| 6/4/2026 | AARP Supplementa | $ | 37.65 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 36.82 | x1074 |
| 6/4/2026 | GEHA UMR | $ | 36.25 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 35.33 | x1074 |
| 6/4/2026 | 36 TREAS 310 | $ | 35.00 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 34.88 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 32.94 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 31.08 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 30.64 | x1074 |
| 6/4/2026 | UnitedHealthcare | $ | 30.62 | x2559 |
| 6/4/2026 | AARP Supplementa | $ | 28.60 | x1074 |
| 6/4/2026 | AARP Supplementa | $ | 27.05 | x2559 |
| 6/4/2026 | PAY PLUS | $ | 26.68 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 26.28 | x1074 |
| 6/4/2026 | AARP Supplementa | $ | 24.64 | x1074 |
| 6/4/2026 | 36 TREAS 310 | $ | 23.77 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 23.43 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/4/2026 | PAY PLUS | $ | 23.43 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/4/2026 | GEHA UMR | $ | 23.19 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 22.58 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 22.19 | x1074 |
| 6/4/2026 | MAC PTB ALGATN | $ | 21.26 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 19.84 | x1074 |
| 6/4/2026 | 36 TREAS 310 | $ | 18.85 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 18.71 | x1074 |
| 6/4/2026 | AARP Supplementa | $ | 17.68 | x1074 |
| 6/4/2026 | AARP Supplementa | $ | 17.56 | x1074 |
| 6/4/2026 | PayPlus | $ | 17.34 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 17.34 | x1074 |
| 6/4/2026 | AARP Supplementa | $ | 16.10 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 14.81 | x1074 |
| 6/4/2026 | DEVOTED HEALTH I | $ | 14.43 | x1074 |
| 6/4/2026 | AARP Supplementa | $ | 13.69 | x1074 |
| 6/4/2026 | PayPlus | $ | 12.65 | x1074 |
| 6/4/2026 | 36 TREAS 310 | $ | 12.53 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 11.41 | x1074 |
| 6/4/2026 | WPS-TMEP CONTRAC | $ | 11.12 | x1074 |
| 6/4/2026 | AARP Supplementa | $ | 10.95 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 10.80 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 6/4/2026 | 36 TREAS 310 | $ | 10.00 | x1074 |
| 6/4/2026 | 36 TREAS 310 | $ | 9.51 | x1074 |
| 6/4/2026 | AARP Supplementa | $ | 9.31 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 9.13 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 9.13 | x1074 |
| 6/4/2026 | DEVOTED HEALTH I | $ | 8.82 | x1074 |
| 6/4/2026 | PayPlus | $ | 8.19 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 4.95 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 3.99 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 1.76 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 0.25 | x1074 |
| 6/4/2026 | PAY PLUS | $ | 0.06 | x1074 |
| 6/4/2026 | Miscellaneous Deposit | $ | 23,694.80 | x1107 |
| 6/5/2026 | A B MAC PT A AL | $ | 147,864.24 | x1074 |
| 6/5/2026 | ACCESS HEALTH | $ | 45,066.04 | x4680 |
| 6/5/2026 | Optum VA CCN Reg | $ | 41,078.28 | x1074 |
| 6/5/2026 | HUMANA INS CO | $ | 13,185.92 | x2559 |
| 6/5/2026 | ARGUS HEALTH SYS | $ | 11,082.67 | x4680 |
| 6/5/2026 | HUMANA GOVERNMEN | $ | 11,040.71 | x1074 |
| 6/5/2026 | AETNA AS01 | $ | 7,352.26 | x1074 |
| 6/5/2026 | ACCESS HEALTH | $ | 6,842.47 | x4680 |
| 6/5/2026 | EIC | $ | 5,063.01 | x2559 |
| 6/5/2026 | CARITEN HP | $ | 4,123.58 | x2559 |
| 6/5/2026 | CHECK DEPOSIT PACKAGE | $ | 2,474.69 | x4680 |
| 6/5/2026 | HUMANA GOVERNMEN | $ | 2,439.71 | x1074 |
| 6/5/2026 | Optum VA CCN Reg | $ | 2,057.70 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/5/2026 | Real Time Payment Credit | $ 1,934.50 | x1074 |
| 6/5/2026 | Real Time Payment Credit | $ 1,909.47 | x1074 |
| 6/5/2026 | CHECK DEPOSIT PACKAGE | $ 1,571.42 | x2559 |
| 6/5/2026 | Real Time Payment Credit | $ 1,475.63 | x1074 |
| 6/5/2026 | WPS-TMEP CONTRAC | $ 1,362.08 | x1074 |
| 6/5/2026 | AARP Supplementa | $ 1,336.13 | x1074 |
| 6/5/2026 | HUMANA AHP | $ 1,330.56 | x2559 |
| 6/5/2026 | MAC PTB ALGATN | $ 1,033.69 | x1074 |
| 6/5/2026 | HUMANA INS CO | $ 1,013.99 | x1074 |
| 6/5/2026 | 5 3 BANKCARD SYS | $ 997.04 | x4680 |
| 6/5/2026 | CIGNA | $ 930.65 | x1074 |
| 6/5/2026 | REAL TIME PAYMENT CREDIT, | $ 847.43 | x7948 |
| 6/5/2026 | Real Time Payment Credit | $ 788.26 | x1074 |
| 6/5/2026 | CHECK DEPOSIT PACKAGE | $ 734.19 | x1074 |
| 6/5/2026 | UnitedHealthcare | $ 654.95 | x1074 |
| 6/5/2026 | CHECK DEPOSIT PACKAGE | $ 650.00 | x2559 |
| 6/5/2026 | Optum VA CCN Reg | $ 644.80 | x1074 |
| 6/5/2026 | AETNA AS01 | $ 639.11 | x1074 |
| 6/5/2026 | Optum VA CCN Reg | $ 624.07 | x2559 |
| 6/5/2026 | PAY PLUS | $ 617.26 | x1074 |
| 6/5/2026 | UHC SUREST | $ 594.00 | x1074 |
| 6/5/2026 | Optum VA CCN Reg | $ 538.16 | x1074 |
| 6/5/2026 | 5 3 BANKCARD SYS | $ 529.99 | x4680 |
| 6/5/2026 | MAC PTB ALGATN | $ 452.22 | x1074 |
| 6/5/2026 | EIC | $ 400.21 | x1074 |
| 6/5/2026 | HUMANA AHP | $ 365.72 | x1074 |
| 6/5/2026 | Optum VA CCN Reg | $ 353.76 | x1074 |
| 6/5/2026 | Optum VA CCN Reg | $ 331.52 | x1074 |
| 6/5/2026 | PAY PLUS | $ 323.02 | x1074 |
| 6/5/2026 | PAY PLUS | $ 309.06 | x1074 |
| 6/5/2026 | CHECK DEPOSIT PACKAGE | $ 306.00 | x2559 |
| 6/5/2026 | Optum VA CCN Reg | $ 244.26 | x1074 |
| 6/5/2026 | UnitedHealthcare | $ 229.00 | x1074 |
| 6/5/2026 | CIGNA EDGE TRANS | $ 218.83 | x1074 |
| 6/5/2026 | Real Time Payment Credit | $ 200.00 | x1074 |
| 6/5/2026 | Freedom Life Ins | $ 200.00 | x1074 |
| 6/5/2026 | CARITEN HP | $ 184.47 | x1074 |
| 6/5/2026 | CHECK DEPOSIT PACKAGE | $ 183.58 | x1074 |
| 6/5/2026 | 36 TREAS 310 | $ 177.51 | x1074 |
| 6/5/2026 | Optum VA CCN Reg | $ 171.23 | x1074 |
| 6/5/2026 | CHECK DEPOSIT PACKAGE | $ 150.00 | x1074 |
| 6/5/2026 | UnitedHealthcare | $ 135.04 | x1074 |
| 6/5/2026 | UHC SUREST | $ 132.40 | x1074 |
| 6/5/2026 | UnitedHealthcare | $ 117.03 | x1074 |
| 6/5/2026 | UHC of MS | $ 114.50 | x1074 |
| 6/5/2026 | UnitedHealthcare | $ 114.50 | x1074 |
| 6/5/2026 | CARITEN HP | $ 111.36 | x1074 |
| 6/5/2026 | CIGNA | $ 110.83 | x1074 |
| 6/5/2026 | PAY PLUS | $ 106.33 | x1074 |
| 6/5/2026 | HMP | $ 105.91 | x2559 |
| 6/5/2026 | CIGNA EDGE TRANS | $ 98.80 | x1074 |
| 6/5/2026 | Optum VA CCN Reg | $ 87.79 | x1074 |
| 6/5/2026 | PAY PLUS | $ 86.30 | x1074 |
| 6/5/2026 | WPS-TMEP CONTRAC | $ 85.06 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 6/5/2026 | UHC SUREST | $ | 84.58 | x1074 |
| 6/5/2026 | UnitedHealthcare | $ | 82.94 | x1074 |
| 6/5/2026 | MAC PTB ALGATN | $ | 81.57 | x1074 |
| 6/5/2026 | 36 TREAS 310 | $ | 78.65 | x1074 |
| 6/5/2026 | Optum Risk and Q | $ | 75.00 | x1074 |
| 6/5/2026 | 36 TREAS 310 | $ | 75.00 | x1074 |
| 6/5/2026 | 36 TREAS 310 | $ | 70.00 | x1074 |
| 6/5/2026 | 36 TREAS 310 | $ | 60.95 | x1074 |
| 6/5/2026 | Freedom Life Ins | $ | 50.00 | x1074 |
| 6/5/2026 | 36 TREAS 310 | $ | 50.00 | x1074 |
| 6/5/2026 | CIGNA EDGE TRANS | $ | 43.78 | x1074 |
| 6/5/2026 | PAY PLUS | $ | 40.51 | x1074 |
| 6/5/2026 | CHECK DEPOSIT PACKAGE | $ | 30.00 | x1074 |
| 6/5/2026 | PAY PLUS | $ | 26.27 | x1074 |
| 6/5/2026 | UnitedHealthcare | $ | 25.54 | x1074 |
| 6/5/2026 | GEHA UMR | $ | 23.77 | x1074 |
| 6/5/2026 | 36 TREAS 310 | $ | 23.77 | x1074 |
| 6/5/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/5/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/5/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/5/2026 | PayPlus | $ | 23.32 | x1074 |
| 6/5/2026 | CIGNA | $ | 19.25 | x1074 |
| 6/5/2026 | PAY PLUS | $ | 15.87 | x1074 |
| 6/5/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 6/5/2026 | 36 TREAS 310 | $ | 13.69 | x1074 |
| 6/5/2026 | UHC SUREST | $ | 13.53 | x1074 |
| 6/5/2026 | PAY PLUS | $ | 13.43 | x1074 |
| 6/5/2026 | PayPlus | $ | 12.29 | x1074 |
| 6/5/2026 | HUMANA INS CO | $ | 12.10 | x1074 |
| 6/5/2026 | GEHA UMR | $ | 10.95 | x1074 |
| 6/5/2026 | 36 TREAS 310 | $ | 8.95 | x1074 |
| 6/5/2026 | Miscellaneous Deposit | $ | 26,091.71 | x1107 |
| 6/8/2026 | GAINWELL TECHNOL | $ | 803,488.96 | x1203 |
| 6/8/2026 | PAY PLUS | $ | 169,579.16 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ | 99,131.52 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ | 58,805.55 | x1074 |
| 6/8/2026 | ACCESS HEALTH | $ | 49,928.61 | x4680 |
| 6/8/2026 | FIRSTSOURCE SOLU | $ | 46,562.66 | x1074 |
| 6/8/2026 | A B MAC PT A AL | $ | 43,053.79 | x1074 |
| 6/8/2026 | GAINWELL TECHNOL | $ | 35,433.10 | x4680 |
| 6/8/2026 | GAINWELL TECHNOL | $ | 23,478.08 | x1074 |
| 6/8/2026 | CARITEN HP | $ | 18,737.79 | x1074 |
| 6/8/2026 | GAINWELL TECHNOL | $ | 15,444.00 | x1203 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ | 15,126.21 | x1074 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ | 14,997.00 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ | 13,327.60 | x1074 |
| 6/8/2026 | HUMANA INS CO | $ | 12,322.72 | x2559 |
| 6/8/2026 | PAY PLUS | $ | 10,639.15 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 10,032.07 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ | 9,550.67 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ | 9,472.41 | x2559 |
| 6/8/2026 | Optum VA CCN Reg | $ | 9,083.30 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ | 9,027.88 | x1074 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ | 7,945.65 | x2559 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ 7,889.86 | x2559 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ 7,715.09 | x1074 |
| 6/8/2026 | GAINWELL TECHNOL | $ 7,444.03 | x4680 |
| 6/8/2026 | ACCESS HEALTH | $ 7,224.82 | x4680 |
| 6/8/2026 | DEVOTED HEALTH P | $ 6,603.99 | x1074 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ 5,836.18 | x2559 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ 5,811.96 | x2559 |
| 6/8/2026 | UnitedHealthcare | $ 5,525.45 | x1074 |
| 6/8/2026 | PAY PLUS | $ 5,475.33 | x1074 |
| 6/8/2026 | MAC PTB ALGATN | $ 4,258.25 | x1074 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ 3,937.28 | x2559 |
| 6/8/2026 | HUMANA GOVERNMEN | $ 3,873.09 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ 3,820.62 | x1074 |
| 6/8/2026 | EIC | $ 3,737.15 | x2559 |
| 6/8/2026 | PAY PLUS | $ 3,397.83 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ 3,349.23 | x1074 |
| 6/8/2026 | PAY PLUS | $ 3,335.10 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 3,016.50 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 2,823.32 | x1074 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ 2,796.55 | x1074 |
| 6/8/2026 | REAL TIME PAYMENT CREDIT, | $ 2,720.11 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ 2,719.14 | x1074 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ 2,688.39 | x1074 |
| 6/8/2026 | CARITEN HP | $ 2,650.88 | x2559 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ 2,474.82 | x2559 |
| 6/8/2026 | DEVOTED HEALTH P | $ 2,452.31 | x1074 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ 2,383.82 | x2559 |
| 6/8/2026 | REAL TIME PAYMENT CREDIT, | $ 2,202.19 | x1074 |
| 6/8/2026 | REAL TIME PAYMENT CREDIT, | $ 2,166.06 | x1074 |
| 6/8/2026 | PAY PLUS | $ 2,077.34 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 2,054.35 | x1074 |
| 6/8/2026 | PAY PLUS | $ 1,964.87 | x1074 |
| 6/8/2026 | REAL TIME PAYMENT CREDIT, | $ 1,902.99 | x1074 |
| 6/8/2026 | REAL TIME PAYMENT CREDIT, | $ 1,842.52 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 1,818.08 | x1074 |
| 6/8/2026 | PAY PLUS | $ 1,789.56 | x1074 |
| 6/8/2026 | PAY PLUS | $ 1,765.80 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 1,722.31 | x2559 |
| 6/8/2026 | UnitedHealthcare | $ 1,645.12 | x1074 |
| 6/8/2026 | REAL TIME PAYMENT CREDIT, | $ 1,632.11 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 1,570.64 | x1074 |
| 6/8/2026 | PAY PLUS | $ 1,534.25 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 1,489.55 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 1,468.03 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 1,438.43 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 1,435.00 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 1,385.94 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 1,288.26 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ 1,250.28 | x1074 |
| 6/8/2026 | PAY PLUS | $ 1,232.95 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ 1,193.00 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 1,120.56 | x1074 |
| 6/8/2026 | 5 3 BANKCARD SYS | $ 1,053.24 | x4680 |
| 6/8/2026 | UnitedHealthcare | $ 1,047.21 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/8/2026 | DEVOTED HEALTH I | $ 1,046.47 | x1074 |
| 6/8/2026 | REAL TIME PAYMENT CREDIT, | $ 1,028.53 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 1,020.58 | x1074 |
| 6/8/2026 | CIGNA | $ 971.43 | x1074 |
| 6/8/2026 | PAY PLUS | $ 931.46 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 930.84 | x1074 |
| 6/8/2026 | PAY PLUS | $ 919.57 | x1074 |
| 6/8/2026 | PAY PLUS | $ 876.59 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 875.83 | x1074 |
| 6/8/2026 | REAL TIME PAYMENT CREDIT, | $ 873.40 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 872.85 | x1074 |
| 6/8/2026 | GAINWELL TECHNOL | $ 867.45 | x1074 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ 829.28 | x1074 |
| 6/8/2026 | 5 3 BANKCARD SYS | $ 826.49 | x4680 |
| 6/8/2026 | CARITEN HP | $ 817.22 | x1074 |
| 6/8/2026 | Optum VA CCN Reg | $ 792.55 | x1074 |
| 6/8/2026 | WPS-TMEP CONTRAC | $ 780.43 | x1074 |
| 6/8/2026 | 5 3 BANKCARD SYS | $ 741.50 | x4680 |
| 6/8/2026 | UnitedHealthcare | $ 722.01 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 719.92 | x1074 |
| 6/8/2026 | PAY PLUS | $ 704.74 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 698.60 | x1074 |
| 6/8/2026 | Optum VA CCN Reg | $ 664.49 | x1074 |
| 6/8/2026 | PAY PLUS | $ 637.82 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ 633.16 | x1074 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ 629.95 | x1074 |
| 6/8/2026 | Optum VA CCN Reg | $ 627.74 | x1074 |
| 6/8/2026 | Real Time Payment Credit | $ 627.40 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ 609.16 | x1074 |
| 6/8/2026 | GAINWELL TECHNOL | $ 600.89 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ 592.16 | x1074 |
| 6/8/2026 | United HealthCar | $ 590.77 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 589.95 | x1074 |
| 6/8/2026 | PAY PLUS | $ 589.75 | x1074 |
| 6/8/2026 | Marketplace | $ 580.76 | x1074 |
| 6/8/2026 | PAY PLUS | $ 573.39 | x1074 |
| 6/8/2026 | HUMANA INS CO | $ 571.47 | x1074 |
| 6/8/2026 | HUMANA AHP | $ 563.10 | x2559 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ 545.59 | x1074 |
| 6/8/2026 | PAY PLUS | $ 544.60 | x1074 |
| 6/8/2026 | PAY PLUS | $ 544.31 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 542.27 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ 521.31 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ 487.33 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ 483.74 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 480.44 | x1074 |
| 6/8/2026 | HUMANA GOVERNMEN | $ 467.94 | x1074 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ 442.97 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ 442.03 | x1074 |
| 6/8/2026 | AETNA AS01 | $ 432.11 | x2559 |
| 6/8/2026 | PAY PLUS | $ 431.51 | x1074 |
| 6/8/2026 | Optum VA CCN Reg | $ 427.33 | x1074 |
| 6/8/2026 | PAY PLUS | $ 406.37 | x1074 |
| 6/8/2026 | HUMANA AHP | $ 405.82 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 6/8/2026 | PAY PLUS | $ | 392.40 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ | 384.14 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ | 381.84 | x1074 |
| 6/8/2026 | Marketplace | $ | 379.98 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ | 365.55 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ | 356.55 | x1074 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ | 340.00 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 338.68 | x1074 |
| 6/8/2026 | EIC | $ | 330.49 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 326.63 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ | 313.93 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ | 296.39 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ | 294.28 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ | 289.68 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 269.71 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ | 263.69 | x1074 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ | 250.00 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 249.10 | x1074 |
| 6/8/2026 | Marketplace | $ | 242.33 | x1074 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ | 240.56 | x1074 |
| 6/8/2026 | GAINWELL TECHNOL | $ | 237.02 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 233.08 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ | 232.97 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ | 231.63 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 229.64 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 216.39 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ | 213.55 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ | 204.85 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ | 202.68 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ | 201.41 | x1074 |
| 6/8/2026 | UHC SUREST | $ | 200.00 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 175.38 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ | 174.06 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ | 172.24 | x1074 |
| 6/8/2026 | Optum VA CCN Reg | $ | 167.95 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 164.80 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ | 160.68 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ | 159.06 | x1074 |
| 6/8/2026 | HEHP GA | $ | 158.44 | x1074 |
| 6/8/2026 | 5 3 BANKCARD SYS | $ | 156.07 | x4680 |
| 6/8/2026 | UnitedHealthcare | $ | 154.84 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 154.08 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 148.81 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 148.44 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ | 147.52 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ | 146.45 | x1074 |
| 6/8/2026 | REAL TIME PAYMENT CREDIT, | $ | 144.78 | x7948 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ | 138.30 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ | 137.65 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 136.99 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ | 134.99 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ | 134.99 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 133.70 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 133.22 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/8/2026 | UnitedHealthcare | $ | 128.25 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ | 125.67 | x1074 |
| 6/8/2026 | Optum VA CCN Reg | $ | 125.23 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 123.90 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 118.72 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 118.41 | x1074 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ | 117.58 | x2559 |
| 6/8/2026 | AETNA AS01 | $ | 115.87 | x2559 |
| 6/8/2026 | Optum VA CCN Reg | $ | 115.49 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 114.51 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 113.09 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ | 112.83 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ | 111.75 | x1074 |
| 6/8/2026 | Optum VA CCN Reg | $ | 111.29 | x1074 |
| 6/8/2026 | Optum VA CCN Reg | $ | 110.77 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 108.47 | x1074 |
| 6/8/2026 | Optum VA CCN Reg | $ | 107.90 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ | 107.03 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 104.36 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 103.99 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 103.09 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 98.23 | x1074 |
| 6/8/2026 | 36 TREAS 310 | $ | 97.54 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 97.23 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 96.36 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ | 91.09 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ | 90.01 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 88.08 | x1074 |
| 6/8/2026 | Optum VA CCN Reg | $ | 86.48 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 86.46 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 85.94 | x1074 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ | 81.83 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 80.20 | x1074 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ | 78.90 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ | 78.63 | x1074 |
| 6/8/2026 | GAINWELL TECHNOL | $ | 78.36 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ | 77.42 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 76.78 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 76.52 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ | 75.10 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 73.67 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ | 72.58 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 71.60 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 70.52 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ | 68.53 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ | 66.93 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 65.39 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ | 61.43 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 61.10 | x1074 |
| 6/8/2026 | MAC PTB ALGATN | $ | 60.93 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 60.85 | x1074 |
| 6/8/2026 | PAY PLUS | $ | 60.85 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ | 60.08 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ | 57.21 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/8/2026 | DEVOTED HEALTH I | $ 56.04 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ 55.25 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ 54.82 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ 54.82 | x1074 |
| 6/8/2026 | PAY PLUS | $ 53.78 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ 53.53 | x1074 |
| 6/8/2026 | PAY PLUS | $ 52.85 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 51.39 | x2559 |
| 6/8/2026 | PAY PLUS | $ 50.80 | x1074 |
| 6/8/2026 | PAY PLUS | $ 49.25 | x1074 |
| 6/8/2026 | 36 TREAS 310 | $ 49.05 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ 47.10 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ 45.77 | x1074 |
| 6/8/2026 | 36 TREAS 310 | $ 45.00 | x1074 |
| 6/8/2026 | PAY PLUS | $ 44.91 | x1074 |
| 6/8/2026 | PAY PLUS | $ 38.87 | x1074 |
| 6/8/2026 | PAY PLUS | $ 35.13 | x1074 |
| 6/8/2026 | 36 TREAS 310 | $ 35.00 | x1074 |
| 6/8/2026 | 36 TREAS 310 | $ 35.00 | x1074 |
| 6/8/2026 | CIGNA | $ 34.93 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ 30.66 | x1074 |
| 6/8/2026 | DEVOTED HEALTH I | $ 30.65 | x1074 |
| 6/8/2026 | PAY PLUS | $ 29.43 | x1074 |
| 6/8/2026 | WPS-TMEP CONTRAC | $ 26.75 | x1074 |
| 6/8/2026 | 36 TREAS 310 | $ 25.00 | x1074 |
| 6/8/2026 | DEVOTED HEALTH P | $ 23.93 | x1074 |
| 6/8/2026 | 36 TREAS 310 | $ 23.77 | x1074 |
| 6/8/2026 | PAY PLUS | $ 23.32 | x1074 |
| 6/8/2026 | CHECK DEPOSIT PACKAGE | $ 18.00 | x2559 |
| 6/8/2026 | UnitedHealthcare | $ 17.95 | x1074 |
| 6/8/2026 | GEHA UMR | $ 17.68 | x1074 |
| 6/8/2026 | PAY PLUS | $ 16.08 | x1074 |
| 6/8/2026 | PAY PLUS | $ 15.87 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 13.57 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 13.09 | x1074 |
| 6/8/2026 | BANCORPSV | $ 10.79 | x7345 |
| 6/8/2026 | UnitedHealthcare | $ 10.30 | x1074 |
| 6/8/2026 | UNITEDHEALTHCARE | $ 10.00 | x1074 |
| 6/8/2026 | 36 TREAS 310 | $ 10.00 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 9.08 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 6.18 | x1074 |
| 6/8/2026 | PAY PLUS | $ 4.50 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 3.27 | x1074 |
| 6/8/2026 | UnitedHealthcare | $ 0.16 | x1074 |
| 6/8/2026 | Miscellaneous Deposit | $ 59,215.84 | x1107 |
| 6/9/2026 | A B MAC PT A AL | $ 227,849.00 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ 144,904.34 | x1074 |
| 6/9/2026 | ARGUS HEALTH SYS | $ 99,292.45 | x4680 |
| 6/9/2026 | HUMANA INS CO | $ 40,894.81 | x1074 |
| 6/9/2026 | EIC | $ 25,914.16 | x1074 |
| 6/9/2026 | EIC | $ 14,009.45 | x1074 |
| 6/9/2026 | HUMANA INS CO | $ 13,238.66 | x1074 |
| 6/9/2026 | CARITEN HP | $ 9,999.49 | x1074 |
| 6/9/2026 | HUMANA INS CO | $ 9,205.52 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/9/2026 | WPS-TMEP CONTRAC | $ | 8,104.41 | x1074 |
| 6/9/2026 | Optum VA CCN Reg | $ | 7,456.76 | x1074 |
| 6/9/2026 | HUMANA AHP | $ | 7,299.28 | x1074 |
| 6/9/2026 | HUMANA INS CO | $ | 4,297.42 | x2559 |
| 6/9/2026 | HUMANA INS CO | $ | 4,129.49 | x2559 |
| 6/9/2026 | UnitedHealthcare | $ | 3,884.18 | x1074 |
| 6/9/2026 | EIC | $ | 3,320.66 | x2559 |
| 6/9/2026 | HUMANA INS CO | $ | 2,985.56 | x2559 |
| 6/9/2026 | EIC | $ | 2,966.66 | x2559 |
| 6/9/2026 | PAY PLUS | $ | 2,801.67 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ | 2,714.21 | x1074 |
| 6/9/2026 | HUMANA GOVERNMEN | $ | 2,254.25 | x1074 |
| 6/9/2026 | EIC | $ | 1,740.50 | x2559 |
| 6/9/2026 | CARITEN HP | $ | 1,697.04 | x2559 |
| 6/9/2026 | UnitedHealthcare | $ | 1,656.25 | x1074 |
| 6/9/2026 | PAY PLUS | $ | 1,572.77 | x1074 |
| 6/9/2026 | AETNA AS01 | $ | 1,570.78 | x1074 |
| 6/9/2026 | WPS-TMEP CONTRAC | $ | 1,535.66 | x1074 |
| 6/9/2026 | 5 3 BANKCARD SYS | $ | 1,471.85 | x4680 |
| 6/9/2026 | CHECK DEPOSIT PACKAGE | $ | 1,264.94 | x2559 |
| 6/9/2026 | HUMANA AHP | $ | 1,041.87 | x1074 |
| 6/9/2026 | Optum VA CCN Reg | $ | 919.03 | x1074 |
| 6/9/2026 | Optum VA CCN Reg | $ | 883.04 | x1074 |
| 6/9/2026 | HUMANA HMP MI DI | $ | 876.05 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ | 827.93 | x1074 |
| 6/9/2026 | CARITEN HP | $ | 646.18 | x1074 |
| 6/9/2026 | CARITEN HP | $ | 633.76 | x2559 |
| 6/9/2026 | MAC PTB ALGATN | $ | 632.79 | x1074 |
| 6/9/2026 | REAL TIME PAYMENT CREDIT, | $ | 623.23 | x7948 |
| 6/9/2026 | ACCESS HEALTH | $ | 536.24 | x4680 |
| 6/9/2026 | UnitedHealthcare | $ | 500.57 | x1074 |
| 6/9/2026 | PAY PLUS | $ | 491.12 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ | 442.16 | x1074 |
| 6/9/2026 | PAY PLUS | $ | 408.60 | x1074 |
| 6/9/2026 | HUMANA AHP | $ | 395.09 | x2559 |
| 6/9/2026 | Real Time Payment Credit | $ | 392.28 | x1074 |
| 6/9/2026 | CARITEN HP | $ | 383.94 | x2559 |
| 6/9/2026 | PAY PLUS | $ | 358.59 | x1074 |
| 6/9/2026 | CHECK DEPOSIT PACKAGE | $ | 347.98 | x1074 |
| 6/9/2026 | PAY PLUS | $ | 327.25 | x1074 |
| 6/9/2026 | HUMANA INS CO | $ | 326.39 | x1074 |
| 6/9/2026 | EIC | $ | 318.65 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ | 304.09 | x1074 |
| 6/9/2026 | PAY PLUS | $ | 298.89 | x1074 |
| 6/9/2026 | EIC | $ | 284.50 | x1074 |
| 6/9/2026 | HUMANA INS CO | $ | 269.98 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ | 244.18 | x1074 |
| 6/9/2026 | AARP Supplementa | $ | 240.12 | x1074 |
| 6/9/2026 | CARITEN HP | $ | 234.39 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ | 231.10 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ | 228.45 | x1074 |
| 6/9/2026 | CHECK DEPOSIT PACKAGE | $ | 223.11 | x1074 |
| 6/9/2026 | HUMANA GOVERNMEN | $ | 218.25 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ | 209.46 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/9/2026 | 36 TREAS 310 | $ 187.27 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ 174.99 | x1074 |
| 6/9/2026 | WPS-TMEP CONTRAC | $ 159.83 | x1074 |
| 6/9/2026 | CHECK DEPOSIT PACKAGE | $ 149.91 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ 139.45 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ 127.35 | x1074 |
| 6/9/2026 | Optum VA CCN Reg | $ 125.23 | x1074 |
| 6/9/2026 | PAY PLUS | $ 122.11 | x1074 |
| 6/9/2026 | PAY PLUS | $ 122.11 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ 121.73 | x1074 |
| 6/9/2026 | PAY PLUS | $ 110.38 | x1074 |
| 6/9/2026 | WPS-TMEP CONTRAC | $ 108.92 | x1074 |
| 6/9/2026 | PAY PLUS | $ 107.52 | x1074 |
| 6/9/2026 | PAY PLUS | $ 96.28 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ 93.00 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ 76.47 | x1074 |
| 6/9/2026 | HUMANA AHP | $ 73.50 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ 68.87 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ 68.32 | x2559 |
| 6/9/2026 | B OF A-CBIC CLMS | $ 63.82 | x2559 |
| 6/9/2026 | MAC PTB ALGATN | $ 62.94 | x1074 |
| 6/9/2026 | PAY PLUS | $ 62.05 | x1074 |
| 6/9/2026 | Optum VA CCN Reg | $ 61.71 | x1074 |
| 6/9/2026 | GEHA UMR | $ 61.49 | x1074 |
| 6/9/2026 | PAY PLUS | $ 53.96 | x1074 |
| 6/9/2026 | CHECK DEPOSIT PACKAGE | $ 50.00 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ 48.69 | x1074 |
| 6/9/2026 | HBPIL | $ 47.54 | x1074 |
| 6/9/2026 | UHC COMMUNITY PL | $ 44.94 | x1074 |
| 6/9/2026 | PAY PLUS | $ 44.14 | x1074 |
| 6/9/2026 | MAC PTB ALGATN | $ 43.09 | x1074 |
| 6/9/2026 | GEHA UMR | $ 42.44 | x1074 |
| 6/9/2026 | PAY PLUS | $ 39.24 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ 37.06 | x1074 |
| 6/9/2026 | B OF A-CBIC CLMS | $ 23.77 | x1074 |
| 6/9/2026 | B OF A-CBIC CLMS | $ 23.77 | x1074 |
| 6/9/2026 | PAY PLUS | $ 23.32 | x1074 |
| 6/9/2026 | PAY PLUS | $ 23.32 | x1074 |
| 6/9/2026 | PAY PLUS | $ 23.26 | x1074 |
| 6/9/2026 | AETNA AS01 | $ 23.00 | x2559 |
| 6/9/2026 | WPS-TMEP CONTRAC | $ 18.67 | x1074 |
| 6/9/2026 | PAY PLUS | $ 18.49 | x1074 |
| 6/9/2026 | HBPIL | $ 17.58 | x2559 |
| 6/9/2026 | PAY PLUS | $ 15.79 | x1074 |
| 6/9/2026 | PAY PLUS | $ 15.21 | x1074 |
| 6/9/2026 | UnitedHealthcare | $ 14.57 | x1074 |
| 6/9/2026 | PAY PLUS | $ 14.52 | x1074 |
| 6/9/2026 | GEHA UMR | $ 13.69 | x1074 |
| 6/9/2026 | 36 TREAS 310 | $ 12.89 | x1074 |
| 6/9/2026 | PAY PLUS | $ 9.33 | x1074 |
| 6/9/2026 | WPS-TMEP CONTRAC | $ 9.31 | x1074 |
| 6/9/2026 | AETNA AS01 | $ 5.11 | x2559 |
| 6/9/2026 | ACCESS HEALTH | $ 1.77 | x4680 |
| 6/9/2026 | PAY PLUS | $ 1.55 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/9/2026 | Miscellaneous Deposit | $ 21,479.87 | x1107 |
| 6/10/2026 | BCBSAL CROSS R | $ 701,718.35 | x1074 |
| 6/10/2026 | A B MAC PT A AL | $ 179,454.51 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ 86,103.70 | x1074 |
| 6/10/2026 | BCBSAL CROSS F | $ 80,181.17 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 35,948.93 | x1074 |
| 6/10/2026 | Marketplace | $ 25,633.42 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 24,420.70 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 23,359.90 | x1074 |
| 6/10/2026 | Optum VA CCN Reg | $ 21,391.62 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 19,051.36 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 14,074.91 | x1074 |
| 6/10/2026 | AETNA A04 | $ 13,283.52 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 11,953.85 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 11,671.85 | x1074 |
| 6/10/2026 | AETNA AS01 | $ 11,589.12 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 11,290.52 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 9,877.21 | x1074 |
| 6/10/2026 | ACCESS HEALTH | $ 9,733.93 | x4680 |
| 6/10/2026 | AETNA AS01 | $ 8,485.71 | x1074 |
| 6/10/2026 | ACCESS HEALTH | $ 7,996.28 | x4680 |
| 6/9/2026 | BCBSAL SHIELD R | $ 7,675.51 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 6,731.39 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 6,492.74 | x1074 |
| 6/10/2026 | HUMANA INS CO | $ 6,048.07 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 5,897.62 | x1074 |
| 6/10/2026 | CARITEN HP | $ 5,806.18 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 5,785.61 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 5,445.38 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ 5,019.69 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 4,789.39 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 4,668.06 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 4,214.96 | x1074 |
| 6/10/2026 | Real Time Payment Credit | $ 4,115.90 | x1074 |
| 6/10/2026 | MAC PTB ALGATN | $ 4,112.35 | x1074 |
| 6/9/2026 | HUMANA INS CO | $ 4,012.71 | x2559 |
| 6/10/2026 | BCBSAL SHIELD R | $ 2,930.01 | x1074 |
| 6/10/2026 | V4ADJ 26-6160000190 | $ 2,853.08 | x7345 |
| 6/10/2026 | UnitedHealthcare | $ 2,850.75 | x1074 |
| 6/10/2026 | 5 3 BANKCARD SYS | $ 2,744.07 | x4680 |
| 6/10/2026 | BCBSAL SHIELD R | $ 2,411.71 | x1074 |
| 6/10/2026 | BCBSAL CROSS P | $ 2,302.62 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ 2,093.88 | x1074 |
| 6/10/2026 | AARP Supplementa | $ 1,831.11 | x1074 |
| 6/10/2026 | PAY PLUS | $ 1,825.12 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ 1,823.03 | x2559 |
| 6/10/2026 | Optum VA CCN Reg | $ 1,733.18 | x1074 |
| 6/10/2026 | AETNA AS01 | $ 1,717.91 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ 1,420.79 | x2559 |
| 6/10/2026 | BCBSAL SHIELD R | $ 1,412.65 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ 1,401.40 | x1074 |
| 6/10/2026 | Real Time Payment Credit | $ 1,373.76 | x1074 |
| 6/10/2026 | PAY PLUS | $ 1,347.94 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ 1,232.02 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/10/2026 | UnitedHealthcare | $ | 1,145.93 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 1,137.72 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ | 1,110.84 | x1074 |
| 6/10/2026 | 5 3 BANKCARD SYS | $ | 1,058.32 | x4680 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 1,002.84 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 985.82 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 930.01 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ | 900.10 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 826.39 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 795.84 | x1074 |
| 6/10/2026 | Marketplace | $ | 774.00 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 760.34 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 730.72 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 724.38 | x2559 |
| 6/10/2026 | UnitedHealthcare | $ | 718.58 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 690.04 | x1074 |
| 6/10/2026 | Real Time Payment Credit | $ | 684.32 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 660.72 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 653.92 | x1074 |
| 6/10/2026 | MAC PTB ALGATN | $ | 636.68 | x1074 |
| 6/10/2026 | EIC | $ | 626.99 | x2559 |
| 6/10/2026 | 36 TREAS 310 | $ | 619.03 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 609.31 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 594.07 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 569.73 | x1074 |
| 6/10/2026 | AETNA AS01 | $ | 561.91 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 536.60 | x1074 |
| 6/10/2026 | CHECK DEPOSIT PACKAGE | $ | 533.63 | x7345 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 533.55 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ | 523.62 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 521.81 | x1074 |
| 6/10/2026 | CHECK DEPOSIT PACKAGE | $ | 462.09 | x1074 |
| 6/10/2026 | Optum VA CCN Reg | $ | 446.68 | x1074 |
| 6/10/2026 | Optum VA CCN Reg | $ | 442.36 | x1074 |
| 6/10/2026 | CIGNA | $ | 438.63 | x1074 |
| 6/10/2026 | WPS-TMEP CONTRAC | $ | 421.53 | x1074 |
| 6/10/2026 | BCBSAL SHIELD P | $ | 419.22 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ | 409.24 | x1074 |
| 6/10/2026 | CHECK DEPOSIT PACKAGE | $ | 409.00 | x2559 |
| 6/10/2026 | BCBSAL SHIELD R | $ | 389.35 | x1074 |
| 6/10/2026 | Marketplace | $ | 385.80 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 376.24 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 369.28 | x1074 |
| 6/10/2026 | MAC PTB ALGATN | $ | 354.50 | x1074 |
| 6/10/2026 | AETNA AS01 | $ | 353.60 | x1074 |
| 6/10/2026 | AARP Supplementa | $ | 352.20 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 343.03 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 332.16 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 331.20 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 324.73 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 298.85 | x1074 |
| 6/10/2026 | GEHA UMR | $ | 292.30 | x1074 |
| 6/10/2026 | Optum VA CCN Reg | $ | 288.63 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 281.87 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/10/2026 | UnitedHealthcare | $ | 269.97 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 259.51 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 245.12 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 241.97 | x1074 |
| 6/10/2026 | CHECK DEPOSIT PACKAGE | $ | 237.28 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 234.57 | x1074 |
| 6/10/2026 | AETNA AS01 | $ | 224.25 | x2559 |
| 6/10/2026 | REAL TIME PAYMENT CREDIT, | $ | 222.93 | x7948 |
| 6/10/2026 | AETNA AS01 | $ | 203.32 | x2559 |
| 6/10/2026 | UHC Surest | $ | 200.00 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 199.73 | x1074 |
| 6/10/2026 | BCBSAL SHIELD P | $ | 198.89 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 198.41 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 193.66 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 193.66 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 186.32 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 165.37 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 164.38 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 163.00 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ | 155.93 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 154.87 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 149.12 | x1074 |
| 6/10/2026 | BCBSAL SHIELD P | $ | 144.12 | x1074 |
| 6/10/2026 | Optum VA CCN Reg | $ | 134.94 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 133.81 | x1074 |
| 6/10/2026 | BCBSAL SHIELD P | $ | 132.56 | x1074 |
| 6/10/2026 | AETNA AS01 | $ | 130.82 | x2559 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 128.51 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 128.50 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 125.23 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 124.33 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 122.11 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 120.63 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 118.32 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 113.06 | x1074 |
| 6/10/2026 | 36 TREAS 310 | $ | 110.67 | x1074 |
| 6/10/2026 | CARITEN HP | $ | 109.06 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 108.56 | x1074 |
| 6/10/2026 | Optum VA CCN Reg | $ | 106.71 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 106.66 | x1074 |
| 6/10/2026 | CIGNA EDGE TRANS | $ | 104.21 | x1074 |
| 6/10/2026 | Montgomery Trust | $ | 101.92 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 99.82 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 99.03 | x1074 |
| 6/10/2026 | AETNA AS01 | $ | 96.53 | x2559 |
| 6/10/2026 | BCBSAL SHIELD P | $ | 92.05 | x1074 |
| 6/10/2026 | Optum VA CCN Reg | $ | 91.72 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 90.40 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 89.51 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 88.43 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 85.65 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 76.50 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 72.72 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 71.70 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/10/2026 | PAY PLUS | $ | 70.48 | x1074 |
| 6/10/2026 | BCBSAL SHIELD P | $ | 69.98 | x1074 |
| 6/10/2026 | AARP Supplementa | $ | 68.88 | x1074 |
| 6/10/2026 | BCBSAL SHIELD P | $ | 65.56 | x1074 |
| 6/10/2026 | BCBSAL SHIELD P | $ | 62.79 | x1074 |
| 6/10/2026 | BCBSAL SHIELD P | $ | 62.79 | x1074 |
| 6/10/2026 | BCBSAL SHIELD P | $ | 62.56 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 62.04 | x1074 |
| 6/10/2026 | BCBSAL SHIELD P | $ | 58.67 | x1074 |
| 6/10/2026 | AARP Supplementa | $ | 54.77 | x2559 |
| 6/10/2026 | AARP Supplementa | $ | 54.60 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 50.96 | x1074 |
| 6/10/2026 | 36 TREAS 310 | $ | 47.62 | x1074 |
| 6/10/2026 | BCBSAL SHIELD P | $ | 46.80 | x1074 |
| 6/10/2026 | BCBSAL SHIELD P | $ | 45.00 | x1074 |
| 6/10/2026 | BCBSAL SHIELD P | $ | 45.00 | x1074 |
| 6/10/2026 | MAC PTB ALGATN | $ | 42.69 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 39.52 | x1074 |
| 6/10/2026 | MAC PTB ALGATN | $ | 39.20 | x1074 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 35.56 | x1074 |
| 6/10/2026 | BCBSAL SHIELD P | $ | 33.75 | x1074 |
| 6/10/2026 | AETNA AS01 | $ | 33.28 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 32.65 | x1074 |
| 6/10/2026 | WPS-TMEP CONTRAC | $ | 32.33 | x1074 |
| 6/10/2026 | 36 TREAS 310 | $ | 30.00 | x1074 |
| 6/10/2026 | CIGNA EDGE TRANS | $ | 27.97 | x1074 |
| 6/10/2026 | B OF A-CBIC CLMS | $ | 26.23 | x2559 |
| 6/10/2026 | HUMANA INS CO | $ | 25.25 | x1074 |
| 6/10/2026 | EIC | $ | 23.77 | x1074 |
| 6/10/2026 | B OF A-CBIC CLMS | $ | 23.77 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 23.43 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/10/2026 | AARP Supplementa | $ | 22.26 | x1074 |
| 6/10/2026 | BCBSAL SHIELD R | $ | 21.30 | x1074 |
| 6/10/2026 | AETNA AS01 | $ | 20.77 | x2559 |
| 6/10/2026 | PAY PLUS | $ | 18.45 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 17.34 | x1074 |
| 6/10/2026 | BCBSAL SHIELD P | $ | 16.10 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 6/10/2026 | WPS-TMEP CONTRAC | $ | 15.00 | x1074 |
| 6/10/2026 | CIGNA EDGE TRANS | $ | 14.70 | x1074 |
| 6/10/2026 | HDIC | $ | 13.69 | x2559 |
| 6/10/2026 | PAY PLUS | $ | 13.65 | x1074 |
| 6/10/2026 | AARP Supplementa | $ | 13.51 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 13.43 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 13.43 | x1074 |
| 6/10/2026 | UnitedHealthcare | $ | 13.25 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 12.41 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 11.67 | x1074 |
| 6/10/2026 | AARP Supplementa | $ | 10.95 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 6/10/2026 | GEHA UMR | $ | 9.51 | x1074 |
| 6/10/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 6/10/2026 | 36 TREAS 310 | $ | 9.31 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/10/2026 | AETNA AS01 | $ | 9.31 | x2559 |
| 6/10/2026 | PAY PLUS | $ | 8.73 | x1074 |
| 6/10/2026 | AETNA AS01 | $ | 8.35 | x2559 |
| 6/10/2026 | BCBSAL SHIELD F | $ | 5.96 | x1074 |
| 6/10/2026 | BCBSAL SHIELD P | $ | 5.01 | x1074 |
| 6/10/2026 | HUMANA AHP | $ | 3.45 | x2559 |
| 6/10/2026 | UnitedHealthcare | $ | 2.65 | x1074 |
| 6/10/2026 | Miscellaneous Deposit | $ | 30,751.90 | x1107 |
| 6/11/2026 | UnitedHealthcare | $ | 141,036.14 | x1074 |
| 6/11/2026 | A B MAC PT A AL | $ | 125,206.16 | x1074 |
| 6/11/2026 | ACCESS HEALTH | $ | 92,412.99 | x4680 |
| 6/11/2026 | Optum VA CCN Reg | $ | 66,301.95 | x1074 |
| 6/11/2026 | HUMANA INS CO | $ | 32,100.81 | x1074 |
| 6/11/2026 | CHECK DEPOSIT PACKAGE | $ | 10,345.91 | x4680 |
| 6/11/2026 | EIC | $ | 9,039.55 | x1074 |
| 6/11/2026 | ACCESS HEALTH | $ | 8,981.73 | x4680 |
| 6/11/2026 | HBPIL | $ | 8,954.59 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 8,565.04 | x1074 |
| 6/11/2026 | WPS-TMEP CONTRAC | $ | 7,630.17 | x1074 |
| 6/11/2026 | HUMANA AHP | $ | 6,872.02 | x1074 |
| 6/11/2026 | HUMANA GOVERNMEN | $ | 5,482.94 | x1074 |
| 6/11/2026 | AETNA AS01 | $ | 4,433.86 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 3,669.85 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 3,024.15 | x1074 |
| 6/11/2026 | EIC | $ | 2,778.50 | x2559 |
| 6/11/2026 | HUMANA GOVERNMEN | $ | 2,675.32 | x1074 |
| 6/11/2026 | Optum VA CCN Reg | $ | 2,644.40 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 2,581.50 | x1074 |
| 6/11/2026 | MAC PTB ALGATN | $ | 2,567.03 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 2,467.42 | x1074 |
| 6/11/2026 | AARP Supplementa | $ | 2,461.67 | x1074 |
| 6/11/2026 | HUMANA INS CO | $ | 2,084.44 | x2559 |
| 6/11/2026 | CARITEN HP | $ | 1,955.88 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 1,703.02 | x1074 |
| 6/11/2026 | Real Time Payment Credit | $ | 1,608.42 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 1,528.11 | x1074 |
| 6/11/2026 | 5 3 BANKCARD SYS | $ | 1,471.42 | x4680 |
| 6/11/2026 | Real Time Payment Credit | $ | 1,403.83 | x1074 |
| 6/11/2026 | MAC PTB ALGATN | $ | 1,098.98 | x1074 |
| 6/11/2026 | 5 3 BANKCARD SYS | $ | 919.71 | x4680 |
| 6/11/2026 | PAY PLUS | $ | 848.48 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 790.16 | x1074 |
| 6/11/2026 | Optum VA CCN Reg | $ | 763.80 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 735.71 | x2559 |
| 6/11/2026 | Real Time Payment Credit | $ | 632.31 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 594.60 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 584.83 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 582.08 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 552.78 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 536.97 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 524.96 | x1074 |
| 6/11/2026 | MAC PTB ALGATN | $ | 500.51 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 494.25 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 469.46 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/11/2026 | Optum VA CCN Reg | $ | 434.63 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 409.74 | x1074 |
| 6/11/2026 | Optum VA CCN Reg | $ | 399.63 | x1074 |
| 6/11/2026 | Optum VA CCN Reg | $ | 394.00 | x2559 |
| 6/11/2026 | Optum VA CCN Reg | $ | 384.24 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 371.69 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 364.34 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 361.68 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 343.00 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 333.09 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 316.89 | x1074 |
| 6/11/2026 | MAC PTB ALGATN | $ | 299.10 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 293.32 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 292.47 | x1074 |
| 6/11/2026 | AARP Supplementa | $ | 291.51 | x1074 |
| 6/11/2026 | Optum VA CCN Reg | $ | 288.80 | x1074 |
| 6/11/2026 | Optum VA CCN Reg | $ | 288.80 | x1074 |
| 6/11/2026 | BANCORPSV | $ | 264.25 | x7345 |
| 6/11/2026 | Real Time Payment Credit | $ | 244.18 | x1074 |
| 6/11/2026 | AETNA AS01 | $ | 238.98 | x2559 |
| 6/11/2026 | PAY PLUS | $ | 237.66 | x1074 |
| 6/11/2026 | CARITEN HP | $ | 234.82 | x2559 |
| 6/11/2026 | UnitedHealthcare | $ | 226.25 | x1074 |
| 6/11/2026 | Optum VA CCN Reg | $ | 225.32 | x1074 |
| 6/11/2026 | 36 TREAS 310 | $ | 200.00 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 197.86 | x1074 |
| 6/11/2026 | UMR USNAS | $ | 194.00 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 186.66 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 186.42 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 180.50 | x1074 |
| 6/11/2026 | Optum VA CCN Reg | $ | 176.56 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 169.65 | x1074 |
| 6/11/2026 | 36 TREAS 310 | $ | 168.38 | x1074 |
| 6/11/2026 | UNITEDHEALTHCARE | $ | 158.13 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 156.20 | x1074 |
| 6/11/2026 | WPS-TMEP CONTRAC | $ | 156.06 | x1074 |
| 6/11/2026 | HUMANA INS CO | $ | 154.80 | x1074 |
| 6/11/2026 | MAC PTB ALGATN | $ | 154.65 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 153.93 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 140.93 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 133.81 | x1074 |
| 6/11/2026 | EIC | $ | 132.40 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 132.02 | x1074 |
| 6/11/2026 | REGIONS BANK WLB 2438 | $ | 123.00 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 122.76 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 122.51 | x1074 |
| 6/11/2026 | Optum VA CCN Reg | $ | 107.90 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 107.52 | x1074 |
| 6/11/2026 | Optum VA CCN Reg | $ | 106.45 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 104.08 | x1074 |
| 6/11/2026 | Freedom Life Ins | $ | 100.00 | x1074 |
| 6/11/2026 | Freedom Life Ins | $ | 100.00 | x1074 |
| 6/11/2026 | Freedom Life Ins | $ | 100.00 | x1074 |
| 6/11/2026 | Optum VA CCN Reg | $ | 99.99 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/11/2026 | PAY PLUS | $ | 97.15 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 88.27 | x1074 |
| 6/11/2026 | MAC PTB ALGATN | $ | 86.85 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 86.04 | x2559 |
| 6/11/2026 | PAY PLUS | $ | 81.19 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 81.02 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 80.18 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 77.07 | x1074 |
| 6/11/2026 | 36 TREAS 310 | $ | 72.08 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 70.56 | x1074 |
| 6/11/2026 | WPS-TMEP CONTRAC | $ | 66.78 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 65.11 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 64.95 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 59.76 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 59.57 | x1074 |
| 6/11/2026 | UNITED BEHAVIORA | $ | 58.00 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 57.68 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 55.37 | x1074 |
| 6/11/2026 | AARP Supplementa | $ | 55.13 | x1074 |
| 6/11/2026 | REAL TIME PAYMENT CREDIT, | $ | 53.76 | x7948 |
| 6/11/2026 | PAY PLUS | $ | 52.25 | x1074 |
| 6/11/2026 | GEHA UMR | $ | 50.00 | x2559 |
| 6/11/2026 | AARP Supplementa | $ | 48.97 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 44.14 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 44.14 | x1074 |
| 6/11/2026 | HUMANA AHP | $ | 37.85 | x2559 |
| 6/11/2026 | PAY PLUS | $ | 35.83 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 30.62 | x1074 |
| 6/11/2026 | 36 TREAS 310 | $ | 30.00 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 26.54 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 25.77 | x1074 |
| 6/11/2026 | 36 TREAS 310 | $ | 25.00 | x1074 |
| 6/11/2026 | AARP Supplementa | $ | 23.88 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 23.61 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 23.61 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 23.36 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/11/2026 | Optum VA CCN Reg | $ | 23.26 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 22.77 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 22.27 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 21.71 | x1074 |
| 6/11/2026 | AARP Supplementa | $ | 21.30 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 20.55 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ | 20.43 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 19.91 | x1074 |
| 6/11/2026 | GEHA UMR | $ | 19.07 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 18.98 | x1074 |
| 6/11/2026 | 36 TREAS 310 | $ | 18.00 | x1074 |
| 6/11/2026 | AARP Supplementa | $ | 17.56 | x1074 |
| 6/11/2026 | AARP Supplementa | $ | 16.10 | x1074 |
| 6/11/2026 | PAY PLUS | $ | 15.95 | x1074 |
| 6/11/2026 | 36 TREAS 310 | $ | 14.92 | x1074 |
| 6/11/2026 | AARP Supplementa | $ | 10.95 | x1074 |
| 6/11/2026 | AARP Supplementa | $ | 10.95 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---:|---|
| 6/11/2026 | PAY PLUS | $ 9.13 | x1074 |
| 6/11/2026 | 36 TREAS 310 | $ 8.95 | x1074 |
| 6/11/2026 | AARP Supplementa | $ 5.96 | x1074 |
| 6/11/2026 | AARP Supplementa | $ 2.75 | x1074 |
| 6/11/2026 | PAY PLUS | $ 2.56 | x1074 |
| 6/11/2026 | UnitedHealthcare | $ 2.14 | x1074 |
| 6/11/2026 | UHC Surest | $ 0.23 | x1074 |
| 6/11/2026 | Miscellaneous Deposit | $ 24,184.48 | x1107 |
| 6/12/2026 | UnitedHealthcare | $ 122,864.09 | x1074 |
| 6/12/2026 | A B MAC PT A AL | $ 87,286.16 | x1074 |
| 6/12/2026 | ACCESS HEALTH | $ 61,284.21 | x4680 |
| 6/12/2026 | Optum VA CCN Reg | $ 43,150.57 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ 42,850.89 | x1074 |
| 6/12/2026 | CARITEN HP | $ 32,952.98 | x1074 |
| 6/12/2026 | HUMANA INS CO | $ 14,655.68 | x1074 |
| 6/12/2026 | PAY PLUS | $ 14,320.36 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 8,834.93 | x1074 |
| 6/12/2026 | PAY PLUS | $ 8,407.04 | x1074 |
| 6/12/2026 | WPS-TMEP CONTRAC | $ 7,839.57 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ 7,662.78 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ 6,892.51 | x1074 |
| 6/12/2026 | PAY PLUS | $ 5,339.47 | x1074 |
| 6/12/2026 | HUMANA INS CO | $ 5,046.99 | x2559 |
| 6/12/2026 | EIC | $ 4,406.03 | x2559 |
| 6/12/2026 | EIC | $ 4,257.87 | x1074 |
| 6/12/2026 | ACCESS HEALTH | $ 3,901.66 | x4680 |
| 6/12/2026 | UnitedHealthcare | $ 3,591.51 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 3,184.58 | x1074 |
| 6/12/2026 | Real Time Payment Credit | $ 3,167.69 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 3,096.76 | x2559 |
| 6/12/2026 | UnitedHealthcare | $ 2,894.79 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 2,818.18 | x1074 |
| 6/12/2026 | CHECK DEPOSIT PACKAGE | $ 2,624.40 | x2559 |
| 6/12/2026 | MAC PTB ALGATN | $ 2,583.52 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 2,465.14 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ 2,125.95 | x1074 |
| 6/12/2026 | MAC PTB ALGATN | $ 2,057.07 | x1074 |
| 6/12/2026 | Real Time Payment Credit | $ 1,950.00 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 1,888.45 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 1,882.20 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ 1,856.90 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 1,711.87 | x1074 |
| 6/12/2026 | Real Time Payment Credit | $ 1,697.16 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 1,603.54 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 1,434.30 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 1,427.75 | x1074 |
| 6/12/2026 | 5 3 BANKCARD SYS | $ 1,423.21 | x4680 |
| 6/12/2026 | Optum VA CCN Reg | $ 1,373.37 | x1074 |
| 6/12/2026 | Optum VA CCN Reg | $ 1,326.39 | x1074 |
| 6/12/2026 | Real Time Payment Credit | $ 1,316.07 | x1074 |
| 6/12/2026 | AETNA AS01 | $ 1,201.50 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 1,133.44 | x1074 |
| 6/12/2026 | HUMANA GOVERNMEN | $ 1,050.34 | x1074 |
| 6/12/2026 | MAC PTB ALGATN | $ 1,021.56 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/12/2026 | PAY PLUS | $ 1,014.74 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 1,006.71 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 987.55 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 985.26 | x1074 |
| 6/12/2026 | PAY PLUS | $ 944.21 | x1074 |
| 6/12/2026 | Optum VA CCN Reg | $ 919.55 | x1074 |
| 6/12/2026 | 5 3 BANKCARD SYS | $ 916.47 | x4680 |
| 6/12/2026 | CARITEN HP | $ 913.78 | x2559 |
| 6/12/2026 | UnitedHealthcare | $ 881.27 | x2559 |
| 6/12/2026 | UnitedHealthcare | $ 759.71 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 736.60 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ 725.48 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ 715.27 | x1074 |
| 6/12/2026 | Optum VA CCN Reg | $ 700.37 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ 696.79 | x1074 |
| 6/12/2026 | PayPlus | $ 690.62 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 674.23 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 652.28 | x1074 |
| 6/12/2026 | Optum VA CCN Reg | $ 589.01 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 540.50 | x1074 |
| 6/12/2026 | GEHA UMR | $ 536.00 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 502.42 | x1074 |
| 6/12/2026 | PAY PLUS | $ 496.23 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ 494.21 | x1074 |
| 6/12/2026 | CHECK DEPOSIT PACKAGE | $ 473.96 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 466.30 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ 442.67 | x1074 |
| 6/12/2026 | PAY PLUS | $ 439.00 | x1074 |
| 6/12/2026 | HUMANA GOVERNMEN | $ 434.35 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ 429.54 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 423.29 | x1074 |
| 6/12/2026 | MAC PTB ALGATN | $ 396.49 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ 394.31 | x1074 |
| 6/12/2026 | Optum VA CCN Reg | $ 366.62 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 348.84 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ 327.27 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ 327.09 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 325.83 | x1074 |
| 6/12/2026 | Optum VA CCN Reg | $ 319.43 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ 306.41 | x1074 |
| 6/12/2026 | Optum VA CCN Reg | $ 299.52 | x1074 |
| 6/12/2026 | Optum VA CCN Reg | $ 284.23 | x2559 |
| 6/12/2026 | DEVOTED HEALTH I | $ 283.42 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 273.32 | x1074 |
| 6/12/2026 | EIC | $ 273.02 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 260.11 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ 257.96 | x1074 |
| 6/12/2026 | CHECK DEPOSIT PACKAGE | $ 256.98 | x1074 |
| 6/12/2026 | PAY PLUS | $ 247.59 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ 233.72 | x1074 |
| 6/12/2026 | PAY PLUS | $ 230.11 | x1074 |
| 6/12/2026 | PAY PLUS | $ 229.85 | x1074 |
| 6/12/2026 | PAY PLUS | $ 229.43 | x1074 |
| 6/12/2026 | CHECK DEPOSIT PACKAGE | $ 219.87 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/12/2026 | DEVOTED HEALTH P | $ | 214.93 | x1074 |
| 6/12/2026 | Real Time Payment Credit | $ | 207.61 | x1074 |
| 6/12/2026 | UnitedHealthcare | $ | 207.30 | x1074 |
| 6/12/2026 | CHECK DEPOSIT PACKAGE | $ | 202.83 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 191.05 | x1074 |
| 6/12/2026 | GEHA UMR | $ | 188.23 | x1074 |
| 6/12/2026 | MAC PTB ALGATN | $ | 187.74 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ | 186.36 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 180.50 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ | 174.09 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 168.76 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ | 166.35 | x1074 |
| 6/12/2026 | 36 TREAS 310 | $ | 156.55 | x1074 |
| 6/12/2026 | MAC PTB ALGATN | $ | 146.20 | x1074 |
| 6/12/2026 | HUMANA INS CO | $ | 139.56 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 138.34 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 138.34 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 134.99 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ | 134.65 | x1074 |
| 6/12/2026 | CHECK DEPOSIT PACKAGE | $ | 125.00 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ | 122.92 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 122.11 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 120.99 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 119.05 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ | 118.72 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ | 114.76 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 113.98 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 113.12 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ | 113.12 | x1074 |
| 6/12/2026 | UHC Surest | $ | 112.52 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 112.29 | x1074 |
| 6/12/2026 | Optum VA CCN Reg | $ | 110.77 | x1074 |
| 6/12/2026 | HUMANA AHP | $ | 110.35 | x2559 |
| 6/12/2026 | CHECK DEPOSIT PACKAGE | $ | 109.63 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 107.52 | x1074 |
| 6/12/2026 | CHECK DEPOSIT PACKAGE | $ | 106.00 | x2559 |
| 6/12/2026 | DEVOTED HEALTH P | $ | 104.36 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ | 104.36 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ | 104.31 | x1074 |
| 6/12/2026 | REGIONS BANK WLB 2438 | $ | 103.91 | x1074 |
| 6/12/2026 | REAL TIME PAYMENT CREDIT, | $ | 103.44 | x7948 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 103.09 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 103.09 | x1074 |
| 6/12/2026 | CHECK DEPOSIT PACKAGE | $ | 100.00 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 99.46 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 99.44 | x1074 |
| 6/12/2026 | Real Time Payment Credit | $ | 99.33 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 97.81 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ | 97.23 | x1074 |
| 6/12/2026 | AARP Supplementa | $ | 94.85 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ | 94.64 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ | 94.38 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 94.22 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 93.23 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 6/12/2026 | Optum VA CCN Reg | $ | 87.79 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 80.44 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 80.44 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 75.54 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 73.76 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 71.74 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 70.10 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 66.87 | x1074 |
| 6/12/2026 | CIGNA | $ | 65.52 | x1074 |
| 6/12/2026 | CIGNA VBI | $ | 62.28 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 60.08 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 56.18 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 56.04 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 46.64 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 44.14 | x1074 |
| 6/12/2026 | WPS-TMEP CONTRAC | $ | 33.02 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 23.43 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 20.98 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 20.98 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 18.62 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 18.45 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 18.32 | x1074 |
| 6/12/2026 | UNITED BEHAVIORA | $ | 14.00 | x1074 |
| 6/12/2026 | Real Time Payment Credit | $ | 12.28 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 10.33 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 6/12/2026 | DEVOTED HEALTH I | $ | 8.82 | x1074 |
| 6/12/2026 | DEVOTED HEALTH P | $ | 7.27 | x1074 |
| 6/12/2026 | PAY PLUS | $ | 0.08 | x1074 |
| 6/12/2026 | Miscellaneous Deposit | $ | 20,652.98 | x1107 |
| 6/15/2026 | GAINWELL TECHNOL | $ | 3,606,317.44 | x1203 |
| 6/15/2026 | A B MAC PT A AL | $ | 232,253.94 | x1074 |
| 6/15/2026 | CHECK DEPOSIT PACKAGE | $ | 145,886.38 | x1074 |
| 6/15/2026 | CHECK DEPOSIT PACKAGE | $ | 141,899.78 | x1074 |
| 6/15/2026 | ACCESS HEALTH | $ | 114,704.57 | x4680 |
| 6/15/2026 | PAY PLUS | $ | 61,923.05 | x1074 |
| 6/15/2026 | GAINWELL TECHNOL | $ | 34,824.95 | x1074 |
| 6/15/2026 | CHECK DEPOSIT PACKAGE | $ | 34,654.79 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ | 22,464.32 | x1074 |
| 6/15/2026 | GAINWELL TECHNOL | $ | 19,315.80 | x4680 |
| 6/15/2026 | MAC PTB ALGATN | $ | 14,848.11 | x1074 |
| 6/15/2026 | CARITEN HP | $ | 12,928.47 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ | 11,500.28 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 11,169.79 | x1074 |
| 6/15/2026 | CHECK DEPOSIT PACKAGE | $ | 10,835.13 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 10,802.33 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 9,625.92 | x1074 |
| 6/15/2026 | UNITEDHEALTHCARE | $ | 8,124.80 | x1074 |
| 6/15/2026 | CHECK DEPOSIT PACKAGE | $ | 7,801.94 | x1074 |
| 6/15/2026 | GAINWELL TECHNOL | $ | 6,944.00 | x1203 |
| 6/15/2026 | HUMANA GOVERNMEN | $ | 6,223.64 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/15/2026 | ACCESS HEALTH | $ 5,852.67 | x4680 |
| 6/15/2026 | WPS-TMEP CONTRAC | $ 5,734.67 | x1074 |
| 6/15/2026 | PAY PLUS | $ 5,193.45 | x1074 |
| 6/15/2026 | CHECK DEPOSIT PACKAGE | $ 4,846.52 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 4,481.06 | x1074 |
| 6/15/2026 | Marketplace | $ 4,263.01 | x1074 |
| 6/15/2026 | MAC PTB ALGATN | $ 3,603.55 | x1074 |
| 6/15/2026 | EIC | $ 3,081.91 | x2559 |
| 6/15/2026 | DEVOTED HEALTH I | $ 2,678.91 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ 2,562.44 | x1074 |
| 6/15/2026 | HUMANA INS CO | $ 2,490.81 | x2559 |
| 6/15/2026 | PAY PLUS | $ 2,463.07 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ 2,424.44 | x1074 |
| 6/15/2026 | PAY PLUS | $ 2,325.38 | x1074 |
| 6/15/2026 | REAL TIME PAYMENT CREDIT, | $ 2,226.38 | x1074 |
| 6/15/2026 | CHECK DEPOSIT PACKAGE | $ 1,766.01 | x2559 |
| 6/15/2026 | Marketplace | $ 1,765.35 | x1074 |
| 6/15/2026 | REAL TIME PAYMENT CREDIT, | $ 1,740.20 | x1074 |
| 6/15/2026 | CHECK DEPOSIT PACKAGE | $ 1,685.51 | x1074 |
| 6/15/2026 | REAL TIME PAYMENT CREDIT, | $ 1,573.58 | x1074 |
| 6/15/2026 | CARITEN HP | $ 1,496.18 | x2559 |
| 6/15/2026 | PAY PLUS | $ 1,357.23 | x1074 |
| 6/15/2026 | MAC PTB ALGATN | $ 1,330.39 | x1074 |
| 6/15/2026 | CHECK DEPOSIT PACKAGE | $ 1,308.74 | x1074 |
| 6/15/2026 | REAL TIME PAYMENT CREDIT, | $ 1,292.04 | x1074 |
| 6/15/2026 | PAY PLUS | $ 1,253.49 | x1074 |
| 6/15/2026 | PAY PLUS | $ 1,245.45 | x1074 |
| 6/15/2026 | PAY PLUS | $ 1,229.11 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ 1,208.40 | x1074 |
| 6/15/2026 | 5 3 BANKCARD SYS | $ 1,196.87 | x4680 |
| 6/15/2026 | CHECK DEPOSIT PACKAGE | $ 1,066.08 | x1074 |
| 6/15/2026 | 5 3 BANKCARD SYS | $ 954.50 | x4680 |
| 6/15/2026 | MAC PTB ALGATN | $ 892.95 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 828.44 | x1074 |
| 6/15/2026 | REAL TIME PAYMENT CREDIT, | $ 797.84 | x1074 |
| 6/15/2026 | HUMANA GOVERNMEN | $ 785.48 | x1074 |
| 6/15/2026 | PAY PLUS | $ 779.62 | x1074 |
| 6/15/2026 | REAL TIME PAYMENT CREDIT, | $ 778.60 | x1074 |
| 6/15/2026 | CHECK DEPOSIT PACKAGE | $ 748.59 | x1074 |
| 6/15/2026 | REAL TIME PAYMENT CREDIT, | $ 734.34 | x1074 |
| 6/15/2026 | United HealthCar | $ 644.00 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ 600.52 | x1074 |
| 6/15/2026 | PAY PLUS | $ 586.55 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 585.06 | x1074 |
| 6/15/2026 | CHECK DEPOSIT PACKAGE | $ 579.00 | x1074 |
| 6/15/2026 | UNITEDHEALTHCARE | $ 570.40 | x1074 |
| 6/15/2026 | UNITEDHEALTHCARE | $ 536.88 | x1074 |
| 6/15/2026 | Real Time Payment Credit | $ 491.99 | x1074 |
| 6/15/2026 | 5 3 BANKCARD SYS | $ 487.01 | x4680 |
| 6/15/2026 | GAINWELL TECHNOL | $ 456.08 | x1074 |
| 6/15/2026 | PAY PLUS | $ 454.21 | x1074 |
| 6/15/2026 | UNITEDHEALTHCARE | $ 449.83 | x1074 |
| 6/15/2026 | HUMANA AHP | $ 443.40 | x1074 |
| 6/15/2026 | PAY PLUS | $ 439.66 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 6/15/2026 | DEVOTED HEALTH P | $ | 437.56 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 427.31 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ | 415.65 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ | 400.64 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ | 356.92 | x1074 |
| 6/15/2026 | CHECK DEPOSIT PACKAGE | $ | 354.93 | x1074 |
| 6/15/2026 | HUMANA AHP | $ | 353.91 | x2559 |
| 6/15/2026 | PAY PLUS | $ | 343.10 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 341.64 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 341.62 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ | 315.30 | x1074 |
| 6/15/2026 | CIGNA | $ | 310.62 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ | 309.44 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ | 307.86 | x1074 |
| 6/15/2026 | CARITEN HP | $ | 307.51 | x1074 |
| 6/15/2026 | MAC PTB ALGATN | $ | 303.85 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ | 301.43 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 294.69 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 287.86 | x1074 |
| 6/15/2026 | REAL TIME PAYMENT CREDIT, | $ | 286.23 | x7948 |
| 6/15/2026 | CHECK DEPOSIT PACKAGE | $ | 284.54 | x1074 |
| 6/15/2026 | GAINWELL TECHNOL | $ | 283.07 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ | 282.39 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ | 280.86 | x1074 |
| 6/15/2026 | UNITEDHEALTHCARE | $ | 274.50 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ | 270.97 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 263.80 | x1074 |
| 6/15/2026 | Real Time Payment Credit | $ | 257.25 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 254.20 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ | 251.87 | x1074 |
| 6/15/2026 | REAL TIME PAYMENT CREDIT, | $ | 251.58 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ | 248.17 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ | 242.76 | x1074 |
| 6/15/2026 | UHC SUREST | $ | 240.89 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ | 238.74 | x1074 |
| 6/15/2026 | UHC SUREST | $ | 234.28 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ | 224.72 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ | 212.95 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ | 209.40 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 206.52 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ | 206.12 | x1074 |
| 6/15/2026 | Marketplace | $ | 198.90 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ | 195.95 | x1074 |
| 6/15/2026 | EIC | $ | 194.73 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ | 192.65 | x1074 |
| 6/15/2026 | UNITEDHEALTHCARE | $ | 191.66 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ | 188.38 | x1074 |
| 6/15/2026 | Optum VA CCN Reg | $ | 188.23 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 187.81 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ | 185.46 | x1074 |
| 6/15/2026 | GAINWELL TECHNOL | $ | 184.07 | x4680 |
| 6/15/2026 | Marketplace | $ | 183.02 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ | 182.45 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ | 180.29 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/15/2026 | PAY PLUS | $ 179.17 | x1074 |
| 6/15/2026 | PAY PLUS | $ 177.77 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ 177.40 | x1074 |
| 6/15/2026 | PAY PLUS | $ 173.81 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 168.54 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 166.35 | x1074 |
| 6/15/2026 | UNITEDHEALTHCARE | $ 158.54 | x1074 |
| 6/15/2026 | PAY PLUS | $ 156.20 | x1074 |
| 6/15/2026 | CHECK DEPOSIT PACKAGE | $ 153.98 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ 152.70 | x1074 |
| 6/15/2026 | UHC SUREST | $ 150.62 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 149.87 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 149.38 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ 148.13 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ 145.53 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ 143.72 | x1074 |
| 6/15/2026 | PAY PLUS | $ 142.88 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ 142.81 | x1074 |
| 6/15/2026 | UNITEDHEALTHCARE | $ 135.04 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 132.38 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 129.75 | x1074 |
| 6/15/2026 | MAC PTB ALGATN | $ 126.50 | x1074 |
| 6/15/2026 | UHC SUREST | $ 123.81 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 119.31 | x1074 |
| 6/15/2026 | GEHA UMR | $ 119.02 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 118.51 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 114.51 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ 114.50 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ 114.50 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ 114.50 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ 112.83 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 112.29 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 111.09 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ 110.43 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ 107.96 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ 107.80 | x1074 |
| 6/15/2026 | 5 3 BANKCARD SYS | $ 106.70 | x4680 |
| 6/15/2026 | PAY PLUS | $ 106.53 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ 103.09 | x1074 |
| 6/15/2026 | UHC SUREST | $ 100.75 | x1074 |
| 6/15/2026 | United HealthCar | $ 100.23 | x1074 |
| 6/15/2026 | PAY PLUS | $ 100.19 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 99.46 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ 99.32 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ 98.18 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ 94.77 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 94.64 | x1074 |
| 6/15/2026 | UNITEDHEALTHCARE | $ 93.87 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 93.23 | x1074 |
| 6/15/2026 | HUMANA INS CO | $ 92.71 | x1074 |
| 6/15/2026 | PAY PLUS | $ 92.09 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ 90.28 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ 90.01 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ 89.56 | x2559 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/15/2026 | UnitedHealthcare | $ | 88.47 | x2559 |
| 6/15/2026 | UNITEDHEALTHCARE | $ | 87.98 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ | 86.69 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ | 83.08 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ | 81.63 | x1074 |
| 6/15/2026 | UNITEDHEALTHCARE | $ | 80.96 | x2559 |
| 6/15/2026 | DEVOTED HEALTH I | $ | 80.44 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ | 76.62 | x1074 |
| 6/15/2026 | HUMANA INS CO | $ | 72.52 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 69.76 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 66.38 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ | 66.30 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ | 65.84 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ | 65.78 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ | 63.24 | x1074 |
| 6/15/2026 | REAL TIME PAYMENT CREDIT, | $ | 62.90 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ | 62.12 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ | 59.62 | x1074 |
| 6/15/2026 | UNITEDHEALTHCARE | $ | 54.82 | x1074 |
| 6/15/2026 | UHC SUREST | $ | 53.55 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 46.21 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ | 45.42 | x1074 |
| 6/15/2026 | Optum Risk and Q | $ | 45.00 | x1074 |
| 6/15/2026 | UNITEDHEALTHCARE | $ | 44.73 | x1074 |
| 6/15/2026 | MAC PTB ALGATN | $ | 42.52 | x1074 |
| 6/15/2026 | WPS-TMEP CONTRAC | $ | 41.40 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ | 41.34 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 38.49 | x1074 |
| 6/15/2026 | UNITEDHEALTHCARE | $ | 35.24 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 35.13 | x1074 |
| 6/15/2026 | UNITEDHEALTHCARE | $ | 33.93 | x1074 |
| 6/15/2026 | AETNA AS01 | $ | 33.39 | x2559 |
| 6/15/2026 | UnitedHealthcare | $ | 32.42 | x1074 |
| 6/15/2026 | UHC SUREST | $ | 28.53 | x1074 |
| 6/15/2026 | CHECK DEPOSIT PACKAGE | $ | 24.07 | x1074 |
| 6/15/2026 | GEHA UMR | $ | 23.77 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 23.43 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 18.51 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 17.66 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 6/15/2026 | CHECK DEPOSIT PACKAGE | $ | 15.00 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 14.64 | x1074 |
| 6/15/2026 | GEHA UMR | $ | 13.69 | x1074 |
| 6/15/2026 | DEVOTED HEALTH P | $ | 12.29 | x1074 |
| 6/15/2026 | GAINWELL TECHNOL | $ | 11.67 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 10.45 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ | 10.30 | x1074 |
| 6/15/2026 | UNITEDHEALTHCARE | $ | 10.00 | x1074 |
| 6/15/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 6/15/2026 | UNITEDHEALTHCARE | $ | 7.49 | x1074 |
| 6/15/2026 | PALMETTO GBA | $ | 6.82 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---:|---|
| 6/15/2026 | UnitedHealthcare | $ 2.88 | x1074 |
| 6/15/2026 | DEVOTED HEALTH I | $ 2.86 | x1074 |
| 6/15/2026 | UnitedHealthcare | $ 2.80 | x1074 |
| 6/15/2026 | Miscellaneous Deposit | $ 56,499.36 | x1107 |
| 6/16/2026 | UnitedHealthcare | $ 164,581.95 | x1074 |
| 6/16/2026 | A B MAC PT A AL | $ 125,011.65 | x1074 |
| 6/16/2026 | HHS2 TREAS 310 | $ 74,748.93 | x7345 |
| 6/16/2026 | CARASTAR HEALTH | $ 38,914.17 | x1074 |
| 6/16/2026 | ARGUS HEALTH SYS | $ 37,944.24 | x4680 |
| 6/16/2026 | HUMANA INS CO | $ 21,068.24 | x1074 |
| 6/16/2026 | EIC | $ 18,206.18 | x1074 |
| 6/16/2026 | HUMANA INS CO | $ 16,054.42 | x1074 |
| 6/16/2026 | CARITEN HP | $ 13,869.05 | x1074 |
| 6/16/2026 | HUMANA INS CO | $ 12,580.54 | x2559 |
| 6/16/2026 | WPS-TMEP CONTRAC | $ 12,203.15 | x1074 |
| 6/16/2026 | EIC | $ 9,305.12 | x1074 |
| 6/16/2026 | AETNA AS01 | $ 6,654.64 | x1074 |
| 6/16/2026 | EIC | $ 6,618.79 | x2559 |
| 6/16/2026 | EIC | $ 6,251.04 | x1074 |
| 6/16/2026 | HUMANA INS CO | $ 6,132.66 | x2559 |
| 6/16/2026 | Optum VA CCN Reg | $ 6,016.16 | x1074 |
| 6/16/2026 | HUMANA INS CO | $ 4,334.79 | x2559 |
| 6/16/2026 | PAY PLUS | $ 3,724.83 | x1074 |
| 6/16/2026 | HUMANA INS CO | $ 2,669.87 | x1074 |
| 6/16/2026 | EIC | $ 2,287.08 | x2559 |
| 6/16/2026 | ARGUS HEALTH SYS | $ 2,258.07 | x4680 |
| 6/16/2026 | CARITEN HP | $ 1,895.86 | x2559 |
| 6/16/2026 | HUMANA GOVERNMEN | $ 1,828.08 | x1074 |
| 6/16/2026 | ACCESS HEALTH | $ 1,787.40 | x4680 |
| 6/16/2026 | UnitedHealthcare | $ 1,648.91 | x1074 |
| 6/16/2026 | 5 3 BANKCARD SYS | $ 1,568.08 | x4680 |
| 6/16/2026 | UnitedHealthcare | $ 1,371.16 | x1074 |
| 6/16/2026 | CARITEN HP | $ 1,341.92 | x2559 |
| 6/16/2026 | 36 TREAS 310 | $ 1,323.68 | x1074 |
| 6/16/2026 | HUMANA INS CO | $ 1,248.43 | x1074 |
| 6/16/2026 | UnitedHealthcare | $ 1,187.32 | x1074 |
| 6/16/2026 | UnitedHealthcare | $ 1,013.78 | x1074 |
| 6/16/2026 | WPS-TMEP CONTRAC | $ 997.23 | x1074 |
| 6/16/2026 | PAY PLUS | $ 925.75 | x1074 |
| 6/16/2026 | MAC PTB ALGATN | $ 916.93 | x1074 |
| 6/16/2026 | DEVOTED HEALTH P | $ 866.60 | x1074 |
| 6/16/2026 | HUMANA AHP | $ 857.52 | x2559 |
| 6/16/2026 | CHECK DEPOSIT PACKAGE | $ 820.00 | x1074 |
| 6/16/2026 | UnitedHealthcare | $ 689.95 | x2559 |
| 6/16/2026 | REAL TIME PAYMENT CREDIT, | $ 689.15 | x7948 |
| 6/16/2026 | EIC | $ 636.45 | x1074 |
| 6/16/2026 | Optum VA CCN Reg | $ 548.78 | x1074 |
| 6/16/2026 | GEHA UMR | $ 485.97 | x1074 |
| 6/16/2026 | CHECK DEPOSIT PACKAGE | $ 448.90 | x2559 |
| 6/16/2026 | Real Time Payment Credit | $ 423.00 | x1074 |
| 6/16/2026 | PAY PLUS | $ 412.21 | x1074 |
| 6/16/2026 | MAC PTB ALGATN | $ 357.72 | x1074 |
| 6/16/2026 | UnitedHealthcare | $ 356.39 | x1074 |
| 6/16/2026 | UnitedHealthcare | $ 306.65 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/16/2026 | PAY PLUS | $ | 293.32 | x1074 |
| 6/16/2026 | UnitedHealthcare | $ | 283.08 | x1074 |
| 6/16/2026 | ACCESS HEALTH | $ | 275.29 | x4680 |
| 6/16/2026 | UnitedHealthcare | $ | 270.03 | x1074 |
| 6/16/2026 | DEVOTED HEALTH I | $ | 244.56 | x1074 |
| 6/16/2026 | HUMANA AHP | $ | 217.12 | x2559 |
| 6/16/2026 | CHECK DEPOSIT PACKAGE | $ | 207.63 | x1074 |
| 6/16/2026 | CARITEN HP | $ | 189.86 | x2559 |
| 6/16/2026 | UnitedHealthcare | $ | 183.30 | x1074 |
| 6/16/2026 | UnitedHealthcare | $ | 174.31 | x1074 |
| 6/16/2026 | UnitedHealthcare | $ | 168.05 | x1074 |
| 6/16/2026 | UnitedHealthcare | $ | 165.39 | x1074 |
| 6/16/2026 | EIC | $ | 149.06 | x1074 |
| 6/16/2026 | Optum VA CCN Reg | $ | 148.50 | x1074 |
| 6/16/2026 | CHECK DEPOSIT PACKAGE | $ | 148.27 | x1074 |
| 6/16/2026 | UnitedHealthcare | $ | 145.44 | x1074 |
| 6/16/2026 | CARITEN HP | $ | 136.29 | x1074 |
| 6/16/2026 | DEVOTED HEALTH I | $ | 134.99 | x1074 |
| 6/16/2026 | UHC PLAN OF THE | $ | 126.39 | x1074 |
| 6/16/2026 | DEVOTED HEALTH P | $ | 123.85 | x1074 |
| 6/16/2026 | DEVOTED HEALTH I | $ | 123.83 | x1074 |
| 6/16/2026 | PAY PLUS | $ | 107.00 | x1074 |
| 6/16/2026 | UnitedHealthcare | $ | 106.14 | x2559 |
| 6/16/2026 | DEVOTED HEALTH I | $ | 104.56 | x1074 |
| 6/16/2026 | 36 TREAS 310 | $ | 104.27 | x1074 |
| 6/16/2026 | PAY PLUS | $ | 102.85 | x1074 |
| 6/16/2026 | Optum VA CCN Reg | $ | 102.45 | x1074 |
| 6/16/2026 | UnitedHealthcare | $ | 102.18 | x1074 |
| 6/16/2026 | CHECK DEPOSIT PACKAGE | $ | 100.00 | x1074 |
| 6/16/2026 | PAY PLUS | $ | 96.82 | x1074 |
| 6/16/2026 | BANCORPSV | $ | 85.80 | x7345 |
| 6/16/2026 | AETNA AS01 | $ | 84.62 | x2559 |
| 6/16/2026 | UnitedHealthcare | $ | 82.80 | x1074 |
| 6/16/2026 | DEVOTED HEALTH I | $ | 79.86 | x1074 |
| 6/16/2026 | UnitedHealthcare | $ | 79.22 | x1074 |
| 6/16/2026 | 36 TREAS 310 | $ | 76.29 | x1074 |
| 6/16/2026 | MAC PTB ALGATN | $ | 72.61 | x1074 |
| 6/16/2026 | WPS-TMEP CONTRAC | $ | 71.90 | x1074 |
| 6/16/2026 | AARP Supplementa | $ | 71.62 | x1074 |
| 6/16/2026 | UnitedHealthcare | $ | 70.33 | x1074 |
| 6/16/2026 | DEVOTED HEALTH I | $ | 63.49 | x1074 |
| 6/16/2026 | PAY PLUS | $ | 62.56 | x1074 |
| 6/16/2026 | B OF A-CBIC CLMS | $ | 61.27 | x1074 |
| 6/16/2026 | PAY PLUS | $ | 60.28 | x1074 |
| 6/16/2026 | DEVOTED HEALTH I | $ | 55.87 | x1074 |
| 6/16/2026 | UnitedHealthcare | $ | 51.36 | x1074 |
| 6/16/2026 | DEVOTED HEALTH I | $ | 45.38 | x1074 |
| 6/16/2026 | PAY PLUS | $ | 42.70 | x1074 |
| 6/16/2026 | 36 TREAS 310 | $ | 42.50 | x1074 |
| 6/16/2026 | HP of Nevada | $ | 42.16 | x1074 |
| 6/16/2026 | PAY PLUS | $ | 42.13 | x1074 |
| 6/16/2026 | GEHA UMR | $ | 41.64 | x1074 |
| 6/16/2026 | AETNA AS01 | $ | 40.52 | x2559 |
| 6/16/2026 | UnitedHealthcare | $ | 38.30 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 6/16/2026 | B OF A-CBIC CLMS | $ | 30.70 | x2559 |
| 6/16/2026 | PAY PLUS | $ | 28.52 | x1074 |
| 6/16/2026 | PAY PLUS | $ | 28.14 | x1074 |
| 6/16/2026 | MAC PTB ALGATN | $ | 27.71 | x1074 |
| 6/16/2026 | BCBS OF AL MMR | $ | 25.57 | x1074 |
| 6/16/2026 | REGIONS BANK WLB 2438 | $ | 25.00 | x1074 |
| 6/16/2026 | PAY PLUS | $ | 24.52 | x1074 |
| 6/16/2026 | B OF A-CBIC CLMS | $ | 23.77 | x1074 |
| 6/16/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/16/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/16/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/16/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/16/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/16/2026 | AARP Supplementa | $ | 18.67 | x1074 |
| 6/16/2026 | UnitedHealthcare | $ | 15.90 | x1074 |
| 6/16/2026 | PAY PLUS | $ | 12.29 | x1074 |
| 6/16/2026 | WPS-TMEP CONTRAC | $ | 10.65 | x1074 |
| 6/16/2026 | DEVOTED HEALTH I | $ | 8.82 | x1074 |
| 6/16/2026 | UnitedHealthcare | $ | 2.59 | x1074 |
| 6/16/2026 | MAC PTB ALGATN | $ | 1.49 | x1074 |
| 6/16/2026 | Miscellaneous Deposit | $ | 29,647.07 | x1107 |
| 6/17/2026 | BCBSAL CROSS R | $ | 241,229.45 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 107,960.71 | x1074 |
| 6/17/2026 | A B MAC PT A AL | $ | 48,389.93 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 35,675.32 | x1074 |
| 6/17/2026 | ACCESS HEALTH | $ | 27,155.38 | x4680 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 25,768.93 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 23,768.76 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 17,344.90 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 11,648.49 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 11,127.86 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 10,947.95 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 10,482.57 | x1074 |
| 6/17/2026 | ACCESS HEALTH | $ | 10,122.87 | x4680 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 9,318.20 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 9,131.05 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 7,982.49 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 4,945.32 | x1074 |
| 6/17/2026 | CIGNA | $ | 4,922.90 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 4,626.73 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 4,549.92 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 4,532.23 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 4,409.11 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 4,210.85 | x1074 |
| 6/17/2026 | Real Time Payment Credit | $ | 4,185.63 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 3,539.06 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 3,484.44 | x1074 |
| 6/17/2026 | BCBSAL CROSS F | $ | 3,135.59 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 2,883.65 | x1074 |
| 6/17/2026 | MAC PTB ALGATN | $ | 2,655.06 | x1074 |
| 6/17/2026 | Real Time Payment Credit | $ | 2,408.59 | x1074 |
| 6/17/2026 | EIC | $ | 2,359.58 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 2,348.21 | x1074 |
| 6/17/2026 | BCBSAL SHIELD F | $ | 2,223.08 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/17/2026 | BCBSAL SHIELD R | $ 2,202.81 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ 2,093.62 | x1074 |
| 6/17/2026 | BCBSAL CROSS P | $ 1,906.43 | x1074 |
| 6/17/2026 | BCBSAL SHIELD F | $ 1,848.73 | x1074 |
| 6/17/2026 | AETNA AS01 | $ 1,667.53 | x1074 |
| 6/17/2026 | Real Time Payment Credit | $ 1,643.03 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ 1,496.33 | x1074 |
| 6/17/2026 | BCBSAL SHIELD F | $ 1,450.70 | x1074 |
| 6/17/2026 | AETNA A04 | $ 1,439.28 | x1074 |
| 6/17/2026 | 5 3 BANKCARD SYS | $ 1,432.87 | x4680 |
| 6/17/2026 | AETNA AS01 | $ 1,428.97 | x1074 |
| 6/17/2026 | UNITEDHEALTHCARE | $ 1,342.00 | x1074 |
| 6/17/2026 | HUMANA INS CO | $ 1,338.02 | x2559 |
| 6/17/2026 | UnitedHealthcare | $ 1,336.07 | x1074 |
| 6/17/2026 | BCBSAL SHIELD F | $ 1,316.68 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ 1,260.84 | x1074 |
| 6/17/2026 | CHECK DEPOSIT PACKAGE | $ 1,239.38 | x2559 |
| 6/17/2026 | HUMANA GOVERNMEN | $ 1,223.64 | x1074 |
| 6/17/2026 | CHECK DEPOSIT PACKAGE | $ 1,170.00 | x1074 |
| 6/17/2026 | MAC PTB ALGATN | $ 1,117.67 | x1074 |
| 6/17/2026 | PAY PLUS | $ 1,058.79 | x1074 |
| 6/17/2026 | Freedom Life Ins | $ 1,000.00 | x1074 |
| 6/17/2026 | PAY PLUS | $ 956.12 | x1074 |
| 6/17/2026 | MAC PTB ALGATN | $ 892.50 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ 811.74 | x2559 |
| 6/17/2026 | UnitedHealthcare | $ 757.50 | x2559 |
| 6/17/2026 | BCBSAL SHIELD R | $ 673.52 | x1074 |
| 6/17/2026 | BCBSAL SHIELD F | $ 645.32 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ 633.18 | x2559 |
| 6/17/2026 | UnitedHealthcare | $ 630.25 | x1074 |
| 6/17/2026 | PAY PLUS | $ 617.26 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ 609.00 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ 599.37 | x1074 |
| 6/17/2026 | PAY PLUS | $ 594.67 | x1074 |
| 6/17/2026 | CARITEN HP | $ 591.71 | x2559 |
| 6/17/2026 | BCBSAL SHIELD F | $ 552.32 | x1074 |
| 6/17/2026 | MAC PTB ALGATN | $ 524.44 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ 516.51 | x1074 |
| 6/17/2026 | BCBSAL SHIELD F | $ 473.83 | x1074 |
| 6/17/2026 | PayPlus | $ 470.00 | x1074 |
| 6/17/2026 | 5 3 BANKCARD SYS | $ 461.48 | x4680 |
| 6/17/2026 | UnitedHealthcare | $ 457.20 | x1074 |
| 6/17/2026 | BCBSAL SHIELD F | $ 448.71 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ 427.08 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ 417.79 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ 409.04 | x1074 |
| 6/17/2026 | CHECK DEPOSIT PACKAGE | $ 389.30 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ 385.60 | x1074 |
| 6/17/2026 | REAL TIME PAYMENT CREDIT, | $ 359.35 | x7948 |
| 6/17/2026 | BCBSAL SHIELD R | $ 350.22 | x1074 |
| 6/17/2026 | BCBSAL SHIELD F | $ 337.70 | x1074 |
| 6/17/2026 | BCBSAL SHIELD F | $ 318.67 | x1074 |
| 6/17/2026 | PAY PLUS | $ 304.92 | x1074 |
| 6/17/2026 | CIGNA EDGE TRANS | $ 290.05 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/17/2026 | DEVOTED HEALTH I | $ | 282.97 | x1074 |
| 6/17/2026 | BCBSAL SHIELD F | $ | 276.73 | x1074 |
| 6/17/2026 | HUMANA AHP | $ | 257.81 | x1074 |
| 6/17/2026 | 36 TREAS 310 | $ | 256.09 | x1074 |
| 6/17/2026 | BCBSAL SHIELD P | $ | 229.61 | x1074 |
| 6/17/2026 | CHECK DEPOSIT PACKAGE | $ | 228.77 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 222.90 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 217.58 | x1074 |
| 6/17/2026 | Optum VA CCN Reg | $ | 215.71 | x1074 |
| 6/17/2026 | Real Time Payment Credit | $ | 215.19 | x1074 |
| 6/17/2026 | BCBSAL SHIELD P | $ | 208.89 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 208.66 | x1074 |
| 6/17/2026 | CHECK DEPOSIT PACKAGE | $ | 200.00 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 181.07 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 180.36 | x1074 |
| 6/17/2026 | BCBSAL SHIELD P | $ | 178.74 | x1074 |
| 6/17/2026 | BCBSAL SHIELD F | $ | 178.74 | x1074 |
| 6/17/2026 | 36 TREAS 310 | $ | 178.52 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 171.61 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 168.39 | x1074 |
| 6/17/2026 | BCBSAL SHIELD P | $ | 168.19 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 164.14 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 162.22 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 160.35 | x1074 |
| 6/17/2026 | AETNA AS01 | $ | 159.40 | x2559 |
| 6/17/2026 | BCBSAL SHIELD F | $ | 155.49 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 153.91 | x1074 |
| 6/17/2026 | AARP Supplementa | $ | 152.13 | x1074 |
| 6/17/2026 | BCBSAL SHIELD P | $ | 142.72 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 141.01 | x1074 |
| 6/17/2026 | MAC PTB ALGATN | $ | 129.71 | x1074 |
| 6/17/2026 | CHECK DEPOSIT PACKAGE | $ | 125.00 | x1074 |
| 6/17/2026 | WPS-TMEP CONTRAC | $ | 122.03 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 116.66 | x1074 |
| 6/17/2026 | BCBSAL SHIELD P | $ | 116.30 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 114.37 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 111.55 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 110.16 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 108.65 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 108.56 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 107.52 | x1074 |
| 6/17/2026 | EIC | $ | 107.44 | x2559 |
| 6/17/2026 | AETNA AS01 | $ | 101.86 | x2559 |
| 6/17/2026 | PAY PLUS | $ | 101.71 | x1074 |
| 6/17/2026 | AETNA AS01 | $ | 101.09 | x2559 |
| 6/17/2026 | BCBSAL SHIELD P | $ | 100.71 | x1074 |
| 6/17/2026 | BCBSAL SHIELD F | $ | 98.43 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 98.23 | x1074 |
| 6/17/2026 | BCBSAL SHIELD P | $ | 97.86 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 95.69 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 95.03 | x1074 |
| 6/17/2026 | 36 TREAS 310 | $ | 93.92 | x1074 |
| 6/17/2026 | HUMANA INS CO | $ | 88.56 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 87.88 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/17/2026 | GEHA UMR | $ | 86.37 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 84.83 | x1074 |
| 6/17/2026 | BCBSAL SHIELD F | $ | 81.89 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 79.26 | x1074 |
| 6/17/2026 | BCBSAL SHIELD P | $ | 79.19 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 78.34 | x1074 |
| 6/17/2026 | Marketplace | $ | 78.28 | x1074 |
| 6/17/2026 | UHC Benefits Pla | $ | 77.95 | x1074 |
| 6/17/2026 | AETNA AS01 | $ | 75.56 | x2559 |
| 6/17/2026 | PAY PLUS | $ | 74.81 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 68.83 | x1074 |
| 6/17/2026 | BCBSAL SHIELD F | $ | 68.62 | x1074 |
| 6/17/2026 | MAC PTB ALGATN | $ | 68.16 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 67.56 | x1074 |
| 6/17/2026 | AETNA AS01 | $ | 67.56 | x2559 |
| 6/17/2026 | BCBSAL SHIELD P | $ | 66.19 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 66.02 | x1074 |
| 6/17/2026 | CIGNA EDGE TRANS | $ | 65.01 | x1074 |
| 6/17/2026 | AETNA AS01 | $ | 63.25 | x2559 |
| 6/17/2026 | BCBSAL SHIELD F | $ | 62.79 | x1074 |
| 6/17/2026 | BCBSAL SHIELD F | $ | 62.79 | x1074 |
| 6/17/2026 | 36 TREAS 310 | $ | 60.95 | x1074 |
| 6/17/2026 | DEVOTED HEALTH I | $ | 60.94 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 55.99 | x1074 |
| 6/17/2026 | 36 TREAS 310 | $ | 45.00 | x1074 |
| 6/17/2026 | CIGNA | $ | 43.66 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 36.07 | x1074 |
| 6/17/2026 | BCBSAL SHIELD P | $ | 33.38 | x1074 |
| 6/17/2026 | WPS-TMEP CONTRAC | $ | 30.20 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 28.53 | x1074 |
| 6/17/2026 | PayPlus | $ | 23.32 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/17/2026 | CIGNA EDGE TRANS | $ | 19.70 | x1074 |
| 6/17/2026 | BCBSAL SHIELD F | $ | 18.85 | x1074 |
| 6/17/2026 | BCBSAL SHIELD P | $ | 18.19 | x1074 |
| 6/17/2026 | BCBSAL SHIELD P | $ | 17.56 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 17.29 | x1074 |
| 6/17/2026 | BCBSAL SHIELD P | $ | 16.10 | x1074 |
| 6/17/2026 | BCBSAL SHIELD P | $ | 16.10 | x1074 |
| 6/17/2026 | BCBSAL SHIELD P | $ | 13.69 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 12.29 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 12.29 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 6/17/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 10.65 | x1074 |
| 6/17/2026 | 36 TREAS 310 | $ | 10.54 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 10.30 | x1074 |
| 6/17/2026 | UnitedHealthcare | $ | 10.30 | x1074 |
| 6/17/2026 | 36 TREAS 310 | $ | 10.00 | x1074 |
| 6/17/2026 | AETNA AS01 | $ | 8.35 | x2559 |
| 6/17/2026 | B OF A-CBIC CLMS | $ | 7.10 | x2559 |
| 6/17/2026 | NCSHP AETNACLAIM | $ | 6.48 | x1074 |
| 6/17/2026 | BCBSAL SHIELD R | $ | 5.96 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/17/2026 | AETNA AS01 | $ 4.91 | x2559 |
| 6/17/2026 | PAY PLUS | $ 4.42 | x1074 |
| 6/17/2026 | UNITEDHEALTHCARE | $ 2.84 | x1074 |
| 6/17/2026 | PAY PLUS | $ 2.73 | x1074 |
| 6/17/2026 | AETNA AS01 | $ 1.94 | x2559 |
| 6/17/2026 | 36 TREAS 310 | $ 1.34 | x1074 |
| 6/17/2026 | PAY PLUS | $ 0.95 | x1074 |
| 6/17/2026 | PAY PLUS | $ 0.37 | x1074 |
| 6/17/2026 | Miscellaneous Deposit | $ 24,152.59 | x1107 |
| 6/18/2026 | UnitedHealthcare | $ 131,130.56 | x1074 |
| 6/18/2026 | ACCESS HEALTH | $ 110,962.15 | x4680 |
| 6/18/2026 | A B MAC PT A AL | $ 61,133.24 | x1074 |
| 6/18/2026 | Real Time Payment Credit | $ 49,322.97 | x1074 |
| 6/18/2026 | HUMANA GOVERNMEN | $ 28,900.63 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ 23,590.00 | x1074 |
| 6/18/2026 | PAY PLUS | $ 12,338.09 | x1074 |
| 6/18/2026 | HUMANA AHP | $ 11,733.71 | x1074 |
| 6/18/2026 | HUMANA INS CO | $ 10,089.17 | x2559 |
| 6/18/2026 | Marketplace | $ 8,709.49 | x1074 |
| 6/18/2026 | Optum VA CCN Reg | $ 8,490.61 | x1074 |
| 6/18/2026 | WPS-TMEP CONTRAC | $ 8,254.45 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ 7,209.87 | x1074 |
| 6/18/2026 | ACCESS HEALTH | $ 5,914.84 | x4680 |
| 6/18/2026 | UnitedHealthcare | $ 5,731.83 | x1074 |
| 6/18/2026 | EIC | $ 4,089.03 | x2559 |
| 6/18/2026 | PAY PLUS | $ 3,946.14 | x1074 |
| 6/18/2026 | Marketplace | $ 3,850.20 | x1074 |
| 6/18/2026 | CHECK DEPOSIT PACKAGE | $ 3,586.90 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ 3,427.81 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ 3,009.57 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ 2,680.93 | x1074 |
| 6/18/2026 | HUMANA INS CO | $ 2,585.96 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ 2,354.36 | x1074 |
| 6/18/2026 | 5 3 BANKCARD SYS | $ 2,093.95 | x4680 |
| 6/18/2026 | PAY PLUS | $ 2,074.39 | x1074 |
| 6/18/2026 | Real Time Payment Credit | $ 2,017.54 | x1074 |
| 6/18/2026 | Real Time Payment Credit | $ 1,836.16 | x1074 |
| 6/18/2026 | CHECK DEPOSIT PACKAGE | $ 1,782.75 | x2559 |
| 6/18/2026 | PAY PLUS | $ 1,730.85 | x1074 |
| 6/18/2026 | CARITEN HP | $ 1,692.50 | x2559 |
| 6/18/2026 | 5 3 BANKCARD SYS | $ 1,492.84 | x4680 |
| 6/18/2026 | REGIONS BANK WLB 2438 | $ 1,420.00 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ 1,168.58 | x1074 |
| 6/18/2026 | Real Time Payment Credit | $ 1,164.46 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ 1,124.19 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ 1,060.45 | x2559 |
| 6/18/2026 | CHECK DEPOSIT PACKAGE | $ 1,000.00 | x7035 |
| 6/18/2026 | MAC PTB ALGATN | $ 998.64 | x1074 |
| 6/18/2026 | DEVOTED HEALTH I | $ 700.99 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ 697.89 | x1074 |
| 6/18/2026 | CHECK DEPOSIT PACKAGE | $ 641.00 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ 631.92 | x1074 |
| 6/18/2026 | CHECK DEPOSIT PACKAGE | $ 630.77 | x1074 |
| 6/18/2026 | WPS-TMEP CONTRAC | $ 612.00 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/18/2026 | UnitedHealthcare | $ | 610.96 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 607.20 | x1074 |
| 6/18/2026 | DEVOTED HEALTH I | $ | 549.19 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 548.81 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 532.41 | x1074 |
| 6/18/2026 | DEVOTED HEALTH I | $ | 518.88 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 480.26 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 452.59 | x1074 |
| 6/18/2026 | HUMANA INS CO | $ | 407.14 | x1074 |
| 6/18/2026 | AARP Supplementa | $ | 401.59 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 375.42 | x2559 |
| 6/18/2026 | MAC PTB ALGATN | $ | 367.06 | x1074 |
| 6/18/2026 | DEVOTED HEALTH I | $ | 363.82 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 348.61 | x1074 |
| 6/18/2026 | MAC PTB ALGATN | $ | 328.62 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 300.11 | x1074 |
| 6/18/2026 | CHECK DEPOSIT PACKAGE | $ | 296.00 | x1074 |
| 6/18/2026 | Marketplace | $ | 292.83 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 275.20 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 268.74 | x1074 |
| 6/18/2026 | CHECK DEPOSIT PACKAGE | $ | 263.35 | x2559 |
| 6/18/2026 | PAY PLUS | $ | 255.22 | x1074 |
| 6/18/2026 | HUMANA AHP | $ | 250.00 | x2559 |
| 6/18/2026 | AETNA AS01 | $ | 236.15 | x2559 |
| 6/18/2026 | MAC PTB ALGATN | $ | 231.06 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 226.71 | x1074 |
| 6/18/2026 | Real Time Payment Credit | $ | 223.57 | x1074 |
| 6/18/2026 | EIC | $ | 199.68 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 184.60 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 167.01 | x1074 |
| 6/18/2026 | CHECK DEPOSIT PACKAGE | $ | 166.92 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 161.51 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 159.02 | x1074 |
| 6/18/2026 | DEVOTED HEALTH I | $ | 158.67 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 153.93 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 151.49 | x1074 |
| 6/18/2026 | AETNA AS01 | $ | 147.88 | x2559 |
| 6/18/2026 | DEVOTED HEALTH I | $ | 147.84 | x1074 |
| 6/18/2026 | UHC SUREST | $ | 144.00 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 143.35 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 132.78 | x1074 |
| 6/18/2026 | UHC Benefits Pla | $ | 124.88 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 122.51 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 122.11 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 120.40 | x1074 |
| 6/18/2026 | DEVOTED HEALTH I | $ | 117.82 | x1074 |
| 6/18/2026 | AARP Supplementa | $ | 116.50 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 114.72 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 114.37 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 111.36 | x1074 |
| 6/18/2026 | UNITEDHEALTHCARE | $ | 110.43 | x1074 |
| 6/18/2026 | DEVOTED HEALTH I | $ | 108.92 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 107.73 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 106.18 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/18/2026 | PAY PLUS | $ | 104.76 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 103.94 | x1074 |
| 6/18/2026 | UHC SUREST | $ | 103.68 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 94.76 | x1074 |
| 6/18/2026 | EIC | $ | 90.12 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 89.31 | x1074 |
| 6/18/2026 | MAC PTB ALGATN | $ | 87.68 | x1074 |
| 6/18/2026 | DEVOTED HEALTH I | $ | 84.19 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 82.94 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 82.87 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 82.25 | x1074 |
| 6/18/2026 | Golden Rule Insu | $ | 81.14 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 79.28 | x1074 |
| 6/18/2026 | UNITEDHEALTHCARE | $ | 72.58 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 71.48 | x1074 |
| 6/18/2026 | AARP Supplementa | $ | 70.08 | x1074 |
| 6/18/2026 | DEVOTED HEALTH I | $ | 66.10 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 63.50 | x1074 |
| 6/18/2026 | DEVOTED HEALTH I | $ | 56.04 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 55.23 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 50.97 | x1074 |
| 6/18/2026 | Real Time Payment Credit | $ | 50.00 | x1074 |
| 6/18/2026 | CHECK DEPOSIT PACKAGE | $ | 50.00 | x1074 |
| 6/18/2026 | AARP Supplementa | $ | 45.58 | x1074 |
| 6/18/2026 | AARP Supplementa | $ | 44.28 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 41.79 | x1074 |
| 6/18/2026 | AARP Supplementa | $ | 32.85 | x2559 |
| 6/18/2026 | PAY PLUS | $ | 29.43 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 26.96 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 22.56 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 22.27 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 20.42 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 19.54 | x1074 |
| 6/18/2026 | AARP Supplementa | $ | 17.68 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 17.23 | x1074 |
| 6/18/2026 | AARP Supplementa | $ | 16.70 | x1074 |
| 6/18/2026 | AARP Supplementa | $ | 16.10 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 15.87 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 14.74 | x1074 |
| 6/18/2026 | UnitedHealthcare | $ | 13.89 | x1074 |
| 6/18/2026 | CARITEN HP | $ | 12.73 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 12.29 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 12.29 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 11.27 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 10.45 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 10.00 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 6/18/2026 | AARP Supplementa | $ | 9.23 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 9.13 | x1074 |
| 6/18/2026 | AARP Supplementa | $ | 5.61 | x1074 |
| 6/18/2026 | PAY PLUS | $ | 4.56 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/18/2026 | MEDE AMERICA CDA | $ 2.50 | x4680 |
| 6/18/2026 | PAY PLUS | $ 1.76 | x1074 |
| 6/18/2026 | Miscellaneous Deposit | $ 25,086.65 | x1107 |
| 6/22/2026 | VERITY SOLUTIONS | $ 392,965.46 | x4680 |
| 6/22/2026 | A B MAC PT A AL | $ 354,288.45 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 163,749.98 | x1074 |
| 6/22/2026 | ACCESS HEALTH | $ 111,325.07 | x4680 |
| 6/22/2026 | UnitedHealthcare | $ 88,338.31 | x1074 |
| 6/22/2026 | REAL TIME PAYMENT CREDIT, | $ 18,838.76 | x1074 |
| 6/22/2026 | Optum VA CCN Reg | $ 17,916.48 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 15,950.47 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ 11,013.40 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ 9,835.50 | x1074 |
| 6/22/2026 | HUMANA INS CO | $ 8,653.80 | x2559 |
| 6/22/2026 | ACCESS HEALTH | $ 8,064.24 | x4680 |
| 6/22/2026 | UnitedHealthcare | $ 6,359.53 | x1074 |
| 6/22/2026 | EIC | $ 6,203.61 | x1074 |
| 6/22/2026 | DEVOTED HEALTH P | $ 6,110.14 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 5,361.10 | x1074 |
| 6/22/2026 | EIC | $ 4,388.20 | x2559 |
| 6/22/2026 | UnitedHealthcare | $ 4,269.93 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ 3,862.05 | x1074 |
| 6/22/2026 | REAL TIME PAYMENT CREDIT, | $ 3,220.56 | x1074 |
| 6/22/2026 | HUMANA GOVERNMEN | $ 3,098.76 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ 3,061.88 | x1074 |
| 6/22/2026 | REAL TIME PAYMENT CREDIT, | $ 3,035.20 | x1074 |
| 6/22/2026 | REAL TIME PAYMENT CREDIT, | $ 2,728.69 | x1074 |
| 6/22/2026 | Corvel Treasury | $ 2,537.95 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 2,113.92 | x2559 |
| 6/22/2026 | MAC PTB ALGATN | $ 2,089.78 | x1074 |
| 6/22/2026 | REAL TIME PAYMENT CREDIT, | $ 1,937.05 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 1,929.68 | x1074 |
| 6/22/2026 | REAL TIME PAYMENT CREDIT, | $ 1,757.69 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 1,647.84 | x1074 |
| 6/22/2026 | REAL TIME PAYMENT CREDIT, | $ 1,647.23 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ 1,641.87 | x2559 |
| 6/22/2026 | UnitedHealthcare | $ 1,606.16 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ 1,555.80 | x1074 |
| 6/22/2026 | 5 3 BANKCARD SYS | $ 1,546.62 | x4680 |
| 6/22/2026 | MAC PTB ALGATN | $ 1,504.89 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ 1,454.98 | x1074 |
| 6/22/2026 | REAL TIME PAYMENT CREDIT, | $ 1,439.24 | x1074 |
| 6/22/2026 | HBPIL | $ 1,398.55 | x2559 |
| 6/22/2026 | UnitedHealthcare | $ 1,324.91 | x1074 |
| 6/22/2026 | CARITEN HP | $ 1,314.24 | x2559 |
| 6/22/2026 | UnitedHealthcare | $ 1,277.01 | x1074 |
| 6/22/2026 | REAL TIME PAYMENT CREDIT, | $ 1,250.69 | x7948 |
| 6/22/2026 | REAL TIME PAYMENT CREDIT, | $ 1,208.24 | x1074 |
| 6/22/2026 | CIGNA | $ 1,088.00 | x1074 |
| 6/22/2026 | PAY PLUS | $ 1,078.44 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ 995.93 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ 962.78 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 944.86 | x1074 |
| 6/22/2026 | 5 3 BANKCARD SYS | $ 872.14 | x4680 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/22/2026 | MAC PTB ALGATN | $ | 862.39 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ | 813.31 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ | 787.33 | x2559 |
| 6/22/2026 | Optum VA CCN Reg | $ | 784.53 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ | 774.37 | x2559 |
| 6/22/2026 | UnitedHealthcare | $ | 719.41 | x1074 |
| 6/22/2026 | 5 3 BANKCARD SYS | $ | 710.59 | x4680 |
| 6/22/2026 | UnitedHealthcare | $ | 709.32 | x1074 |
| 6/22/2026 | 5 3 BANKCARD SYS | $ | 685.68 | x4680 |
| 6/22/2026 | WPS-TMEP CONTRAC | $ | 663.98 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ | 625.24 | x1074 |
| 6/22/2026 | PAY PLUS | $ | 568.16 | x1074 |
| 6/22/2026 | 5 3 BANKCARD SYS | $ | 563.92 | x4680 |
| 6/22/2026 | REAL TIME PAYMENT CREDIT, | $ | 558.97 | x1074 |
| 6/22/2026 | 5 3 BANKCARD SYS | $ | 552.87 | x4680 |
| 6/22/2026 | UnitedHealthcare | $ | 523.90 | x1074 |
| 6/22/2026 | PAY PLUS | $ | 505.42 | x1074 |
| 6/22/2026 | Optum VA CCN Reg | $ | 500.92 | x1074 |
| 6/22/2026 | Optum VA CCN Reg | $ | 498.88 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ | 492.32 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ | 473.99 | x1074 |
| 6/22/2026 | HUMANA INS CO | $ | 467.94 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ | 457.40 | x1074 |
| 6/22/2026 | Real Time Payment Credit | $ | 454.18 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ | 440.80 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ | 425.00 | x1074 |
| 6/22/2026 | PAY PLUS | $ | 419.62 | x1074 |
| 6/22/2026 | Marketplace | $ | 414.56 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ | 413.92 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ | 412.73 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ | 396.84 | x1074 |
| 6/22/2026 | MAC PTB ALGATN | $ | 391.17 | x1074 |
| 6/22/2026 | PAY PLUS | $ | 382.59 | x1074 |
| 6/22/2026 | GEHA UMR | $ | 373.15 | x1074 |
| 6/22/2026 | Optum VA CCN Reg | $ | 365.32 | x2559 |
| 6/22/2026 | REAL TIME PAYMENT CREDIT, | $ | 319.18 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ | 283.87 | x2559 |
| 6/22/2026 | UnitedHealthcare | $ | 282.85 | x1074 |
| 6/22/2026 | Marketplace | $ | 276.78 | x1074 |
| 6/22/2026 | Optum VA CCN Reg | $ | 270.02 | x1074 |
| 6/22/2026 | Optum VA CCN Reg | $ | 265.13 | x1074 |
| 6/22/2026 | CIGNA | $ | 262.21 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ | 245.00 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ | 236.07 | x1074 |
| 6/22/2026 | PAY PLUS | $ | 235.83 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ | 235.50 | x1074 |
| 6/22/2026 | PAY PLUS | $ | 234.83 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ | 234.54 | x1074 |
| 6/22/2026 | REAL TIME PAYMENT CREDIT, | $ | 234.41 | x7948 |
| 6/22/2026 | REAL TIME PAYMENT CREDIT, | $ | 227.54 | x1074 |
| 6/22/2026 | HUMANA GOVERNMEN | $ | 218.25 | x1074 |
| 6/22/2026 | MAC PTB ALGATN | $ | 212.39 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ | 212.30 | x2559 |
| 6/22/2026 | UnitedHealthcare | $ | 200.38 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/22/2026 | REAL TIME PAYMENT CREDIT, | $ 200.00 | x1074 |
| 6/22/2026 | 36 TREAS 310 | $ 191.51 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 189.00 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 183.51 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ 178.01 | x1074 |
| 6/22/2026 | PAY PLUS | $ 169.46 | x1074 |
| 6/22/2026 | Optum VA CCN Reg | $ 163.57 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 152.11 | x1074 |
| 6/22/2026 | 36 TREAS 310 | $ 150.00 | x1074 |
| 6/22/2026 | PAY PLUS | $ 142.24 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 140.66 | x2559 |
| 6/22/2026 | PAY PLUS | $ 137.35 | x1074 |
| 6/22/2026 | EIC | $ 135.81 | x1074 |
| 6/22/2026 | MAC PTB ALGATN | $ 129.42 | x1074 |
| 6/22/2026 | Optum VA CCN Reg | $ 125.23 | x1074 |
| 6/22/2026 | PAY PLUS | $ 121.56 | x1074 |
| 6/22/2026 | 36 TREAS 310 | $ 119.51 | x1074 |
| 6/22/2026 | REAL TIME PAYMENT CREDIT, | $ 114.58 | x1074 |
| 6/22/2026 | Corvel Treasury | $ 108.21 | x1074 |
| 6/22/2026 | Optum VA CCN Reg | $ 107.90 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ 98.18 | x1074 |
| 6/22/2026 | PAY PLUS | $ 95.35 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 92.00 | x1074 |
| 6/22/2026 | PAY PLUS | $ 89.70 | x1074 |
| 6/22/2026 | Optum VA CCN Reg | $ 86.48 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 83.71 | x1074 |
| 6/22/2026 | PAY PLUS | $ 80.18 | x1074 |
| 6/22/2026 | CARITEN HP | $ 73.13 | x1074 |
| 6/22/2026 | UnitedHealthcare | $ 68.83 | x1074 |
| 6/22/2026 | PAY PLUS | $ 67.13 | x1074 |
| 6/22/2026 | PAY PLUS | $ 66.71 | x1074 |
| 6/22/2026 | CIGNA | $ 66.42 | x1074 |
| 6/22/2026 | 36 TREAS 310 | $ 60.00 | x1074 |
| 6/22/2026 | MAC PTB ALGATN | $ 57.44 | x1074 |
| 6/22/2026 | 36 TREAS 310 | $ 55.96 | x1074 |
| 6/22/2026 | 36 TREAS 310 | $ 50.00 | x1074 |
| 6/22/2026 | 36 TREAS 310 | $ 50.00 | x1074 |
| 6/22/2026 | PAY PLUS | $ 43.95 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 35.45 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 35.00 | x2559 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 33.00 | x2559 |
| 6/22/2026 | WPS-TMEP CONTRAC | $ 32.50 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 31.00 | x2559 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 30.00 | x1074 |
| 6/22/2026 | CIGNA EDGE TRANS | $ 27.97 | x1074 |
| 6/22/2026 | PAY PLUS | $ 23.32 | x1074 |
| 6/22/2026 | PAY PLUS | $ 22.56 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 20.00 | x2559 |
| 6/22/2026 | UnitedHealthcare | $ 17.56 | x1074 |
| 6/22/2026 | PAY PLUS | $ 15.79 | x1074 |
| 6/22/2026 | HUMANA GOVERNMEN | $ 15.00 | x1074 |
| 6/22/2026 | REAL TIME PAYMENT CREDIT, | $ 14.26 | x1074 |
| 6/22/2026 | CHECK DEPOSIT PACKAGE | $ 13.00 | x2559 |
| 6/22/2026 | BANCORPSV | $ 10.76 | x7345 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/22/2026 | PAY PLUS | $ 9.33 | x1074 |
| 6/22/2026 | PAY PLUS | $ 9.33 | x1074 |
| 6/22/2026 | PAY PLUS | $ 9.33 | x1074 |
| 6/22/2026 | PAY PLUS | $ 7.01 | x1074 |
| 6/22/2026 | Miscellaneous Deposit | $ 39,992.41 | x1107 |
| 6/23/2026 | PAY PLUS | $ 114,770.27 | x1074 |
| 6/23/2026 | FIRSTSOURCE SOLU | $ 100,295.32 | x1074 |
| 6/23/2026 | UnitedHealthcare | $ 57,347.17 | x1074 |
| 6/23/2026 | ACCESS HEALTH | $ 31,327.38 | x4680 |
| 6/23/2026 | DEVOTED HEALTH P | $ 25,805.74 | x1074 |
| 6/23/2026 | EIC | $ 17,808.19 | x1074 |
| 6/23/2026 | WPS-TMEP CONTRAC | $ 17,548.95 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ 15,153.22 | x1074 |
| 6/23/2026 | HUMANA INS CO | $ 14,926.27 | x1074 |
| 6/23/2026 | EIC | $ 13,381.58 | x1074 |
| 6/23/2026 | HUMANA GOVERNMEN | $ 12,269.76 | x1074 |
| 6/23/2026 | A B MAC PT A AL | $ 11,719.13 | x1074 |
| 6/23/2026 | CHECK DEPOSIT PACKAGE | $ 10,458.78 | x2559 |
| 6/23/2026 | HUMANA INS CO | $ 10,066.43 | x2559 |
| 6/23/2026 | ACCESS HEALTH | $ 8,060.63 | x4680 |
| 6/23/2026 | PAY PLUS | $ 8,044.20 | x1074 |
| 6/23/2026 | EIC | $ 8,043.25 | x2559 |
| 6/23/2026 | DEVOTED HEALTH I | $ 7,743.99 | x1074 |
| 6/23/2026 | HUMANA INS CO | $ 6,768.86 | x2559 |
| 6/23/2026 | AETNA AS01 | $ 6,122.71 | x1074 |
| 6/23/2026 | CHECK DEPOSIT PACKAGE | $ 5,572.06 | x2559 |
| 6/23/2026 | ARGUS HEALTH SYS | $ 5,327.22 | x4680 |
| 6/23/2026 | HUMANA INS CO | $ 4,643.28 | x2559 |
| 6/23/2026 | CHECK DEPOSIT PACKAGE | $ 4,631.99 | x2559 |
| 6/23/2026 | CARITEN HP | $ 4,533.96 | x1074 |
| 6/23/2026 | CHECK DEPOSIT PACKAGE | $ 4,374.44 | x2559 |
| 6/23/2026 | PAY PLUS | $ 4,082.18 | x1074 |
| 6/23/2026 | EIC | $ 4,078.16 | x2559 |
| 6/23/2026 | CHECK DEPOSIT PACKAGE | $ 3,983.77 | x2559 |
| 6/23/2026 | EIC | $ 3,452.10 | x2559 |
| 6/23/2026 | WPS-TMEP CONTRAC | $ 3,405.60 | x1074 |
| 6/23/2026 | HUMANA INS CO | $ 2,773.08 | x2559 |
| 6/23/2026 | CARITEN HP | $ 2,766.38 | x2559 |
| 6/23/2026 | CARITEN HP | $ 2,615.90 | x2559 |
| 6/23/2026 | UnitedHealthcare | $ 2,598.88 | x1074 |
| 6/23/2026 | Optum VA CCN Reg | $ 2,523.77 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ 2,372.82 | x1074 |
| 6/23/2026 | DEVOTED HEALTH P | $ 2,121.43 | x1074 |
| 6/23/2026 | HUMANA GOVERNMEN | $ 1,900.59 | x1074 |
| 6/23/2026 | PAY PLUS | $ 1,874.28 | x1074 |
| 6/23/2026 | PAY PLUS | $ 1,790.80 | x1074 |
| 6/23/2026 | DEVOTED HEALTH P | $ 1,677.77 | x1074 |
| 6/23/2026 | UnitedHealthcare | $ 1,605.38 | x1074 |
| 6/23/2026 | PAY PLUS | $ 1,503.51 | x1074 |
| 6/23/2026 | CHECK DEPOSIT PACKAGE | $ 1,482.30 | x2559 |
| 6/23/2026 | EIC | $ 1,465.98 | x1074 |
| 6/23/2026 | HUMANA AHP | $ 1,451.42 | x1074 |
| 6/23/2026 | MAC PTB ALGATN | $ 1,355.96 | x1074 |
| 6/23/2026 | PAY PLUS | $ 1,302.92 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/23/2026 | PAY PLUS | $ | 1,195.95 | x1074 |
| 6/23/2026 | CARITEN HP | $ | 972.43 | x2559 |
| 6/23/2026 | PAY PLUS | $ | 855.88 | x1074 |
| 6/23/2026 | CHECK DEPOSIT PACKAGE | $ | 822.65 | x1074 |
| 6/23/2026 | 5 3 BANKCARD SYS | $ | 798.05 | x4680 |
| 6/23/2026 | Optum Risk and Q | $ | 735.00 | x1074 |
| 6/23/2026 | CARITEN HP | $ | 722.30 | x1074 |
| 6/23/2026 | HUMANA AHP | $ | 589.39 | x2559 |
| 6/23/2026 | PAY PLUS | $ | 579.92 | x1074 |
| 6/23/2026 | HUMANA INS CO | $ | 563.70 | x1074 |
| 6/23/2026 | PAY PLUS | $ | 559.37 | x1074 |
| 6/23/2026 | DEVOTED HEALTH P | $ | 559.09 | x1074 |
| 6/23/2026 | CHECK DEPOSIT PACKAGE | $ | 540.73 | x1074 |
| 6/23/2026 | EIC | $ | 534.38 | x1074 |
| 6/23/2026 | UnitedHealthcare | $ | 518.48 | x1074 |
| 6/23/2026 | HUMANA AHP | $ | 502.74 | x2559 |
| 6/23/2026 | MAC PTB ALGATN | $ | 496.78 | x1074 |
| 6/23/2026 | DEVOTED HEALTH P | $ | 428.06 | x1074 |
| 6/23/2026 | WPS-TMEP CONTRAC | $ | 415.47 | x1074 |
| 6/23/2026 | PAY PLUS | $ | 407.40 | x1074 |
| 6/23/2026 | DEVOTED HEALTH P | $ | 381.06 | x1074 |
| 6/23/2026 | DEVOTED HEALTH I | $ | 381.06 | x1074 |
| 6/23/2026 | Optum VA CCN Reg | $ | 376.59 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ | 373.90 | x1074 |
| 6/23/2026 | PAY PLUS | $ | 366.38 | x1074 |
| 6/23/2026 | HMP | $ | 343.74 | x2559 |
| 6/23/2026 | EIC | $ | 317.12 | x2559 |
| 6/23/2026 | CARITEN HP | $ | 316.88 | x2559 |
| 6/23/2026 | Optum VA CCN Reg | $ | 310.32 | x1074 |
| 6/23/2026 | Optum VA CCN Reg | $ | 288.80 | x1074 |
| 6/23/2026 | UnitedHealthcare | $ | 283.32 | x1074 |
| 6/23/2026 | CHECK DEPOSIT PACKAGE | $ | 283.11 | x1074 |
| 6/23/2026 | Real Time Payment Credit | $ | 266.95 | x1074 |
| 6/23/2026 | HUMANA AHP | $ | 260.51 | x2559 |
| 6/23/2026 | UNITEDHEALTHCARE | $ | 260.43 | x1074 |
| 6/23/2026 | HUMANA INS CO | $ | 236.48 | x1074 |
| 6/23/2026 | HUMANA INS CO | $ | 234.57 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ | 229.62 | x1074 |
| 6/23/2026 | Real Time Payment Credit | $ | 223.95 | x1074 |
| 6/23/2026 | DEVOTED HEALTH I | $ | 220.91 | x1074 |
| 6/23/2026 | HUMANA AHP | $ | 219.10 | x2559 |
| 6/23/2026 | EIC | $ | 217.15 | x1074 |
| 6/23/2026 | PAY PLUS | $ | 216.84 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ | 212.40 | x2559 |
| 6/23/2026 | UnitedHealthcare | $ | 208.81 | x2559 |
| 6/23/2026 | PAY PLUS | $ | 207.29 | x1074 |
| 6/23/2026 | DEVOTED HEALTH P | $ | 205.98 | x1074 |
| 6/23/2026 | DEVOTED HEALTH P | $ | 202.46 | x1074 |
| 6/23/2026 | MAC PTB ALGATN | $ | 192.46 | x1074 |
| 6/23/2026 | PAY PLUS | $ | 191.96 | x1074 |
| 6/23/2026 | UnitedHealthcare | $ | 191.14 | x1074 |
| 6/23/2026 | UnitedHealthcare | $ | 188.75 | x1074 |
| 6/23/2026 | DEVOTED HEALTH I | $ | 187.63 | x1074 |
| 6/23/2026 | PAY PLUS | $ | 177.62 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/23/2026 | UNITEDHEALTHCARE | $ 175.87 | x1074 |
| 6/23/2026 | Optum VA CCN Reg | $ 163.57 | x1074 |
| 6/23/2026 | DEVOTED HEALTH I | $ 163.07 | x1074 |
| 6/23/2026 | DEVOTED HEALTH P | $ 162.97 | x1074 |
| 6/23/2026 | DEVOTED HEALTH P | $ 155.26 | x1074 |
| 6/23/2026 | CHECK DEPOSIT PACKAGE | $ 155.12 | x2559 |
| 6/23/2026 | PAY PLUS | $ 153.95 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ 150.16 | x1074 |
| 6/23/2026 | REAL TIME PAYMENT CREDIT, | $ 143.43 | x7948 |
| 6/23/2026 | DEVOTED HEALTH P | $ 143.06 | x1074 |
| 6/23/2026 | BANCORPSV | $ 137.02 | x7345 |
| 6/23/2026 | PAY PLUS | $ 133.79 | x1074 |
| 6/23/2026 | DEVOTED HEALTH I | $ 129.75 | x1074 |
| 6/23/2026 | UnitedHealthcare | $ 129.67 | x2559 |
| 6/23/2026 | DEVOTED HEALTH I | $ 126.56 | x1074 |
| 6/23/2026 | Optum VA CCN Reg | $ 125.23 | x1074 |
| 6/23/2026 | CHECK DEPOSIT PACKAGE | $ 124.32 | x2559 |
| 6/23/2026 | HUMANA INS CO | $ 122.73 | x1074 |
| 6/23/2026 | CARITEN HP | $ 121.79 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ 118.84 | x1074 |
| 6/23/2026 | DEVOTED HEALTH P | $ 118.72 | x1074 |
| 6/23/2026 | DEVOTED HEALTH P | $ 116.92 | x1074 |
| 6/23/2026 | WPS-TMEP CONTRAC | $ 114.61 | x1074 |
| 6/23/2026 | UnitedHealthcare | $ 114.50 | x1074 |
| 6/23/2026 | PAY PLUS | $ 113.54 | x1074 |
| 6/23/2026 | UnitedHealthcare | $ 107.75 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ 107.74 | x1074 |
| 6/23/2026 | PAY PLUS | $ 105.44 | x1074 |
| 6/23/2026 | CHECK DEPOSIT PACKAGE | $ 105.00 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ 104.97 | x1074 |
| 6/23/2026 | DEVOTED HEALTH I | $ 104.37 | x1074 |
| 6/23/2026 | DEVOTED HEALTH P | $ 104.36 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ 103.68 | x1074 |
| 6/23/2026 | United HealthCar | $ 102.87 | x1074 |
| 6/23/2026 | CARITEN HP | $ 99.03 | x1074 |
| 6/23/2026 | UnitedHealthcare | $ 98.18 | x1074 |
| 6/23/2026 | UnitedHealthcare | $ 98.18 | x1074 |
| 6/23/2026 | Optum VA CCN Reg | $ 95.54 | x1074 |
| 6/23/2026 | UnitedHealthcare | $ 92.84 | x1074 |
| 6/23/2026 | DEVOTED HEALTH I | $ 89.86 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ 89.79 | x1074 |
| 6/23/2026 | PAY PLUS | $ 87.93 | x1074 |
| 6/23/2026 | WPS-TMEP CONTRAC | $ 86.92 | x1074 |
| 6/23/2026 | United HealthCar | $ 83.66 | x1074 |
| 6/23/2026 | DEVOTED HEALTH I | $ 80.44 | x1074 |
| 6/23/2026 | DEVOTED HEALTH I | $ 79.86 | x1074 |
| 6/23/2026 | DEVOTED HEALTH I | $ 79.86 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ 79.79 | x1074 |
| 6/23/2026 | PAY PLUS | $ 73.82 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ 70.40 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ 68.03 | x1074 |
| 6/23/2026 | DEVOTED HEALTH P | $ 65.84 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ 64.73 | x1074 |
| 6/23/2026 | MAC PTB ALGATN | $ 63.25 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/23/2026 | DEVOTED HEALTH I | $ 56.04 | x1074 |
| 6/23/2026 | UnitedHealthcare | $ 54.49 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ 47.62 | x2559 |
| 6/23/2026 | PAY PLUS | $ 46.77 | x1074 |
| 6/23/2026 | DEVOTED HEALTH I | $ 44.20 | x1074 |
| 6/23/2026 | PAY PLUS | $ 43.23 | x1074 |
| 6/23/2026 | DEVOTED HEALTH I | $ 39.85 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ 39.51 | x1074 |
| 6/23/2026 | B OF A-CBIC CLMS | $ 38.73 | x2559 |
| 6/23/2026 | Optum VA CCN Reg | $ 32.39 | x1074 |
| 6/23/2026 | PAY PLUS | $ 30.99 | x1074 |
| 6/23/2026 | 36 TREAS 310 | $ 29.98 | x1074 |
| 6/23/2026 | WPS-TMEP CONTRAC | $ 27.59 | x1074 |
| 6/23/2026 | PAY PLUS | $ 24.52 | x1074 |
| 6/23/2026 | 36 TREAS 310 | $ 23.77 | x1074 |
| 6/23/2026 | 36 TREAS 310 | $ 23.77 | x1074 |
| 6/23/2026 | WPS-TMEP CONTRAC | $ 23.77 | x1074 |
| 6/23/2026 | B OF A-CBIC CLMS | $ 23.77 | x1074 |
| 6/23/2026 | PAY PLUS | $ 23.32 | x1074 |
| 6/23/2026 | PAY PLUS | $ 23.32 | x1074 |
| 6/23/2026 | WPS-TMEP CONTRAC | $ 22.26 | x1074 |
| 6/23/2026 | PAY PLUS | $ 21.94 | x1074 |
| 6/23/2026 | 36 TREAS 310 | $ 18.67 | x1074 |
| 6/23/2026 | PAY PLUS | $ 17.31 | x1074 |
| 6/23/2026 | 36 TREAS 310 | $ 15.54 | x1074 |
| 6/23/2026 | UnitedHealthcare | $ 13.09 | x1074 |
| 6/23/2026 | PAY PLUS | $ 12.65 | x1074 |
| 6/23/2026 | HUMANA INS CO | $ 11.70 | x1074 |
| 6/23/2026 | DEVOTED HEALTH I | $ 11.02 | x1074 |
| 6/23/2026 | DEVOTED HEALTH I | $ 10.29 | x1074 |
| 6/23/2026 | 36 TREAS 310 | $ 9.51 | x1074 |
| 6/23/2026 | WPS-TMEP CONTRAC | $ 9.31 | x1074 |
| 6/23/2026 | UNITEDHEALTHCARE | $ 7.67 | x1074 |
| 6/23/2026 | UnitedHealthcare | $ 2.67 | x1074 |
| 6/23/2026 | PAY PLUS | $ 0.08 | x1074 |
| 6/23/2026 | Miscellaneous Deposit | $ 24,795.89 | x1107 |
| 6/24/2026 | BCBSAL CROSS R | $ 624,180.67 | x1074 |
| 6/24/2026 | ACCESS HEALTH | $ 128,957.86 | x4680 |
| 6/24/2026 | UnitedHealthcare | $ 103,445.83 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ 71,916.71 | x1074 |
| 6/24/2026 | ARGUS HEALTH SYS | $ 50,916.71 | x4680 |
| 6/24/2026 | BCBSAL SHIELD R | $ 31,869.65 | x1074 |
| 6/24/2026 | HUMANA GOVERNMEN | $ 26,064.23 | x1074 |
| 6/24/2026 | A B MAC PT A AL | $ 24,306.56 | x1074 |
| 6/24/2026 | DEVOTED HEALTH I | $ 21,968.88 | x1074 |
| 6/24/2026 | LIBERTY COMPUTER | $ 18,809.71 | x4680 |
| 6/24/2026 | BCBSAL SHIELD R | $ 15,334.19 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ 14,071.01 | x1074 |
| 6/24/2026 | ACCESS HEALTH | $ 13,925.52 | x4680 |
| 6/24/2026 | BCBSAL SHIELD R | $ 12,138.62 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ 10,298.11 | x1074 |
| 6/24/2026 | DEVOTED HEALTH P | $ 10,020.12 | x1074 |
| 6/24/2026 | BCBSAL CROSS F | $ 9,853.90 | x1074 |
| 6/24/2026 | AETNA AS01 | $ 9,695.14 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/24/2026 | BCBSAL SHIELD R | $ 9,655.77 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ 9,260.19 | x1074 |
| 6/24/2026 | BCBSAL CROSS P | $ 9,082.07 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ 9,038.08 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ 8,977.83 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ 8,604.28 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ 7,262.83 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ 6,596.07 | x1074 |
| 6/24/2026 | Marketplace | $ 6,149.12 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ 5,648.33 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ 5,586.32 | x1074 |
| 6/24/2026 | Real Time Payment Credit | $ 5,034.31 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ 5,008.25 | x1074 |
| 6/24/2026 | DEVOTED HEALTH I | $ 4,931.73 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ 4,773.02 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ 4,391.21 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ 4,341.11 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ 4,257.50 | x1074 |
| 6/24/2026 | Real Time Payment Credit | $ 4,245.34 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ 4,138.01 | x1074 |
| 6/24/2026 | HUMANA INS CO | $ 3,957.43 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ 3,561.77 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ 3,376.38 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ 2,941.56 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ 2,604.02 | x1074 |
| 6/24/2026 | AETNA AS01 | $ 2,427.42 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ 2,261.11 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ 2,159.71 | x1074 |
| 6/24/2026 | DEVOTED HEALTH P | $ 2,158.05 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ 2,082.00 | x2559 |
| 6/24/2026 | 36 TREAS 310 | $ 2,016.16 | x1074 |
| 6/24/2026 | Real Time Payment Credit | $ 1,996.09 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ 1,849.13 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ 1,829.11 | x1074 |
| 6/24/2026 | 36 TREAS 310 | $ 1,794.28 | x1074 |
| 6/24/2026 | UHC COMMUNITY PL | $ 1,754.77 | x1074 |
| 6/24/2026 | GEHA UMR | $ 1,736.00 | x1074 |
| 6/24/2026 | PAY PLUS | $ 1,703.02 | x1074 |
| 6/24/2026 | PAY PLUS | $ 1,657.69 | x1074 |
| 6/24/2026 | CIGNA | $ 1,637.69 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ 1,628.95 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ 1,558.76 | x1074 |
| 6/24/2026 | 5 3 BANKCARD SYS | $ 1,541.89 | x4680 |
| 6/24/2026 | Optum VA CCN Reg | $ 1,502.77 | x1074 |
| 6/24/2026 | EIC | $ 1,485.46 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ 1,365.30 | x1074 |
| 6/24/2026 | WPS-TMEP CONTRAC | $ 1,328.23 | x1074 |
| 6/24/2026 | HUMANA INS CO | $ 1,311.80 | x2559 |
| 6/24/2026 | BCBSAL SHIELD R | $ 1,278.50 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ 1,227.23 | x1074 |
| 6/24/2026 | 36 TREAS 310 | $ 1,185.00 | x1074 |
| 6/24/2026 | Real Time Payment Credit | $ 1,181.93 | x1074 |
| 6/24/2026 | CHECK DEPOSIT PACKAGE | $ 1,169.35 | x2559 |
| 6/24/2026 | BCBSAL SHIELD R | $ 1,137.51 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 6/24/2026 | 5 3 BANKCARD SYS | $ | 1,075.06 | x4680 |
| 6/24/2026 | AETNA AS01 | $ | 972.34 | x2559 |
| 6/24/2026 | BCBSAL SHIELD R | $ | 962.72 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 955.00 | x1074 |
| 6/24/2026 | PAY PLUS | $ | 935.20 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ | 921.38 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ | 880.27 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ | 825.14 | x2559 |
| 6/24/2026 | Real Time Payment Credit | $ | 814.01 | x1074 |
| 6/24/2026 | CHECK DEPOSIT PACKAGE | $ | 784.00 | x1074 |
| 6/24/2026 | CHECK DEPOSIT PACKAGE | $ | 782.53 | x1074 |
| 6/24/2026 | AETNA AS01 | $ | 766.91 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ | 763.83 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ | 725.14 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ | 664.32 | x1074 |
| 6/24/2026 | PAY PLUS | $ | 658.82 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ | 632.53 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ | 619.30 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ | 602.56 | x1074 |
| 6/24/2026 | MAC PTB ALGATN | $ | 589.90 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ | 558.78 | x1074 |
| 6/24/2026 | PAY PLUS | $ | 554.54 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ | 519.91 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 514.31 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ | 512.54 | x1074 |
| 6/24/2026 | PAY PLUS | $ | 509.09 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 481.32 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ | 459.25 | x1074 |
| 6/24/2026 | DEVOTED HEALTH P | $ | 428.75 | x1074 |
| 6/24/2026 | DEVOTED HEALTH P | $ | 399.79 | x1074 |
| 6/24/2026 | PAY PLUS | $ | 398.55 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ | 390.48 | x1074 |
| 6/24/2026 | PAY PLUS | $ | 382.25 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 355.07 | x1074 |
| 6/24/2026 | DEVOTED HEALTH P | $ | 340.73 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 330.58 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ | 309.32 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ | 308.44 | x1074 |
| 6/24/2026 | CARITEN HP | $ | 299.51 | x2559 |
| 6/24/2026 | BCBSAL SHIELD F | $ | 287.65 | x1074 |
| 6/24/2026 | DEVOTED HEALTH I | $ | 278.42 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 271.85 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ | 271.70 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 262.55 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 262.55 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ | 254.86 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ | 250.46 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ | 250.19 | x1074 |
| 6/24/2026 | AETNA AS01 | $ | 243.71 | x2559 |
| 6/24/2026 | AETNA AS01 | $ | 241.87 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 221.01 | x1074 |
| 6/24/2026 | BCBSAL SHIELD P | $ | 216.97 | x1074 |
| 6/24/2026 | DEVOTED HEALTH I | $ | 210.32 | x1074 |
| 6/24/2026 | PAY PLUS | $ | 203.20 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/24/2026 | 36 TREAS 310 | $ | 201.98 | x1074 |
| 6/24/2026 | PAY PLUS | $ | 200.83 | x1074 |
| 6/24/2026 | REGIONS BANK WLB 2438 | $ | 200.00 | x1074 |
| 6/24/2026 | EIC | $ | 192.43 | x2559 |
| 6/24/2026 | UnitedHealthcare | $ | 185.93 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ | 185.04 | x1074 |
| 6/24/2026 | BCBSAL SHIELD P | $ | 182.59 | x1074 |
| 6/24/2026 | PAY PLUS | $ | 180.13 | x1074 |
| 6/24/2026 | CIGNA | $ | 169.42 | x1074 |
| 6/24/2026 | DEVOTED HEALTH P | $ | 166.35 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ | 165.75 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ | 164.85 | x1074 |
| 6/24/2026 | 36 TREAS 310 | $ | 164.26 | x1074 |
| 6/24/2026 | DEVOTED HEALTH P | $ | 163.79 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ | 163.57 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ | 163.57 | x1074 |
| 6/24/2026 | PAY PLUS | $ | 162.22 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ | 160.05 | x1074 |
| 6/24/2026 | REAL TIME PAYMENT CREDIT, | $ | 160.00 | x7948 |
| 6/24/2026 | UnitedHealthcare | $ | 159.03 | x1074 |
| 6/24/2026 | PAY PLUS | $ | 156.20 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 154.62 | x2559 |
| 6/24/2026 | DEVOTED HEALTH I | $ | 153.88 | x1074 |
| 6/24/2026 | DEVOTED HEALTH I | $ | 152.64 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ | 149.24 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ | 142.91 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 142.37 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ | 139.93 | x1074 |
| 6/24/2026 | PAY PLUS | $ | 133.47 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 132.97 | x1074 |
| 6/24/2026 | PAY PLUS | $ | 132.94 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ | 131.88 | x1074 |
| 6/24/2026 | BCBSAL SHIELD P | $ | 131.26 | x1074 |
| 6/24/2026 | DEVOTED HEALTH I | $ | 130.97 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 126.42 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ | 125.23 | x1074 |
| 6/24/2026 | 36 TREAS 310 | $ | 121.26 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ | 119.98 | x1074 |
| 6/24/2026 | DEVOTED HEALTH P | $ | 117.45 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ | 115.08 | x1074 |
| 6/24/2026 | PAY PLUS | $ | 114.90 | x1074 |
| 6/24/2026 | Freedom Life Ins | $ | 113.87 | x1074 |
| 6/24/2026 | AETNA AS01 | $ | 113.05 | x2559 |
| 6/24/2026 | 36 TREAS 310 | $ | 110.05 | x1074 |
| 6/24/2026 | DEVOTED HEALTH P | $ | 109.53 | x1074 |
| 6/24/2026 | PAY PLUS | $ | 107.52 | x1074 |
| 6/24/2026 | DEVOTED HEALTH P | $ | 104.36 | x1074 |
| 6/24/2026 | DEVOTED HEALTH P | $ | 104.36 | x1074 |
| 6/24/2026 | CIGNA EDGE TRANS | $ | 104.21 | x1074 |
| 6/24/2026 | DEVOTED HEALTH P | $ | 103.09 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 101.59 | x2559 |
| 6/24/2026 | PAY PLUS | $ | 99.95 | x1074 |
| 6/24/2026 | DEVOTED HEALTH I | $ | 99.46 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 99.16 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/24/2026 | UnitedHealthcare | $ 98.18 | x1074 |
| 6/24/2026 | HUMANA GOVERNMEN | $ 95.63 | x1074 |
| 6/24/2026 | BCBSAL SHIELD P | $ 95.16 | x1074 |
| 6/24/2026 | 36 TREAS 310 | $ 94.67 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ 94.63 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ 94.60 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ 93.33 | x1074 |
| 6/24/2026 | DEVOTED HEALTH I | $ 93.23 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ 92.01 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ 91.72 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ 91.48 | x1074 |
| 6/24/2026 | BCBSAL SHIELD P | $ 90.49 | x1074 |
| 6/24/2026 | PAY PLUS | $ 88.29 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ 87.79 | x1074 |
| 6/24/2026 | CARITEN HP | $ 85.10 | x1074 |
| 6/24/2026 | CIGNA EDGE TRANS | $ 82.50 | x1074 |
| 6/24/2026 | DEVOTED HEALTH I | $ 80.13 | x1074 |
| 6/24/2026 | PAY PLUS | $ 78.71 | x1074 |
| 6/24/2026 | PAY PLUS | $ 78.23 | x1074 |
| 6/24/2026 | BCBSAL SHIELD P | $ 77.73 | x1074 |
| 6/24/2026 | PAY PLUS | $ 77.40 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ 77.29 | x2559 |
| 6/24/2026 | DEVOTED HEALTH I | $ 76.39 | x1074 |
| 6/24/2026 | HUMANA INS CO | $ 74.95 | x1074 |
| 6/24/2026 | AETNA AS01 | $ 73.67 | x2559 |
| 6/24/2026 | PAY PLUS | $ 73.13 | x1074 |
| 6/24/2026 | CHECK DEPOSIT PACKAGE | $ 72.15 | x1074 |
| 6/24/2026 | PAY PLUS | $ 69.97 | x1074 |
| 6/24/2026 | PAY PLUS | $ 69.90 | x1074 |
| 6/24/2026 | DEVOTED HEALTH I | $ 69.01 | x1074 |
| 6/24/2026 | AETNA AS01 | $ 68.25 | x2559 |
| 6/24/2026 | AETNA AS01 | $ 67.56 | x2559 |
| 6/24/2026 | UnitedHealthcare | $ 67.08 | x2559 |
| 6/24/2026 | Optum VA CCN Reg | $ 67.07 | x1074 |
| 6/24/2026 | HBPIL | $ 66.60 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ 66.11 | x1074 |
| 6/24/2026 | PAY PLUS | $ 65.76 | x1074 |
| 6/24/2026 | PAY PLUS | $ 64.80 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ 63.24 | x1074 |
| 6/24/2026 | DEVOTED HEALTH P | $ 62.67 | x1074 |
| 6/24/2026 | AETNA AS01 | $ 61.98 | x2559 |
| 6/24/2026 | AARP Supplementa | $ 61.78 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ 58.73 | x1074 |
| 6/24/2026 | AARP Supplementa | $ 57.19 | x1074 |
| 6/24/2026 | DEVOTED HEALTH I | $ 56.18 | x1074 |
| 6/24/2026 | BCBSAL SHIELD R | $ 55.12 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ 54.93 | x1074 |
| 6/24/2026 | PAY PLUS | $ 54.40 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ 54.32 | x1074 |
| 6/24/2026 | BCBSAL SHIELD P | $ 52.79 | x1074 |
| 6/24/2026 | PAY PLUS | $ 51.97 | x1074 |
| 6/24/2026 | PAY PLUS | $ 50.64 | x1074 |
| 6/24/2026 | AETNA AS01 | $ 47.54 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ 44.48 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/24/2026 | DEVOTED HEALTH P | $ 43.15 | x1074 |
| 6/24/2026 | MAC PTB ALGATN | $ 42.94 | x1074 |
| 6/24/2026 | 36 TREAS 310 | $ 42.60 | x1074 |
| 6/24/2026 | AARP Supplementa | $ 40.15 | x1074 |
| 6/24/2026 | DEVOTED HEALTH P | $ 38.01 | x1074 |
| 6/24/2026 | DEVOTED HEALTH I | $ 37.01 | x1074 |
| 6/24/2026 | PAY PLUS | $ 36.98 | x1074 |
| 6/24/2026 | DEVOTED HEALTH I | $ 36.60 | x1074 |
| 6/24/2026 | DEVOTED HEALTH P | $ 36.18 | x1074 |
| 6/24/2026 | BCBSAL SHIELD P | $ 36.00 | x1074 |
| 6/24/2026 | 36 TREAS 310 | $ 35.00 | x1074 |
| 6/24/2026 | CHECK DEPOSIT PACKAGE | $ 35.00 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ 32.33 | x1074 |
| 6/24/2026 | AETNA AS01 | $ 31.78 | x2559 |
| 6/24/2026 | HUMANA AHP | $ 30.31 | x2559 |
| 6/24/2026 | BCBSAL SHIELD P | $ 25.74 | x1074 |
| 6/24/2026 | PAY PLUS | $ 25.17 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ 24.50 | x1074 |
| 6/24/2026 | AARP Supplementa | $ 24.07 | x1074 |
| 6/24/2026 | PAY PLUS | $ 23.32 | x1074 |
| 6/24/2026 | PAY PLUS | $ 23.32 | x1074 |
| 6/24/2026 | BCBSAL SHIELD P | $ 23.19 | x1074 |
| 6/24/2026 | MAC PTB ALGATN | $ 23.11 | x1074 |
| 6/24/2026 | 36 TREAS 310 | $ 22.70 | x1074 |
| 6/24/2026 | AARP Supplementa | $ 22.13 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ 21.98 | x1074 |
| 6/24/2026 | Optum VA CCN Reg | $ 21.98 | x1074 |
| 6/24/2026 | PAY PLUS | $ 21.94 | x1074 |
| 6/24/2026 | AETNA AS01 | $ 21.62 | x2559 |
| 6/24/2026 | BCBSAL SHIELD R | $ 21.30 | x1074 |
| 6/24/2026 | GEHA UMR | $ 20.30 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ 19.34 | x1074 |
| 6/24/2026 | AARP Supplementa | $ 18.85 | x1074 |
| 6/24/2026 | BCBSAL SHIELD F | $ 16.10 | x1074 |
| 6/24/2026 | AARP Supplementa | $ 15.10 | x2559 |
| 6/24/2026 | BCBSAL SHIELD F | $ 15.03 | x1074 |
| 6/24/2026 | 36 TREAS 310 | $ 14.08 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ 13.54 | x1074 |
| 6/24/2026 | PAY PLUS | $ 13.52 | x1074 |
| 6/24/2026 | AARP Supplementa | $ 13.51 | x1074 |
| 6/24/2026 | AARP Supplementa | $ 12.53 | x1074 |
| 6/24/2026 | GEHA UMR | $ 11.86 | x1074 |
| 6/24/2026 | BCBSAL SHIELD P | $ 11.49 | x1074 |
| 6/24/2026 | PAY PLUS | $ 11.10 | x1074 |
| 6/24/2026 | AARP Supplementa | $ 11.01 | x1074 |
| 6/24/2026 | PAY PLUS | $ 9.59 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ 9.58 | x1074 |
| 6/24/2026 | NCSHP AETNACLAIM | $ 9.51 | x1074 |
| 6/24/2026 | PAY PLUS | $ 9.33 | x1074 |
| 6/24/2026 | AETNA AS01 | $ 9.31 | x2559 |
| 6/24/2026 | PAY PLUS | $ 9.13 | x1074 |
| 6/24/2026 | PAY PLUS | $ 9.13 | x1074 |
| 6/24/2026 | BCBSAL SHIELD P | $ 7.05 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ 5.45 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/24/2026 | UnitedHealthcare | $ | 5.30 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 4.59 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 4.03 | x1074 |
| 6/24/2026 | AARP Supplementa | $ | 1.58 | x1074 |
| 6/24/2026 | UnitedHealthcare | $ | 0.72 | x1074 |
| 6/24/2026 | Miscellaneous Deposit | $ | 28,932.43 | x1107 |
| 6/25/2026 | UnitedHealthcare | $ | 141,522.25 | x1074 |
| 6/25/2026 | ACCESS HEALTH | $ | 41,749.52 | x4680 |
| 6/25/2026 | WALGREENCO | $ | 31,707.65 | x1074 |
| 6/25/2026 | HHS2 TREAS 310 | $ | 12,925.62 | x7345 |
| 6/25/2026 | Optum VA CCN Reg | $ | 12,532.27 | x1074 |
| 6/25/2026 | HUMANA INS CO | $ | 10,131.21 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ | 7,824.58 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ | 6,927.63 | x1074 |
| 6/25/2026 | CURO HEALTH SERV | $ | 6,880.13 | x1074 |
| 6/25/2026 | A B MAC PT A AL | $ | 5,301.13 | x1074 |
| 6/25/2026 | EIC | $ | 4,962.74 | x1074 |
| 6/25/2026 | HUMANA INS CO | $ | 4,143.52 | x2559 |
| 6/25/2026 | EIC | $ | 3,624.02 | x2559 |
| 6/25/2026 | UnitedHealthcare | $ | 3,587.53 | x2559 |
| 6/25/2026 | UnitedHealthcare | $ | 3,276.33 | x1074 |
| 6/25/2026 | AETNA AS01 | $ | 3,230.91 | x1074 |
| 6/25/2026 | Real Time Payment Credit | $ | 3,079.29 | x1074 |
| 6/25/2026 | Marketplace | $ | 2,839.91 | x1074 |
| 6/25/2026 | ACCESS HEALTH | $ | 2,768.66 | x4680 |
| 6/25/2026 | UnitedHealthcare | $ | 2,660.82 | x1074 |
| 6/25/2026 | Optum VA CCN Reg | $ | 2,587.99 | x1074 |
| 6/25/2026 | DEVOTED HEALTH I | $ | 2,137.02 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 1,800.45 | x1074 |
| 6/25/2026 | Real Time Payment Credit | $ | 1,600.59 | x1074 |
| 6/25/2026 | CHECK DEPOSIT PACKAGE | $ | 1,527.93 | x2559 |
| 6/25/2026 | Real Time Payment Credit | $ | 1,488.41 | x1074 |
| 6/25/2026 | AARP Supplementa | $ | 1,451.94 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ | 1,403.20 | x1074 |
| 6/25/2026 | Optum VA CCN Reg | $ | 1,305.16 | x1074 |
| 6/25/2026 | 5 3 BANKCARD SYS | $ | 1,270.09 | x4680 |
| 6/25/2026 | 5 3 BANKCARD SYS | $ | 1,248.19 | x4680 |
| 6/25/2026 | CARITEN HP | $ | 1,055.20 | x2559 |
| 6/25/2026 | UnitedHealthcare | $ | 1,021.93 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ | 1,020.95 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ | 949.68 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 887.18 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ | 843.13 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ | 797.74 | x1074 |
| 6/25/2026 | Optum VA CCN Reg | $ | 775.69 | x1074 |
| 6/25/2026 | Optum VA CCN Reg | $ | 721.35 | x1074 |
| 6/25/2026 | CHECK DEPOSIT PACKAGE | $ | 700.00 | x7035 |
| 6/25/2026 | UnitedHealthcare | $ | 677.65 | x2559 |
| 6/25/2026 | UnitedHealthcare | $ | 646.69 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 637.65 | x1074 |
| 6/25/2026 | HUMANA AHP | $ | 637.39 | x2559 |
| 6/25/2026 | UnitedHealthcare | $ | 618.51 | x1074 |
| 6/25/2026 | CARITEN HP | $ | 560.80 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ | 556.12 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/25/2026 | DEVOTED HEALTH P | $ 555.96 | x1074 |
| 6/25/2026 | Optum VA CCN Reg | $ 548.97 | x1074 |
| 6/25/2026 | GEHA UMR | $ 536.00 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ 533.01 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ 450.16 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ 432.57 | x1074 |
| 6/25/2026 | Optum VA CCN Reg | $ 423.81 | x1074 |
| 6/25/2026 | DEVOTED HEALTH I | $ 420.74 | x1074 |
| 6/25/2026 | WPS-TMEP CONTRAC | $ 397.29 | x1074 |
| 6/25/2026 | Optum VA CCN Reg | $ 384.97 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ 379.86 | x1074 |
| 6/25/2026 | Optum VA CCN Reg | $ 375.69 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ 356.57 | x1074 |
| 6/25/2026 | CHECK DEPOSIT PACKAGE | $ 340.00 | x1074 |
| 6/25/2026 | MAC PTB ALGATN | $ 304.64 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ 298.78 | x1074 |
| 6/25/2026 | Optum VA CCN Reg | $ 288.80 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ 271.11 | x1074 |
| 6/25/2026 | PAY PLUS | $ 267.23 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ 256.50 | x1074 |
| 6/25/2026 | PAY PLUS | $ 255.94 | x1074 |
| 6/25/2026 | PAY PLUS | $ 229.56 | x1074 |
| 6/25/2026 | HUMANA GOVERNMEN | $ 218.25 | x1074 |
| 6/25/2026 | MAC PTB ALGATN | $ 212.41 | x1074 |
| 6/25/2026 | DEVOTED HEALTH I | $ 205.46 | x1074 |
| 6/25/2026 | Optum VA CCN Reg | $ 202.25 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ 201.31 | x1074 |
| 6/25/2026 | Optum VA CCN Reg | $ 192.93 | x1074 |
| 6/25/2026 | PAY PLUS | $ 186.78 | x1074 |
| 6/25/2026 | PAY PLUS | $ 186.18 | x1074 |
| 6/25/2026 | CHECK DEPOSIT PACKAGE | $ 180.19 | x1074 |
| 6/25/2026 | Real Time Payment Credit | $ 179.10 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ 175.27 | x1074 |
| 6/25/2026 | REAL TIME PAYMENT CREDIT, | $ 160.65 | x7948 |
| 6/25/2026 | PAY PLUS | $ 158.66 | x1074 |
| 6/25/2026 | DEVOTED HEALTH I | $ 152.64 | x1074 |
| 6/25/2026 | DEVOTED HEALTH P | $ 152.64 | x1074 |
| 6/25/2026 | CHECK DEPOSIT PACKAGE | $ 149.43 | x1074 |
| 6/25/2026 | GEHA UMR | $ 143.98 | x1074 |
| 6/25/2026 | MAC PTB ALGATN | $ 127.48 | x1074 |
| 6/25/2026 | Optum VA CCN Reg | $ 125.23 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ 123.90 | x1074 |
| 6/25/2026 | HUMANA INS CO | $ 122.65 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ 115.20 | x1074 |
| 6/25/2026 | PAY PLUS | $ 114.30 | x1074 |
| 6/25/2026 | DEVOTED HEALTH I | $ 113.83 | x1074 |
| 6/25/2026 | CARITEN HP | $ 111.97 | x1074 |
| 6/25/2026 | PAY PLUS | $ 111.90 | x1074 |
| 6/25/2026 | DEVOTED HEALTH P | $ 104.36 | x1074 |
| 6/25/2026 | CHECK DEPOSIT PACKAGE | $ 100.00 | x1074 |
| 6/25/2026 | DEVOTED HEALTH I | $ 95.99 | x1074 |
| 6/25/2026 | DEVOTED HEALTH P | $ 94.64 | x1074 |
| 6/25/2026 | PAY PLUS | $ 92.06 | x1074 |
| 6/25/2026 | B OF A-CBIC CLMS | $ 90.01 | x1074 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/25/2026 | UnitedHealthcare | $ | 82.94 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 81.57 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 78.35 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 70.29 | x1074 |
| 6/25/2026 | Optum VA CCN Reg | $ | 65.41 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 64.39 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 59.95 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 53.71 | x1074 |
| 6/25/2026 | REGIONS BANK WLB 2438 | $ | 50.00 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 46.64 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ | 46.44 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 43.93 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 41.81 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 39.80 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ | 39.73 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ | 38.22 | x1074 |
| 6/25/2026 | DEVOTED HEALTH I | $ | 35.00 | x1074 |
| 6/25/2026 | 36 TREAS 310 | $ | 32.33 | x1074 |
| 6/25/2026 | CHECK DEPOSIT PACKAGE | $ | 30.00 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 29.53 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 29.43 | x1074 |
| 6/25/2026 | UnitedHealthcare | $ | 27.72 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 27.64 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 26.60 | x1074 |
| 6/25/2026 | AARP Supplementa | $ | 26.27 | x1074 |
| 6/25/2026 | 36 TREAS 310 | $ | 26.27 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 24.23 | x1074 |
| 6/25/2026 | GEHA UMR | $ | 23.77 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 23.32 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 22.88 | x1074 |
| 6/25/2026 | AARP Supplementa | $ | 22.13 | x1074 |
| 6/25/2026 | 36 TREAS 310 | $ | 22.01 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 21.94 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 21.71 | x1074 |
| 6/25/2026 | 36 TREAS 310 | $ | 20.30 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 19.82 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 18.32 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 17.34 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 17.34 | x1074 |
| 6/25/2026 | AARP Supplementa | $ | 16.10 | x1074 |
| 6/25/2026 | 36 TREAS 310 | $ | 16.10 | x1074 |
| 6/25/2026 | 36 TREAS 310 | $ | 16.10 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 13.43 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 11.27 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 6/25/2026 | 36 TREAS 310 | $ | 11.12 | x1074 |
| 6/25/2026 | 36 TREAS 310 | $ | 11.01 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 10.74 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 9.33 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 9.13 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 9.13 | x1074 |
| 6/25/2026 | CHECK DEPOSIT PACKAGE | $ | 6.00 | x1074 |
| 6/25/2026 | AARP Supplementa | $ | 5.96 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 5.04 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 1.76 | x1074 |
| 6/25/2026 | 36 TREAS 310 | $ | 1.62 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 0.09 | x1074 |
| 6/25/2026 | PAY PLUS | $ | 0.08 | x1074 |
| 6/25/2026 | Miscellaneous Deposit | $ | 17,211.24 | x1107 |
| 6/26/2026 | UnitedHealthcare | $ | 208,140.49 | x1074 |
| 6/26/2026 | WELLPARTNR | $ | 155,676.85 | x1074 |
| 6/26/2026 | A B MAC PT A AL | $ | 127,668.28 | x1074 |
| 6/26/2026 | HUMANA INS CO | $ | 40,841.85 | x1074 |
| 6/26/2026 | Real Time Payment Credit | $ | 34,727.97 | x1074 |
| 6/26/2026 | AETNA AS01 | $ | 25,568.76 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 15,100.69 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ | 13,509.24 | x1074 |
| 6/26/2026 | Optum VA CCN Reg | $ | 12,599.79 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ | 12,544.00 | x1074 |
| 6/26/2026 | CARITEN HP | $ | 9,017.36 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ | 7,386.72 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ | 7,360.09 | x1074 |
| 6/26/2026 | ACCESS HEALTH | $ | 7,042.65 | x4680 |
| 6/26/2026 | HUMANA GOVERNMEN | $ | 6,737.35 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ | 5,706.15 | x1074 |
| 6/26/2026 | HUMANA INS CO | $ | 5,368.87 | x2559 |
| 6/26/2026 | ACCESS HEALTH | $ | 5,266.15 | x4680 |
| 6/26/2026 | UnitedHealthcare | $ | 4,921.30 | x2559 |
| 6/26/2026 | UnitedHealthcare | $ | 4,715.32 | x1074 |
| 6/26/2026 | EIC | $ | 4,124.96 | x2559 |
| 6/26/2026 | EIC | $ | 3,990.90 | x1074 |
| 6/26/2026 | MAC PTB ALGATN | $ | 3,389.60 | x1074 |
| 6/26/2026 | VIZIENT INC. | $ | 2,966.22 | x1074 |
| 6/26/2026 | Real Time Payment Credit | $ | 2,343.80 | x1074 |
| 6/26/2026 | CHECK DEPOSIT PACKAGE | $ | 1,916.55 | x2559 |
| 6/26/2026 | AETNA A04 | $ | 1,733.29 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ | 1,618.83 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ | 1,559.61 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ | 1,463.89 | x1074 |
| 6/26/2026 | Real Time Payment Credit | $ | 1,310.99 | x1074 |
| 6/26/2026 | Real Time Payment Credit | $ | 1,202.02 | x1074 |
| 6/26/2026 | Optum VA CCN Reg | $ | 1,155.43 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ | 1,127.86 | x2559 |
| 6/26/2026 | 5 3 BANKCARD SYS | $ | 1,117.36 | x4680 |
| 6/26/2026 | UnitedHealthcare | $ | 1,058.78 | x1074 |
| 6/26/2026 | GEHA UMR | $ | 1,057.00 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ | 1,054.79 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/26/2026 | UnitedHealthcare | $ 984.28 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ 961.66 | x1074 |
| 6/26/2026 | CARITEN HP | $ 955.79 | x2559 |
| 6/26/2026 | WPS-TMEP CONTRAC | $ 806.43 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ 796.05 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ 718.40 | x1074 |
| 6/26/2026 | Real Time Payment Credit | $ 715.50 | x1074 |
| 6/26/2026 | EIC | $ 693.45 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ 629.46 | x1074 |
| 6/26/2026 | DEVOTED HEALTH I | $ 606.82 | x1074 |
| 6/26/2026 | HUMANA AHP | $ 604.71 | x2559 |
| 6/26/2026 | PAY PLUS | $ 565.06 | x1074 |
| 6/26/2026 | CIGNA | $ 545.08 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ 540.81 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ 538.75 | x1074 |
| 6/26/2026 | PAY PLUS | $ 505.42 | x1074 |
| 6/26/2026 | CHECK DEPOSIT PACKAGE | $ 502.61 | x1074 |
| 6/26/2026 | MAC PTB ALGATN | $ 501.84 | x1074 |
| 6/26/2026 | Optum VA CCN Reg | $ 487.08 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ 441.17 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ 416.30 | x1074 |
| 6/26/2026 | PAY PLUS | $ 403.68 | x1074 |
| 6/26/2026 | PAY PLUS | $ 392.40 | x1074 |
| 6/26/2026 | UHC SUREST | $ 374.43 | x1074 |
| 6/26/2026 | VIZIENT INC. | $ 367.15 | x1074 |
| 6/26/2026 | 5 3 BANKCARD SYS | $ 344.43 | x4680 |
| 6/26/2026 | UnitedHealthcare | $ 333.39 | x1074 |
| 6/26/2026 | PAY PLUS | $ 330.56 | x1074 |
| 6/26/2026 | PAY PLUS | $ 329.55 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ 313.92 | x1074 |
| 6/26/2026 | MAC PTB ALGATN | $ 313.61 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ 282.45 | x1074 |
| 6/26/2026 | DEVOTED HEALTH I | $ 278.42 | x1074 |
| 6/26/2026 | Optum VA CCN Reg | $ 267.79 | x2559 |
| 6/26/2026 | HUMANA INS CO | $ 259.93 | x1074 |
| 6/26/2026 | Optum VA CCN Reg | $ 250.46 | x1074 |
| 6/26/2026 | DEVOTED HEALTH I | $ 244.25 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ 205.56 | x1074 |
| 6/26/2026 | Optum VA CCN Reg | $ 202.25 | x1074 |
| 6/26/2026 | Real Time Payment Credit | $ 200.00 | x1074 |
| 6/26/2026 | CHECK DEPOSIT PACKAGE | $ 200.00 | x1074 |
| 6/26/2026 | DEVOTED HEALTH I | $ 197.65 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ 196.80 | x1074 |
| 6/26/2026 | PAY PLUS | $ 196.20 | x1074 |
| 6/26/2026 | PAY PLUS | $ 188.98 | x1074 |
| 6/26/2026 | DEVOTED HEALTH P | $ 182.99 | x1074 |
| 6/26/2026 | UHC SUREST | $ 164.01 | x1074 |
| 6/26/2026 | Optum VA CCN Reg | $ 163.57 | x1074 |
| 6/26/2026 | Optum VA CCN Reg | $ 163.57 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ 160.61 | x1074 |
| 6/26/2026 | PAY PLUS | $ 157.25 | x1074 |
| 6/26/2026 | PAY PLUS | $ 142.24 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ 141.74 | x1074 |
| 6/26/2026 | AARP Supplementa | $ 136.18 | x2559 |

| Post Date | Transaction Detail | Amount | | Account Number |
|---|---|---|---|---|
| 6/26/2026 | DEVOTED HEALTH I | $ | 134.99 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 130.61 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ | 128.25 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 126.25 | x1074 |
| 6/26/2026 | DEVOTED HEALTH I | $ | 123.67 | x1074 |
| 6/26/2026 | DEVOTED HEALTH I | $ | 116.09 | x1074 |
| 6/26/2026 | DEVOTED HEALTH I | $ | 114.76 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 113.10 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 110.61 | x1074 |
| 6/26/2026 | DEVOTED HEALTH I | $ | 109.51 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ | 106.06 | x1074 |
| 6/26/2026 | DEVOTED HEALTH I | $ | 105.11 | x1074 |
| 6/26/2026 | DEVOTED HEALTH P | $ | 104.36 | x1074 |
| 6/26/2026 | Optum VA CCN Reg | $ | 101.78 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 101.71 | x1074 |
| 6/26/2026 | REAL TIME PAYMENT CREDIT, | $ | 98.44 | x7948 |
| 6/26/2026 | DEVOTED HEALTH I | $ | 94.56 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 91.39 | x1074 |
| 6/26/2026 | CIGNA | $ | 89.88 | x1074 |
| 6/26/2026 | BANCORPSV | $ | 85.85 | x7345 |
| 6/26/2026 | WPS-TMEP CONTRAC | $ | 84.52 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 83.38 | x1074 |
| 6/26/2026 | CHECK DEPOSIT PACKAGE | $ | 83.00 | x2559 |
| 6/26/2026 | CHECK DEPOSIT PACKAGE | $ | 82.75 | x1074 |
| 6/26/2026 | DEVOTED HEALTH I | $ | 81.63 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 81.36 | x1074 |
| 6/26/2026 | AARP Supplementa | $ | 70.87 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ | 68.07 | x1074 |
| 6/26/2026 | MAC PTB ALGATN | $ | 63.25 | x1074 |
| 6/26/2026 | AETNA AS01 | $ | 62.90 | x2559 |
| 6/26/2026 | MAC PTB ALGATN | $ | 62.88 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 57.15 | x1074 |
| 6/26/2026 | Optum VA CCN Reg | $ | 54.77 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 50.53 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 49.44 | x1074 |
| 6/26/2026 | DEVOTED HEALTH I | $ | 47.10 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 44.14 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 41.10 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 35.90 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 33.69 | x1074 |
| 6/26/2026 | GEHA UMR | $ | 32.50 | x1074 |
| 6/26/2026 | DEVOTED HEALTH I | $ | 30.66 | x1074 |
| 6/26/2026 | UNITEDHEALTHCARE | $ | 28.53 | x1074 |
| 6/26/2026 | GEHA UMR | $ | 23.77 | x1074 |
| 6/26/2026 | GEHA UMR | $ | 23.77 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 22.56 | x1074 |
| 6/26/2026 | AARP Supplementa | $ | 21.71 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 21.17 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 19.62 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ | 18.87 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 18.56 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 17.79 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 17.79 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 15.79 | x1074 |

| Post Date | Transaction Detail | | Amount | Account Number |
|---|---|---|---|---|
| 6/26/2026 | PAY PLUS | $ | 15.79 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 15.70 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 12.43 | x1074 |
| 6/26/2026 | UnitedHealthcare | $ | 10.96 | x1074 |
| 6/26/2026 | GEHA UMR | $ | 8.53 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 8.19 | x1074 |
| 6/26/2026 | PAY PLUS | $ | 7.11 | x1074 |
| 6/26/2026 | AARP Supplementa | $ | 1.40 | x1074 |
| 6/26/2026 | UHC SUREST | $ | 0.16 | x1074 |
| 6/26/2026 | Miscellaneous Deposit | $ | 19,182.31 | x1107 |
| 6/29/2026 | GAINWELL TECHNOL | $ | 206,348.49 | x1203 |
| 6/29/2026 | PAY PLUS | $ | 91,736.45 | x1074 |
| 6/29/2026 | A B MAC PT A AL | $ | 65,471.54 | x1074 |
| 6/29/2026 | ACCESS HEALTH | $ | 60,889.89 | x4680 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ | 42,306.74 | x1074 |
| 6/29/2026 | GAINWELL TECHNOL | $ | 28,788.92 | x4680 |
| 6/29/2026 | PAY PLUS | $ | 27,254.26 | x1074 |
| 6/29/2026 | AETNA AS01 | $ | 18,071.37 | x1074 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ | 16,562.56 | x1074 |
| 6/29/2026 | GAINWELL TECHNOL | $ | 13,888.00 | x1203 |
| 6/29/2026 | Optum VA CCN Reg | $ | 13,221.09 | x1074 |
| 6/29/2026 | ACCESS HEALTH | $ | 11,171.63 | x4680 |
| 6/29/2026 | GAINWELL TECHNOL | $ | 10,873.48 | x1074 |
| 6/29/2026 | PAY PLUS | $ | 9,494.42 | x1074 |
| 6/29/2026 | REAL TIME PAYMENT CREDIT, | $ | 8,888.72 | x1074 |
| 6/29/2026 | PAY PLUS | $ | 8,436.60 | x1074 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ | 8,252.58 | x2559 |
| 6/29/2026 | HUMANA INS CO | $ | 7,957.56 | x2559 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ | 7,495.97 | x2559 |
| 6/29/2026 | WPS-TMEP CONTRAC | $ | 5,983.41 | x1074 |
| 6/29/2026 | UNITEDHEALTHCARE | $ | 5,808.13 | x1074 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ | 5,576.17 | x2559 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ | 5,001.14 | x2559 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ | 4,986.54 | x2559 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ | 4,370.00 | x2559 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ | 4,106.50 | x2559 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ | 4,014.07 | x2559 |
| 6/29/2026 | UNITEDHEALTHCARE | $ | 3,995.20 | x1074 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ | 3,363.85 | x2559 |
| 6/29/2026 | HUMANA AHP | $ | 3,255.07 | x1074 |
| 6/29/2026 | REAL TIME PAYMENT CREDIT, | $ | 3,083.04 | x1074 |
| 6/29/2026 | DEVOTED HEALTH P | $ | 2,910.83 | x1074 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ | 2,870.12 | x1074 |
| 6/29/2026 | Marketplace | $ | 2,584.71 | x1074 |
| 6/29/2026 | MAC PTB ALGATN | $ | 2,489.39 | x1074 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ | 2,453.61 | x2559 |
| 6/29/2026 | EIC | $ | 2,445.87 | x2559 |
| 6/29/2026 | REAL TIME PAYMENT CREDIT, | $ | 2,367.78 | x1074 |
| 6/29/2026 | UNITEDHEALTHCARE | $ | 2,361.06 | x1074 |
| 6/29/2026 | GAINWELL TECHNOL | $ | 2,287.22 | x4680 |
| 6/29/2026 | PAY PLUS | $ | 2,283.36 | x1074 |
| 6/29/2026 | DEVOTED HEALTH I | $ | 2,266.56 | x1074 |
| 6/29/2026 | REAL TIME PAYMENT CREDIT, | $ | 1,882.70 | x1074 |
| 6/29/2026 | CARITEN HP | $ | 1,821.62 | x2559 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/29/2026 | PAY PLUS | $ 1,753.45 | x1074 |
| 6/29/2026 | REAL TIME PAYMENT CREDIT, | $ 1,726.11 | x1074 |
| 6/29/2026 | UnitedHealthcare | $ 1,699.35 | x1074 |
| 6/29/2026 | REAL TIME PAYMENT CREDIT, | $ 1,627.42 | x1074 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ 1,594.80 | x2559 |
| 6/29/2026 | PAY PLUS | $ 1,556.70 | x1074 |
| 6/29/2026 | PAY PLUS | $ 1,538.89 | x1074 |
| 6/29/2026 | PAY PLUS | $ 1,511.52 | x1074 |
| 6/29/2026 | Marketplace | $ 1,506.28 | x1074 |
| 6/29/2026 | REAL TIME PAYMENT CREDIT, | $ 1,481.95 | x1074 |
| 6/29/2026 | 5 3 BANKCARD SYS | $ 1,455.35 | x4680 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ 1,391.01 | x1074 |
| 6/29/2026 | MAC PTB ALGATN | $ 1,295.19 | x1074 |
| 6/29/2026 | CIGNA EDGE TRANS | $ 1,266.88 | x1074 |
| 6/29/2026 | REAL TIME PAYMENT CREDIT, | $ 1,189.15 | x1074 |
| 6/29/2026 | AETNA AS01 | $ 1,138.08 | x1074 |
| 6/29/2026 | REAL TIME PAYMENT CREDIT, | $ 1,119.25 | x1074 |
| 6/29/2026 | UnitedHealthcare | $ 1,090.45 | x1074 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ 949.00 | x1074 |
| 6/29/2026 | PAY PLUS | $ 911.66 | x1074 |
| 6/29/2026 | HUMANA INS CO | $ 792.56 | x1074 |
| 6/29/2026 | PAY PLUS | $ 755.06 | x1074 |
| 6/29/2026 | PAY PLUS | $ 742.62 | x1074 |
| 6/29/2026 | PAY PLUS | $ 711.40 | x1074 |
| 6/29/2026 | AETNA AS01 | $ 708.30 | x2559 |
| 6/29/2026 | 5 3 BANKCARD SYS | $ 707.29 | x4680 |
| 6/29/2026 | HUMANA GOVERNMEN | $ 668.32 | x1074 |
| 6/29/2026 | PAY PLUS | $ 666.58 | x1074 |
| 6/29/2026 | GAINWELL TECHNOL | $ 664.49 | x1074 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ 623.73 | x1074 |
| 6/29/2026 | PAY PLUS | $ 615.11 | x1074 |
| 6/29/2026 | UnitedHealthcare | $ 573.36 | x1074 |
| 6/29/2026 | 5 3 BANKCARD SYS | $ 551.85 | x4680 |
| 6/29/2026 | PAY PLUS | $ 542.62 | x1074 |
| 6/29/2026 | CIGNA | $ 540.94 | x1074 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ 530.57 | x1074 |
| 6/29/2026 | DEVOTED HEALTH P | $ 504.38 | x1074 |
| 6/29/2026 | Real Time Payment Credit | $ 492.67 | x1074 |
| 6/29/2026 | UnitedHealthcare | $ 417.47 | x1074 |
| 6/29/2026 | PAY PLUS | $ 335.78 | x1074 |
| 6/29/2026 | Real Time Payment Credit | $ 333.26 | x1074 |
| 6/29/2026 | PAY PLUS | $ 318.21 | x1074 |
| 6/29/2026 | Optum VA CCN Reg | $ 307.28 | x1074 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ 305.57 | x1074 |
| 6/29/2026 | PAY PLUS | $ 302.14 | x1074 |
| 6/29/2026 | UNITEDHEALTHCARE | $ 295.29 | x1074 |
| 6/29/2026 | PAY PLUS | $ 283.84 | x1074 |
| 6/29/2026 | PAY PLUS | $ 282.04 | x1074 |
| 6/29/2026 | PAY PLUS | $ 270.18 | x1074 |
| 6/29/2026 | 5 3 BANKCARD SYS | $ 236.76 | x4680 |
| 6/29/2026 | EIC | $ 219.98 | x1074 |
| 6/29/2026 | UnitedHealthcare | $ 217.14 | x1074 |
| 6/29/2026 | UnitedHealthcare | $ 215.39 | x1074 |
| 6/29/2026 | 36 TREAS 310 | $ 212.31 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ 211.05 | x1074 |
| 6/29/2026 | Optum VA CCN Reg | $ 203.56 | x1074 |
| 6/29/2026 | Optum VA CCN Reg | $ 202.86 | x1074 |
| 6/29/2026 | UNITEDHEALTHCARE | $ 201.11 | x2559 |
| 6/29/2026 | HUMANA AHP | $ 200.07 | x2559 |
| 6/29/2026 | UNITEDHEALTHCARE | $ 198.63 | x1074 |
| 6/29/2026 | UNITEDHEALTHCARE | $ 196.45 | x1074 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ 180.09 | x1074 |
| 6/29/2026 | DEVOTED HEALTH I | $ 172.50 | x1074 |
| 6/29/2026 | DEVOTED HEALTH I | $ 170.06 | x1074 |
| 6/29/2026 | PAY PLUS | $ 167.01 | x1074 |
| 6/29/2026 | UnitedHealthcare | $ 164.28 | x1074 |
| 6/29/2026 | UNITEDHEALTHCARE | $ 159.24 | x1074 |
| 6/29/2026 | UnitedHealthcare | $ 149.07 | x1074 |
| 6/29/2026 | MAC PTB ALGATN | $ 147.61 | x1074 |
| 6/29/2026 | 36 TREAS 310 | $ 144.37 | x1074 |
| 6/29/2026 | GAINWELL TECHNOL | $ 142.76 | x7345 |
| 6/29/2026 | REAL TIME PAYMENT CREDIT, | $ 141.52 | x7948 |
| 6/29/2026 | UNITEDHEALTHCARE | $ 137.40 | x1074 |
| 6/29/2026 | DEVOTED HEALTH I | $ 129.75 | x1074 |
| 6/29/2026 | DEVOTED HEALTH P | $ 129.75 | x1074 |
| 6/29/2026 | UnitedHealthcare | $ 128.92 | x1074 |
| 6/29/2026 | GAINWELL TECHNOL | $ 126.10 | x1074 |
| 6/29/2026 | Optum VA CCN Reg | $ 119.03 | x1074 |
| 6/29/2026 | DEVOTED HEALTH I | $ 118.82 | x1074 |
| 6/29/2026 | REAL TIME PAYMENT CREDIT, | $ 115.53 | x1074 |
| 6/29/2026 | UnitedHealthcare | $ 114.50 | x1074 |
| 6/29/2026 | PAY PLUS | $ 109.44 | x1074 |
| 6/29/2026 | UHC PLAN OF THE | $ 109.06 | x1074 |
| 6/29/2026 | PAY PLUS | $ 105.80 | x1074 |
| 6/29/2026 | UNITEDHEALTHCARE | $ 104.84 | x1074 |
| 6/29/2026 | DEVOTED HEALTH I | $ 104.63 | x1074 |
| 6/29/2026 | UnitedHealthcare | $ 103.72 | x2559 |
| 6/29/2026 | Freedom Life Ins | $ 103.68 | x1074 |
| 6/29/2026 | Optum VA CCN Reg | $ 101.78 | x1074 |
| 6/29/2026 | DEVOTED HEALTH P | $ 100.70 | x1074 |
| 6/29/2026 | PAY PLUS | $ 98.44 | x1074 |
| 6/29/2026 | 36 TREAS 310 | $ 95.54 | x1074 |
| 6/29/2026 | DEVOTED HEALTH I | $ 94.56 | x1074 |
| 6/29/2026 | DEVOTED HEALTH I | $ 94.06 | x1074 |
| 6/29/2026 | UNITEDHEALTHCARE | $ 89.79 | x2559 |
| 6/29/2026 | CIGNA EDGE TRANS | $ 87.97 | x1074 |
| 6/29/2026 | PAY PLUS | $ 86.25 | x1074 |
| 6/29/2026 | DEVOTED HEALTH I | $ 83.72 | x1074 |
| 6/29/2026 | UNITEDHEALTHCARE | $ 83.60 | x2559 |
| 6/29/2026 | UnitedHealthcare | $ 83.46 | x1074 |
| 6/29/2026 | PAY PLUS | $ 83.14 | x1074 |
| 6/29/2026 | PAY PLUS | $ 75.29 | x1074 |
| 6/29/2026 | PAY PLUS | $ 74.78 | x1074 |
| 6/29/2026 | UnitedHealthcare | $ 73.13 | x1074 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ 72.16 | x2559 |
| 6/29/2026 | 36 TREAS 310 | $ 71.72 | x1074 |
| 6/29/2026 | UNITEDHEALTHCARE | $ 70.96 | x1074 |
| 6/29/2026 | 36 TREAS 310 | $ 65.84 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/29/2026 | PAY PLUS | $ 65.76 | x1074 |
| 6/29/2026 | UHC SUREST | $ 64.73 | x1074 |
| 6/29/2026 | DEVOTED HEALTH I | $ 63.32 | x1074 |
| 6/29/2026 | UNITEDHEALTHCARE | $ 56.51 | x1074 |
| 6/29/2026 | PAY PLUS | $ 54.20 | x1074 |
| 6/29/2026 | PAY PLUS | $ 52.76 | x1074 |
| 6/29/2026 | PAY PLUS | $ 52.43 | x1074 |
| 6/29/2026 | CHECK DEPOSIT PACKAGE | $ 50.00 | x1074 |
| 6/29/2026 | PAY PLUS | $ 49.35 | x1074 |
| 6/29/2026 | UnitedHealthcare | $ 48.08 | x1074 |
| 6/29/2026 | PAY PLUS | $ 46.64 | x1074 |
| 6/29/2026 | WPS-TMEP CONTRAC | $ 45.62 | x1074 |
| 6/29/2026 | UNITEDHEALTHCARE | $ 43.87 | x1074 |
| 6/29/2026 | UNITEDHEALTHCARE | $ 43.33 | x1074 |
| 6/29/2026 | MAC PTB ALGATN | $ 41.45 | x1074 |
| 6/29/2026 | UHC SUREST | $ 35.99 | x2559 |
| 6/29/2026 | PAY PLUS | $ 31.72 | x1074 |
| 6/29/2026 | 36 TREAS 310 | $ 30.00 | x1074 |
| 6/29/2026 | PAY PLUS | $ 25.77 | x1074 |
| 6/29/2026 | 36 TREAS 310 | $ 25.00 | x1074 |
| 6/29/2026 | 36 TREAS 310 | $ 23.77 | x1074 |
| 6/29/2026 | PayPlus | $ 23.32 | x1074 |
| 6/29/2026 | 36 TREAS 310 | $ 22.77 | x1074 |
| 6/29/2026 | GEHA UMR | $ 22.26 | x1074 |
| 6/29/2026 | PAY PLUS | $ 21.71 | x1074 |
| 6/29/2026 | PAY PLUS | $ 14.72 | x1074 |
| 6/29/2026 | UNITEDHEALTHCARE | $ 14.72 | x1074 |
| 6/29/2026 | GEHA UMR | $ 13.69 | x1074 |
| 6/29/2026 | 36 TREAS 310 | $ 11.49 | x1074 |
| 6/29/2026 | PayPlus | $ 10.74 | x1074 |
| 6/29/2026 | WPS-TMEP CONTRAC | $ 9.31 | x1074 |
| 6/29/2026 | PAY PLUS | $ 9.13 | x1074 |
| 6/29/2026 | PAY PLUS | $ 8.19 | x1074 |
| 6/29/2026 | PAY PLUS | $ 7.03 | x1074 |
| 6/29/2026 | PAY PLUS | $ 4.52 | x1074 |
| 6/29/2026 | UNITEDHEALTHCARE | $ 4.09 | x1074 |
| 6/29/2026 | UnitedHealthcare | $ 4.07 | x2559 |
| 6/29/2026 | UnitedHealthcare | $ 1.88 | x1074 |
| 6/29/2026 | Miscellaneous Deposit | $ 43,685.42 | x1107 |
| 6/30/2026 | A B MAC PT A AL | $ 131,945.65 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 58,356.19 | x1074 |
| 6/30/2026 | ACCESS HEALTH | $ 44,711.80 | x4680 |
| 6/30/2026 | DEVOTED HEALTH I | $ 23,243.90 | x1074 |
| 6/30/2026 | EIC | $ 21,071.63 | x1074 |
| 6/30/2026 | DEVOTED HEALTH I | $ 19,445.41 | x1074 |
| 6/30/2026 | HUMANA INS CO | $ 17,972.01 | x1074 |
| 6/30/2026 | HUMANA GOVERNMEN | $ 16,088.89 | x1074 |
| 6/30/2026 | EIC | $ 15,418.95 | x1074 |
| 6/30/2026 | CARITEN HP | $ 7,573.82 | x1074 |
| 6/30/2026 | CURO HEALTH SERV | $ 5,754.41 | x1074 |
| 6/30/2026 | HUMANA INS CO | $ 5,422.43 | x2559 |
| 6/30/2026 | HUMANA AHP | $ 5,187.57 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 4,296.31 | x1074 |
| 6/30/2026 | WPS-TMEP CONTRAC | $ 4,245.08 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/30/2026 | EIC | $ 3,658.51 | x2559 |
| 6/30/2026 | PAY PLUS | $ 3,622.91 | x1074 |
| 6/30/2026 | HUMANA INS CO | $ 3,530.71 | x1074 |
| 6/30/2026 | ARGUS HEALTH SYS | $ 3,448.51 | x4680 |
| 6/30/2026 | WPS-TMEP CONTRAC | $ 3,153.94 | x1074 |
| 6/30/2026 | CARITEN HP | $ 2,531.06 | x1074 |
| 6/30/2026 | ARGUS HEALTH SYS | $ 2,416.98 | x4680 |
| 6/30/2026 | EIC | $ 2,248.32 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 1,858.39 | x1074 |
| 6/30/2026 | AETNA AS01 | $ 1,789.40 | x1074 |
| 6/30/2026 | Optum VA CCN Reg | $ 1,715.61 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 1,702.09 | x1074 |
| 6/30/2026 | Optum VA CCN Reg | $ 1,696.50 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 1,690.87 | x1074 |
| 6/30/2026 | HUMANA AHP | $ 1,539.57 | x2559 |
| 6/30/2026 | CARITEN HP | $ 1,504.72 | x2559 |
| 6/30/2026 | 5 3 BANKCARD SYS | $ 1,477.70 | x4680 |
| 6/30/2026 | DEVOTED HEALTH P | $ 1,473.85 | x1074 |
| 6/30/2026 | Five Horizons: W | $ 1,426.00 | x1203 |
| 6/30/2026 | UnitedHealthcare | $ 1,339.54 | x1074 |
| 6/30/2026 | HUMANA INS CO | $ 1,239.80 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 1,172.19 | x1074 |
| 6/30/2026 | HUMANA AHP | $ 1,161.25 | x2559 |
| 6/30/2026 | UnitedHealthcare | $ 860.95 | x1074 |
| 6/30/2026 | CARITEN HP | $ 849.71 | x1074 |
| 6/30/2026 | MAC PTB ALGATN | $ 797.56 | x1074 |
| 6/30/2026 | HUMANA INS CO | $ 689.46 | x2559 |
| 6/30/2026 | DEVOTED HEALTH I | $ 659.50 | x1074 |
| 6/30/2026 | CHECK DEPOSIT PACKAGE | $ 610.48 | x2559 |
| 6/30/2026 | CHECK DEPOSIT PACKAGE | $ 590.00 | x1074 |
| 6/30/2026 | Optum VA CCN Reg | $ 519.51 | x1074 |
| 6/30/2026 | Optum Risk and Q | $ 510.00 | x1074 |
| 6/30/2026 | EIC | $ 497.19 | x1074 |
| 6/30/2026 | 36 TREAS 310 | $ 480.52 | x1074 |
| 6/30/2026 | REGIONS BANK WLB 2438 | $ 478.93 | x1074 |
| 6/30/2026 | Real Time Payment Credit | $ 473.79 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 456.46 | x2559 |
| 6/30/2026 | UnitedHealthcare | $ 452.32 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 411.86 | x1074 |
| 6/30/2026 | Optum VA CCN Reg | $ 405.98 | x1074 |
| 6/30/2026 | EIC | $ 403.72 | x2559 |
| 6/30/2026 | EIC | $ 393.36 | x2559 |
| 6/30/2026 | HUMANA INS CO | $ 392.99 | x2559 |
| 6/30/2026 | DEVOTED HEALTH I | $ 362.07 | x1074 |
| 6/30/2026 | HUMANA INS CO | $ 339.37 | x1074 |
| 6/30/2026 | DEVOTED HEALTH I | $ 338.10 | x1074 |
| 6/30/2026 | Optum VA CCN Reg | $ 330.42 | x1074 |
| 6/30/2026 | Real Time Payment Credit | $ 328.12 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 305.81 | x1074 |
| 6/30/2026 | CHECK DEPOSIT PACKAGE | $ 300.36 | x1074 |
| 6/30/2026 | Freedom Life Ins | $ 300.00 | x1074 |
| 6/30/2026 | UHC HARVARD PILG | $ 299.00 | x1074 |
| 6/30/2026 | 36 TREAS 310 | $ 286.50 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 267.75 | x2559 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/30/2026 | ACCESS HEALTH | $ 266.85 | x4680 |
| 6/30/2026 | UnitedHealthcare | $ 257.78 | x1074 |
| 6/30/2026 | Real Time Payment Credit | $ 235.00 | x1074 |
| 6/30/2026 | DEVOTED HEALTH P | $ 232.39 | x1074 |
| 6/30/2026 | CHECK DEPOSIT PACKAGE | $ 206.00 | x1074 |
| 6/30/2026 | AARP Supplementa | $ 201.30 | x1074 |
| 6/30/2026 | EIC | $ 188.36 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 186.88 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 178.89 | x1074 |
| 6/30/2026 | Optum VA CCN Reg | $ 166.89 | x1074 |
| 6/30/2026 | REAL TIME PAYMENT CREDIT, | $ 141.08 | x7948 |
| 6/30/2026 | UnitedHealthcare | $ 140.98 | x1074 |
| 6/30/2026 | HUMANA AHP | $ 137.40 | x2559 |
| 6/30/2026 | DEVOTED HEALTH P | $ 127.32 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 116.60 | x1074 |
| 6/30/2026 | MAC PTB ALGATN | $ 116.53 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 114.52 | x1074 |
| 6/30/2026 | PAY PLUS | $ 109.89 | x1074 |
| 6/30/2026 | CHECK DEPOSIT PACKAGE | $ 107.51 | x1074 |
| 6/30/2026 | Freedom Life Ins | $ 107.19 | x1074 |
| 6/30/2026 | PAY PLUS | $ 103.93 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 102.89 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 98.18 | x1074 |
| 6/30/2026 | PAY PLUS | $ 96.28 | x1074 |
| 6/30/2026 | PAY PLUS | $ 95.69 | x1074 |
| 6/30/2026 | DEVOTED HEALTH I | $ 94.64 | x1074 |
| 6/30/2026 | Optum VA CCN Reg | $ 91.72 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 89.76 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 89.43 | x1074 |
| 6/30/2026 | MAC PTB ALGATN | $ 87.68 | x1074 |
| 6/30/2026 | PAY PLUS | $ 84.45 | x1074 |
| 6/30/2026 | DEVOTED HEALTH P | $ 84.38 | x1074 |
| 6/30/2026 | PAY PLUS | $ 77.40 | x1074 |
| 6/30/2026 | WPS-TMEP CONTRAC | $ 70.46 | x1074 |
| 6/30/2026 | AETNA AS01 | $ 65.65 | x2559 |
| 6/30/2026 | MAC PTB ALGATN | $ 63.12 | x1074 |
| 6/30/2026 | MAC PTB ALGATN | $ 52.98 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 52.35 | x1074 |
| 6/30/2026 | CHECK DEPOSIT PACKAGE | $ 50.00 | x1074 |
| 6/30/2026 | PAY PLUS | $ 49.15 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 43.53 | x1074 |
| 6/30/2026 | PAY PLUS | $ 41.03 | x1074 |
| 6/30/2026 | PAY PLUS | $ 39.14 | x1074 |
| 6/30/2026 | DEVOTED HEALTH I | $ 35.00 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 33.83 | x1074 |
| 6/30/2026 | WPS-TMEP CONTRAC | $ 32.33 | x1074 |
| 6/30/2026 | WPS-TMEP CONTRAC | $ 25.95 | x1074 |
| 6/30/2026 | HUMANA INS CO | $ 25.72 | x1074 |
| 6/30/2026 | PAY PLUS | $ 23.32 | x1074 |
| 6/30/2026 | GEHA UMR | $ 18.67 | x1074 |
| 6/30/2026 | B OF A-CBIC CLMS | $ 18.13 | x1074 |
| 6/30/2026 | PAY PLUS | $ 17.79 | x1074 |
| 6/30/2026 | 36 TREAS 310 | $ 15.00 | x1074 |
| 6/30/2026 | PAY PLUS | $ 13.43 | x1074 |

| Post Date | Transaction Detail | Amount | Account Number |
|---|---|---|---|
| 6/30/2026 | UnitedHealthcare | $ 13.25 | x1074 |
| 6/30/2026 | PAY PLUS | $ 12.29 | x1074 |
| 6/30/2026 | PAY PLUS | $ 12.29 | x1074 |
| 6/30/2026 | B OF A-CBIC CLMS | $ 9.64 | x1074 |
| 6/30/2026 | B OF A-CBIC CLMS | $ 9.51 | x1074 |
| 6/30/2026 | DEVOTED HEALTH I | $ 9.41 | x1074 |
| 6/30/2026 | PAY PLUS | $ 8.19 | x1074 |
| 6/30/2026 | PAY PLUS | $ 7.11 | x1074 |
| 6/30/2026 | PAY PLUS | $ 7.11 | x1074 |
| 6/30/2026 | PAY PLUS | $ 7.11 | x1074 |
| 6/30/2026 | B OF A-CBIC CLMS | $ 7.10 | x2559 |
| 6/30/2026 | UnitedHealthcare | $ 4.25 | x1074 |
| 6/30/2026 | UnitedHealthcare | $ 1.54 | x1074 |
| 6/30/2026 | B OF A-CBIC CLMS | $ 1.34 | x1074 |
| 6/30/2026 | Miscellaneous Deposit | $ 28,622.28 | x1107 |
| **TOTAL** | | **$ 21,725,598.61** | |

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**June Monthly Operating Support**
**June 1, 2026 - June 30, 2026**
**Total Cash Disbursements**
**Exhibit D**

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 6/1/2026 | EMPLOYEE | Employee Reimbursement | $ (85.40) | x7345 |
| 6/1/2026 | EMPLOYEE | Employee Reimbursement | $ (627.73) | x7345 |
| 6/1/2026 | BANCORPSV | Goods and Services | $ (2,983.76) | x7345 |
| 6/1/2026 | PATIENT REFUND | Patient Refund | $ (168.00) | x0627 |
| 6/1/2026 | PATIENT REFUND | Patient Refund | $ (42.68) | x0627 |
| 6/1/2026 | BLUEALLY TECHNOLOGY SOLUTIONS LLC | Goods and Services | $ (69,628.00) | x7345 |
| 6/1/2026 | CAPELL & HOWARD PC | Ordinary Course Professional | $ (7,880.74) | x7345 |
| 6/1/2026 | CHARTER | Utilities | $ (4,496.03) | x7345 |
| 6/1/2026 | CHARTER | Utilities | $ (256.11) | x7345 |
| 6/1/2026 | COCA-COLA | Goods and Services | $ (4,168.30) | x7345 |
| 6/1/2026 | COFFEY COMMUNICATIONS | Goods and Services | $ (1,535.00) | x7345 |
| 6/1/2026 | COZZINI BROS INC | Goods and Services | $ (48.95) | x7345 |
| 6/1/2026 | CROWN HEALTH CARE LAUNDRY | Goods and Services | $ (1,140.26) | x7345 |
| 6/1/2026 | CROWN HEALTH CARE LAUNDRY SERV | Goods and Services | $ (15,226.72) | x7345 |
| 6/1/2026 | CURASCRIPT SPECIALTY DISTRIBUTION | Goods and Services | $ (9,266.00) | x7345 |
| 6/1/2026 | EMPLOYEE | Employee Reimbursement | $ (85.40) | x7345 |
| 6/1/2026 | PATIENT REFUND | Patient Refund | $ (257.00) | x0627 |
| 6/1/2026 | FIRST INSURANCE FUNDING | Insurance | $ (17,073.65) | x7345 |
| 6/1/2026 | JACKSON INVESTMENT GROUP | Interest Payment | $ (409,448.86) | x7345 |
| 6/1/2026 | PATIENT REFUND | Patient Refund | $ (52.82) | x0627 |
| 6/1/2026 | McKESSON | Goods and Services | $ (63,000.00) | x7345 |
| 6/1/2026 | MEDLINE | Goods and Services | $ (177,413.70) | x7345 |
| 6/1/2026 | MEDLINE | Goods and Services | $ (2,322.89) | x7345 |
| 6/1/2026 | MERCHANT SERVICE | Goods and Services | $ (10.47) | x7948 |
| 6/1/2026 | MERCHANT SERVICE | Goods and Services | $ (5.36) | x7948 |
| 6/1/2026 | MERCHANT SERVICE | Goods and Services | $ (0.04) | x7948 |
| 6/1/2026 | EMPLOYEE | Employee Reimbursement | $ (85.40) | x7345 |
| 6/1/2026 | ORTHO-CLINICAL DIAGNOSTICS | Goods and Services | $ (4,199.00) | x7345 |
| 6/1/2026 | ROOTS LAWN & LANDSCAPE | Goods and Services | $ (175.00) | x7345 |
| 6/1/2026 | EMPLOYEE | Employee Reimbursement | $ (56.93) | x7345 |
| 6/1/2026 | STERICYCLE INC | Utilities | $ (10,605.42) | x7345 |
| 6/1/2026 | SUMMIT FIRE NATIONAL CONSULTING LLC | Goods and Services | $ (1,950.00) | x7345 |
| 6/1/2026 | US FOODS INC | Goods and Services | $ (45,161.50) | x7345 |
| 6/1/2026 | WM CORPORATE SERVICES | Utilities | $ (31,735.84) | x7345 |
| 6/2/2026 | ABA BENEFIT | Goods and Services | $ (7,935.34) | x7345 |
| 6/2/2026 | ABA BENEFIT | Goods and Services | $ (232.31) | x7345 |
| 6/2/2026 | AL EYE BANK INC | Goods and Services | $ (3,900.00) | x7345 |
| 6/2/2026 | ALTERA DIGITAL HEALTH INC | Goods and Services | $ (141,957.11) | x7345 |
| 6/2/2026 | PATIENT REFUND | Patient Refund | $ (211.52) | x7345 |
| 6/2/2026 | BANCORPSV | Goods and Services | $ (1,301.97) | x7345 |
| 6/2/2026 | BANCORPSV | Goods and Services | $ (735.44) | x7345 |
| 6/2/2026 | BANCORPSV | Goods and Services | $ (85.05) | x7345 |
| 6/2/2026 | PATIENT REFUND | Patient Refund | $ (150.00) | x0627 |
| 6/2/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (50.01) | x7345 |
| 6/2/2026 | COOK'S PEST CONTROL INC | Goods and Services | $ (240.00) | x7345 |
| 6/2/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (2,375.00) | x7345 |
| 6/2/2026 | PATIENT REFUND | Patient Refund | $ (125.00) | x0627 |
| 6/2/2026 | FASTHEALTH CORPORATION | Goods and Services | $ (1,500.00) | x7345 |
| 6/2/2026 | PATIENT REFUND | Patient Refund | $ (885.00) | x0627 |
| 6/2/2026 | INTUITIVE SURGICAL INSTRUMENTS INC | Goods and Services | $ (37,250.00) | x7345 |
| 6/2/2026 | JACKSON IMAGING CENTER | Goods and Services | $ (65,000.00) | x7345 |
| 6/2/2026 | JACKSON NURSE PROFESSIONALS LLC | Goods and Services | $ (78,831.25) | x7345 |
| 6/2/2026 | PATIENT REFUND | Patient Refund | $ (330.00) | x0627 |
| 6/2/2026 | EMPLOYEE | Employee Reimbursement | $ (65.00) | x7345 |
| 6/2/2026 | PATIENT REFUND | Patient Refund | $ (744.32) | x0627 |
| 6/2/2026 | EMPLOYEE | Employee Reimbursement | $ (2,202.45) | x0205 |
| 6/2/2026 | PATIENT REFUND | Patient Refund | $ (940.80) | x0627 |
| 6/2/2026 | McKESSON | Goods and Services | $ (109,000.00) | x7345 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (3,055.65) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (918.48) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (403.05) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (393.05) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (384.47) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (341.67) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (321.46) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (298.95) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (259.58) | x2559 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (190.36) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (185.49) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (185.49) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (165.99) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (162.72) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (159.13) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (147.16) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (137.85) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (136.53) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (129.77) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (128.26) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (122.28) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (121.02) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (116.26) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (115.92) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (111.49) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (111.16) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (88.57) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (86.60) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (85.22) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (82.67) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (79.53) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (79.20) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (79.00) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (79.00) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (79.00) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (69.66) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (63.27) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (62.94) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (60.00) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (44.95) | x2559 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (38.14) | x7948 |
| 6/2/2026 | MERCHANT SERVICE | Goods and Services | $ (20.00) | x7948 |
| 6/2/2026 | PATIENT REFUND | Patient Refund | $ (222.00) | x0627 |
| 6/2/2026 | MINDVOLT INC | Goods and Services | $ (6,500.00) | x7345 |
| 6/2/2026 | PATIENT REFUND | Patient Refund | $ (257.00) | x0627 |
| 6/2/2026 | PATIENT REFUND | Patient Refund | $ (241.69) | x0627 |
| 6/2/2026 | NSF | Miscellaneous Fees | $ (60.00) | x2559 |
| 6/2/2026 | PROHEALTH PHARMACY SOLUTIONS LLC | Goods and Services | $ (149,338.54) | x7345 |
| 6/2/2026 | ROK SOLID LAWN CARE | Goods and Services | $ (540.00) | x7345 |
| 6/2/2026 | RUSHTON STAKELY JOHNSTON & GARRETT PA | Ordinary Course Professional | $ (3,370.00) | x7345 |
| 6/2/2026 | SHAMROCK LABELS LLC | Goods and Services | $ (1,042.03) | x7345 |
| 6/2/2026 | SOUTHEAST APOTHECARY | Goods and Services | $ (33,600.00) | x7345 |
| 6/2/2026 | SPECIALTYCARE IOM SERVICES | Goods and Services | $ (1,039.00) | x7345 |
| 6/2/2026 | USCIS FEE | Goods and Services | $ (460.00) | x7345 |
| 6/2/2026 | VALIC | Retirement Withholdings | $ (63,930.51) | x7345 |
| 6/2/2026 | VALIC | Retirement Withholdings | $ (49,790.11) | x7345 |
| 6/3/2026 | ACH BATCH | Goods and Services | $ (358,546.98) | x7345 |
| 6/3/2026 | ACH BATCH | Goods and Services | $ (102,354.60) | x7345 |
| 6/3/2026 | ADP BENEFITS SERVICES | Goods and Services | $ (29,059.94) | x7345 |
| 6/3/2026 | ALBA BIOSCIENCE FORMALLY QUOTIENT BIODAG | Goods and Services | $ (170.00) | x7345 |
| 6/3/2026 | AMERICAN BOARD OTOLARNGOLOGY | Goods and Services | $ (75.00) | x7345 |
| 6/3/2026 | PATIENT REFUND | Patient Refund | $ (275.00) | x0627 |
| 6/3/2026 | BANCORPSV | Goods and Services | $ (300.13) | x7345 |
| 6/3/2026 | EMPLOYEE | Employee Reimbursement | $ (45.49) | x7345 |
| 6/3/2026 | COZZINI BROS INC | Goods and Services | $ (48.95) | x7345 |
| 6/3/2026 | CUSTOM MEDICAL SOLUTIONS | Goods and Services | $ (20,367.60) | x7345 |
| 6/3/2026 | PATIENT REFUND | Patient Refund | $ (758.00) | x0627 |
| 6/3/2026 | EXECUTIVE PAYROLL | Payroll | $ (647,788.75) | x2525 |
| 6/3/2026 | FILTA ENVIRONMENTAL KITCHEN SOLUTIONS | Goods and Services | $ (581.00) | x7345 |
| 6/3/2026 | INOVALON PROVIDER INC | Goods and Services | $ (1,100.56) | x7345 |
| 6/3/2026 | PATIENT REFUND | Patient Refund | $ (79.44) | x0627 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 6/3/2026 | LABCORP | Goods and Services | $ (10,634.57) | x7345 |
| 6/3/2026 | LABCORP | Goods and Services | $ (118.14) | x7345 |
| 6/3/2026 | PATIENT REFUND | Patient Refund | $ (188.10) | x7345 |
| 6/3/2026 | PATIENT REFUND | Patient Refund | $ (70.00) | x0627 |
| 6/3/2026 | PATIENT REFUND | Patient Refund | $ (54.60) | x0627 |
| 6/3/2026 | McKESSON | Goods and Services | $ (149,000.00) | x7345 |
| 6/3/2026 | MERCHANT BANKCD | Goods and Services | $ (139.49) | x7948 |
| 6/3/2026 | MERCHANT SERVICE | Goods and Services | $ (17.87) | x7948 |
| 6/3/2026 | PATIENT REFUND | Patient Refund | $ (17.00) | x7345 |
| 6/3/2026 | NEXXT SPINE LLC | Goods and Services | $ (7,595.00) | x7345 |
| 6/3/2026 | PMC | Goods and Services | $ (2,091.07) | x7345 |
| 6/3/2026 | PATIENT REFUND | Patient Refund | $ (825.66) | x0627 |
| 6/3/2026 | PATIENT REFUND | Patient Refund | $ (38.00) | x0627 |
| 6/3/2026 | SEDWICK CLAIMS MANAGEMENT SERVICES INC | Ordinary Course Professional | $ (4,892.00) | x7345 |
| 6/3/2026 | EMPLOYEE | Employee Reimbursement | $ (75.00) | x7345 |
| 6/3/2026 | SOUTHEAST ALABAMA LITHO | Goods and Services | $ (8,000.00) | x7345 |
| 6/3/2026 | SPIRE | Utilities | $ (60,962.20) | x7345 |
| 6/3/2026 | SPIRE | Utilities | $ (24.02) | x7345 |
| 6/3/2026 | UMS MONTGOMERY COUNTY URS LITHOTRIPSHY LL | Goods and Services | $ (75,000.00) | x7345 |
| 6/3/2026 | UMS MR FUSION OF LOWER ALABAMA LLC | Goods and Services | $ (9,242.00) | x7345 |
| 6/3/2026 | VERISYS CORP | Goods and Services | $ (5.25) | x7345 |
| 6/3/2026 | VERITY SOLUTIONS | Goods and Services | $ (2,394.00) | x7345 |
| 6/3/2026 | WOW JH INTERNET | Utilities | $ (1,904.68) | x7345 |
| 6/3/2026 | WOW PRATVILLE | Utilities | $ (179.16) | x7345 |
| 6/3/2026 | WOW RSA DATA | Utilities | $ (6,810.00) | x7345 |
| 6/4/2026 | ADVANCE MEDICAL DESIGNS | Goods and Services | $ (2,040.00) | x7345 |
| 6/4/2026 | AL PATHOLOGY ASSOC | Goods and Services | $ (12,500.00) | x7345 |
| 6/4/2026 | AM RED CROSS | Goods and Services | $ (4,185.00) | x7345 |
| 6/4/2026 | BANCORPSV | Goods and Services | $ (1,961.22) | x7345 |
| 6/4/2026 | CAREFUSION SOLUTIONS LLC | Goods and Services | $ (30,869.09) | x7345 |
| 6/4/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (47.08) | x7345 |
| 6/4/2026 | COOK'S PEST CONTROL INC | Goods and Services | $ (480.00) | x7345 |
| 6/4/2026 | PATIENT REFUND | Patient Refund | $ (400.00) | x0627 |
| 6/4/2026 | PATIENT REFUND | Patient Refund | $ (75.00) | x0627 |
| 6/4/2026 | FED OF STATE ME  8299 | Goods and Services | $ (14.00) | x7345 |
| 6/4/2026 | FED OF STATE ME  8299 | Goods and Services | $ (7.00) | x7345 |
| 6/4/2026 | FEDERAL EXPRESS  DEBIT | Goods and Services | $ (867.05) | x7345 |
| 6/4/2026 | FRESENIUS MEDICAL CARE | Goods and Services | $ (132,947.76) | x7345 |
| 6/4/2026 | ICE CREAM WAREHOUSE | Goods and Services | $ (928.31) | x7345 |
| 6/4/2026 | INTUITEK MEDICAL INC | Goods and Services | $ (3,270.00) | x7345 |
| 6/4/2026 | INTUITEK MEDICAL INC | Goods and Services | $ (230.00) | x7345 |
| 6/4/2026 | JJN HOLDINGS LLC | Goods and Services | $ (4,466.58) | x7345 |
| 6/4/2026 | PATIENT REFUND | Patient Refund | $ (75.63) | x0627 |
| 6/4/2026 | PATIENT REFUND | Patient Refund | $ (222.81) | x0627 |
| 6/4/2026 | McKESSON | Goods and Services | $ (222,000.00) | x7345 |
| 6/4/2026 | MERCHANT SERVICE | Goods and Services | $ (19.18) | x7948 |
| 6/4/2026 | MODERNIZING EDICINE GASTROENTERLOGY | Goods and Services | $ (102.00) | x7345 |
| 6/4/2026 | RIVER REGION MOBILE ULTRASOUND | Goods and Services | $ (1,454.17) | x7345 |
| 6/4/2026 | SP NOTARYSTAMP. 5943 | Goods and Services | $ (35.67) | x7345 |
| 6/4/2026 | PATIENT REFUND | Patient Refund | $ (1,259.70) | x0627 |
| 6/4/2026 | VIZIENT INC | Goods and Services | $ (35,018.25) | x7345 |
| 6/4/2026 | PATIENT REFUND | Patient Refund | $ (225.82) | x0627 |
| 6/5/2026 | AUTAUGA STATION OFF CONDO | Goods and Services | $ (1,027.90) | x7345 |
| 6/5/2026 | BANCORPSV | Goods and Services | $ (2,334.82) | x7345 |
| 6/5/2026 | BCBS OF AL | Goods and Services | $ (184,797.53) | x7345 |
| 6/5/2026 | FORTISPAY SIGONF | Goods and Services | $ (29.00) | x7948 |
| 6/5/2026 | PATIENT REFUND | Patient Refund | $ (75.00) | x0627 |
| 6/5/2026 | KIRBY BATES | Ordinary Course Professional | $ (42,000.00) | x7345 |
| 6/5/2026 | McKESSON | Goods and Services | $ (85,000.00) | x7345 |
| 6/5/2026 | MERCHANT SERVICE | Goods and Services | $ (12.93) | x7948 |
| 6/5/2026 | MESSER | Goods and Services | $ (4,817.23) | x7345 |
| 6/5/2026 | MISCELLANEOUS FEES | Miscellaneous Fees | $ (12.00) | x1107 |
| 6/5/2026 | MONTGOMERY PULMONARY | Goods and Services | $ (22,833.33) | x7345 |
| 6/5/2026 | EMPLOYEE | Employee Reimbursement | $ (228.49) | x7345 |
| 6/5/2026 | PC CONNECTION | Goods and Services | $ (2,681.78) | x7345 |
| 6/5/2026 | PATIENT REFUND | Patient Refund | $ (191.00) | x0627 |
| 6/5/2026 | RRR PAINT | Goods and Services | $ (25,000.00) | x7345 |
| 6/5/2026 | EMPLOYEE | Employee Reimbursement | $ (1,950.00) | x7345 |
| 6/5/2026 | VANTIV_INTG_PYMT | Miscellaneous Fees | $ (1,352.44) | x4680 |
| 6/5/2026 | VANTIV_INTG_PYMT | Miscellaneous Fees | $ (1,005.52) | x4680 |
| 6/5/2026 | PATIENT REFUND | Patient Refund | $ (100.00) | x0627 |
| 6/5/2026 | PATIENT REFUND | Patient Refund | $ (250.00) | x0627 |
| 6/5/2026 | PATIENT REFUND | Patient Refund | $ (195.85) | x0627 |
| 6/8/2026 | ABBVIE S LLC | Goods and Services | $ (3,808.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 6/8/2026 | ALTERA DIGITAL HEALTH | Goods and Services | $ (94,337.43) | x7345 |
| 6/8/2026 | AMA*CREDENTIALI  8999 | Goods and Services | $ (18.00) | x7345 |
| 6/8/2026 | ASK MANAGEMENT LLC | Goods and Services | $ (11,795.00) | x7345 |
| 6/8/2026 | BANCORPSV | Goods and Services | $ (1,418.34) | x7345 |
| 6/8/2026 | PATIENT REFUND | Patient Refund | $ (300.00) | x0627 |
| 6/8/2026 | CARDINAL HEALTH | Goods and Services | $ (1,234.10) | x7345 |
| 6/8/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (45.00) | x7345 |
| 6/8/2026 | CROWN HEALTH CARE JC | Goods and Services | $ (987.49) | x7345 |
| 6/8/2026 | CROWN HEALTH CARE SERV | Goods and Services | $ (13,976.25) | x7345 |
| 6/8/2026 | CSI COMPANIES INC | Goods and Services | $ (152,993.05) | x7345 |
| 6/8/2026 | EMPLOYEE | Employee Reimbursement | $ (1,200.00) | x7345 |
| 6/8/2026 | PATIENT REFUND | Patient Refund | $ (831.80) | x0627 |
| 6/8/2026 | HIGHLAND ASSOCIATES INC | Goods and Services | $ (1,000.00) | x7345 |
| 6/8/2026 | EMPLOYEE | Employee Reimbursement | $ (837.23) | x7345 |
| 6/8/2026 | JUDGE OF PROBATE | Goods and Services | $ (59.00) | x7345 |
| 6/8/2026 | McKESSON | Goods and Services | $ (67,000.00) | x7345 |
| 6/8/2026 | MERCHANT SERVICE | Goods and Services | $ (23.77) | x7948 |
| 6/8/2026 | MERCHANT SERVICE | Goods and Services | $ (5.05) | x7948 |
| 6/8/2026 | MERCHANT SERVICE | Goods and Services | $ (0.03) | x7948 |
| 6/8/2026 | NPDB NPDB.HRSA.  9399 | Goods and Services | $ (2.50) | x7345 |
| 6/8/2026 | PARTSSOURCE    5047 | Goods and Services | $ (2,340.86) | x7345 |
| 6/8/2026 | PC CONNECTION SALES | Goods and Services | $ (4,661.33) | x7345 |
| 6/8/2026 | PHILIPS HEALLTHCARE | Goods and Services | $ (67,981.65) | x7345 |
| 6/8/2026 | PRATTVILLE PARTNERS LP | Goods and Services | $ (15,292.93) | x7345 |
| 6/8/2026 | QUADIENT ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 6/8/2026 | EMPLOYEE | Employee Reimbursement | $ (52.46) | x7345 |
| 6/8/2026 | EMPLOYEE | Employee Reimbursement | $ (75.00) | x7345 |
| 6/8/2026 | STERICYCLE INC | Utilities | $ (3,076.27) | x7345 |
| 6/8/2026 | PATIENT REFUND | Patient Refund | $ (250.00) | x0627 |
| 6/8/2026 | TROY REGIONAL MEDICAL CENTER | Goods and Services | $ (960.00) | x7345 |
| 6/8/2026 | US FOODS INC | Goods and Services | $ (43,700.64) | x7345 |
| 6/8/2026 | PATIENT REFUND | Patient Refund | $ (1,077.97) | x0627 |
| 6/8/2026 | PATIENT REFUND | Patient Refund | $ (65.00) | x7345 |
| 6/9/2026 | ABA BENEFIT | Goods and Services | $ (9,770.61) | x7345 |
| 6/9/2026 | ALLIANCE MEDICAL PHYSICS LLC | Goods and Services | $ (12.00) | x7345 |
| 6/9/2026 | ANALYSIS CHARGE      05-26 | Miscellaneous Fees | $ (7,690.87) | x1074 |
| 6/9/2026 | ANALYSIS EXPLICIT CHARGE 05-26 | Miscellaneous Fees | $ (36.00) | x1074 |
| 6/9/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (33.02) | x7345 |
| 6/9/2026 | CIRCLE K # 0906  5542 | Goods and Services | $ (72.48) | x7345 |
| 6/9/2026 | COCA-COLA | Goods and Services | $ (4,267.60) | x7345 |
| 6/9/2026 | EMPLOYEE | Employee Reimbursement | $ (2,000.00) | x7345 |
| 6/9/2026 | FIRSTMARK SERVICES | Goods and Services | $ (416.67) | x7345 |
| 6/9/2026 | INTUITIVE SURGICAL INC | Goods and Services | $ (21,067.62) | x4699 |
| 6/9/2026 | JACKSON IMAGING CENTER | Goods and Services | $ (28,198.00) | x7345 |
| 6/9/2026 | JACKSON NURSE PROFESSIONALS LLC | Goods and Services | $ (159,180.50) | x7345 |
| 6/9/2026 | EMPLOYEE | Employee Reimbursement | $ (533.63) | x7345 |
| 6/9/2026 | EMPLOYEE | Employee Reimbursement | $ (2,140.00) | x7345 |
| 6/9/2026 | LOWES #00441*   5200 | Goods and Services | $ (769.00) | x7345 |
| 6/9/2026 | McKESSON | Goods and Services | $ (85,000.00) | x7345 |
| 6/9/2026 | MEDICAL RECEIVABLES SERVICES LLC | Goods and Services | $ (41,416.51) | x7345 |
| 6/9/2026 | MEDLINE | Goods and Services | $ (193,160.12) | x7345 |
| 6/9/2026 | MEDLINE | Goods and Services | $ (2,942.20) | x7345 |
| 6/9/2026 | QUADIENT ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 6/9/2026 | RIVER REGIONS MEDICAL HOLDINGS LLC | Goods and Services | $ (5,417.00) | x7345 |
| 6/9/2026 | US DEPT OF EDUCATION | Goods and Services | $ (416.67) | x7345 |
| 6/9/2026 | WELLYFE LLC | Goods and Services | $ (23,539.58) | x7345 |
| 6/10/2026 | ABBOTT | Goods and Services | $ (6,940.75) | x7345 |
| 6/10/2026 | ABC SUPPLY INTE  5039 | Goods and Services | $ (732.16) | x7345 |
| 6/10/2026 | ADVANCED STERILIZATION | Goods and Services | $ (2,971.44) | x7345 |
| 6/10/2026 | ALABAMA OFFICE SUPPLY | Goods and Services | $ (4,843.57) | x7345 |
| 6/10/2026 | AMA*CREDENTIALI  8999 | Goods and Services | $ (18.00) | x7345 |
| 6/10/2026 | ANGIODYNAMICS | Goods and Services | $ (1,385.50) | x7345 |
| 6/10/2026 | ARGON | Goods and Services | $ (2,032.80) | x7345 |
| 6/10/2026 | ARROW PEST CONTROL INC | Goods and Services | $ (300.00) | x7345 |
| 6/10/2026 | ARTHREX | Goods and Services | $ (941.34) | x7345 |
| 6/10/2026 | BECTON DICKINSON | Goods and Services | $ (11,975.82) | x7345 |
| 6/10/2026 | BOSTON SCIENTIFIC | Goods and Services | $ (95,185.27) | x7345 |
| 6/10/2026 | BRACCO DIAGNOSTICS | Goods and Services | $ (10,569.70) | x7345 |
| 6/10/2026 | CARDINAL HEALTH | Goods and Services | $ (2,530.43) | x7345 |
| 6/10/2026 | CARDINAL OPTIFREIGHT | Goods and Services | $ (1,308.78) | x7345 |
| 6/10/2026 | PATIENT REFUND | Patient Refund | $ (112.50) | x0627 |
| 6/10/2026 | CIRCLE K # 0906  5542 | Goods and Services | $ (49.60) | x7345 |
| 6/10/2026 | CLEAR POINT MEDICAL | Goods and Services | $ (64.00) | x7345 |
| 6/10/2026 | COOK MEDICAL | Goods and Services | $ (5,052.34) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 6/10/2026 | COOPER SURGICAL | Goods and Services | $ (1,276.00) | x7345 |
| 6/10/2026 | CORDIS | Goods and Services | $ (4,375.52) | x7345 |
| 6/10/2026 | CR BARD | Goods and Services | $ (12,596.80) | x7345 |
| 6/10/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (2,800.00) | x7345 |
| 6/10/2026 | DIAGNOSTICA STAGO | Goods and Services | $ (21,085.87) | x7345 |
| 6/10/2026 | EMPLOYEE | Employee Reimbursement | $ (4,376.00) | x7345 |
| 6/10/2026 | EDWARDS | Goods and Services | $ (1,425.00) | x7345 |
| 6/10/2026 | ESSENCE PHENIX | Goods and Services | $ (600.00) | x7345 |
| 6/10/2026 | FISHER HEALTHCARE | Goods and Services | $ (923.93) | x7345 |
| 6/10/2026 | GEMINI | Goods and Services | $ (18,282.80) | x7345 |
| 6/10/2026 | GENERAL PAYROLL | Payroll | $ (2,514,183.78) | x0205 |
| 6/10/2026 | GLOBUS | Goods and Services | $ (20,766.11) | x7345 |
| 6/10/2026 | INARI MEDICAL | Goods and Services | $ (25,000.00) | x7345 |
| 6/10/2026 | EMPLOYEE | Employee Reimbursement | $ (6,089.02) | x7345 |
| 6/10/2026 | EMPLOYEE | Employee Reimbursement | $ (75.85) | x7345 |
| 6/10/2026 | JOHNSON&JOHNSON | Goods and Services | $ (1,951.69) | x7345 |
| 6/10/2026 | LEMAITRE | Goods and Services | $ (12,544.00) | x7345 |
| 6/10/2026 | LIFESOUTH COMMUNITY | Goods and Services | $ (33,696.95) | x7345 |
| 6/10/2026 | LINA MEDICAL | Goods and Services | $ (1,650.00) | x7345 |
| 6/10/2026 | PATIENT REFUND | Patient Refund | $ (100.01) | x0627 |
| 6/10/2026 | McKESSON | Goods and Services | $ (44,000.00) | x7345 |
| 6/10/2026 | MEDTRONIC | Goods and Services | $ (46,318.55) | x7345 |
| 6/10/2026 | MERIT MEDICAL | Goods and Services | $ (484.00) | x7345 |
| 6/10/2026 | MISCELLANEOUS FEES | Miscellaneous Fees | $ (16.03) | x7948 |
| 6/10/2026 | MISCELLANEOUS FEES | Miscellaneous Fees | $ - | x7345 |
| 6/10/2026 | NEW WORLD MEDICAL | Goods and Services | $ (1,500.00) | x7345 |
| 6/10/2026 | OLYMPUS | Goods and Services | $ (1,505.97) | x7345 |
| 6/10/2026 | PENUMBRA | Goods and Services | $ (29,375.50) | x7345 |
| 6/10/2026 | PREMIER IMAGING MEDICAL SYSTEMS LLC | Goods and Services | $ (217,108.55) | x7345 |
| 6/10/2026 | SHOCKWAVE | Goods and Services | $ (4,888.00) | x7345 |
| 6/10/2026 | SHOPS AT PIKE ROAD LLC | Goods and Services | $ (14,049.88) | x7345 |
| 6/10/2026 | SIEMENS | Goods and Services | $ (7,502.71) | x7345 |
| 6/10/2026 | SONOONE IMAGING LLC | Goods and Services | $ (1,200.00) | x7345 |
| 6/10/2026 | SPECTRANETICS | Goods and Services | $ (2,475.00) | x7345 |
| 6/10/2026 | STERIS IMS | Goods and Services | $ (1,064.02) | x7345 |
| 6/10/2026 | STRYKER | Goods and Services | $ (21.38) | x7345 |
| 6/10/2026 | EMPLOYEE | Employee Reimbursement | $ (59.61) | x7345 |
| 6/10/2026 | TELABIO | Goods and Services | $ (1,080.00) | x7345 |
| 6/10/2026 | TELEFLEX | Goods and Services | $ (312.20) | x7345 |
| 6/10/2026 | TERUMO | Goods and Services | $ (11,994.40) | x7345 |
| 6/10/2026 | THE HOME DEPOT   5200 | Goods and Services | $ (100.57) | x7345 |
| 6/10/2026 | TRI-ANIM | Goods and Services | $ (1,771.21) | x7345 |
| 6/10/2026 | UMS MONTGOMERY COUNTY URS LITHOTRIPSY LLC | Goods and Services | $ (61,500.00) | x7345 |
| 6/10/2026 | UMS MR FUSION LOWER AL | Goods and Services | $ (13,863.00) | x7345 |
| 6/10/2026 | VENTRIS MEDICAL LLC | Goods and Services | $ (7,466.00) | x7345 |
| 6/10/2026 | VENTRIS MEDICAL LLC | Goods and Services | $ (5,345.00) | x7345 |
| 6/10/2026 | VLP LLC | Goods and Services | $ (1,198.06) | x7345 |
| 6/10/2026 | WERFEN | Goods and Services | $ (76.89) | x7345 |
| 6/10/2026 | WL GORE | Goods and Services | $ (10,446.00) | x7345 |
| 6/11/2026 | BANCORPSV | Goods and Services | $ (2,520.40) | x7345 |
| 6/11/2026 | BANCORPSV | Goods and Services | $ (2,093.05) | x7345 |
| 6/11/2026 | BANCORPSV | Goods and Services | $ (963.23) | x7345 |
| 6/11/2026 | BANCORPSV | Goods and Services | $ (664.43) | x7345 |
| 6/11/2026 | BANCORPSV | Goods and Services | $ (283.26) | x7345 |
| 6/11/2026 | CROSBY ELECTRIC CO INC | Goods and Services | $ (2,527.00) | x7345 |
| 6/11/2026 | PATIENT REFUND | Patient Refund | $ (75.00) | x0627 |
| 6/11/2026 | DATABASE SOLUTIONS INC | Goods and Services | $ (21,714.00) | x7345 |
| 6/11/2026 | EMPLOYEE | Employee Reimbursement | $ (1,880.00) | x7345 |
| 6/11/2026 | FEDERAL EXPRESS  DEBIT | Goods and Services | $ (2,156.31) | x7345 |
| 6/11/2026 | GENERAL PAYROLL TAXES | Payroll Taxes & Garnishments | $ (894,209.68) | x0205 |
| 6/11/2026 | GENERAL PAYROLL WAGES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (26,909.12) | x0205 |
| 6/11/2026 | McKESSON | Goods and Services | $ (138,000.00) | x7345 |
| 6/11/2026 | MERCHANT SERVICE | Goods and Services | $ (7.03) | x7948 |
| 6/11/2026 | MONTGOMERY ANESTHESIA | Goods and Services | $ (200,000.00) | x7345 |
| 6/11/2026 | MURPHY7339ATWAL  5542 | Goods and Services | $ (47.00) | x7345 |
| 6/11/2026 | PATEL & ASSOCIATES PC | Goods and Services | $ (32,400.00) | x7345 |
| 6/11/2026 | PRECISION OCULAR NET | Goods and Services | $ (3,900.00) | x7345 |
| 6/11/2026 | PATIENT REFUND | Patient Refund | $ (51.11) | x0627 |
| 6/11/2026 | SPECIALTYCARE SERVICES | Goods and Services | $ (1,039.00) | x7345 |
| 6/12/2026 | ADVANCE MEDICAL DESIGNS | Goods and Services | $ (681.25) | x7345 |
| 6/12/2026 | AGILITI SURGICAL INC | Goods and Services | $ (798.49) | x7345 |
| 6/12/2026 | AIRGAS SOUTH-ACCT FSR67 | Goods and Services | $ (3,324.77) | x7345 |
| 6/12/2026 | AL POWER | Utilities | $ (235,823.90) | x7345 |
| 6/12/2026 | EMPLOYEE | Employee Reimbursement | $ (1,099.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 6/12/2026 | ALEX & DYLAN PHOTO & VIDEO | Goods and Services | $ (6,500.00) | x7345 |
| 6/12/2026 | ALSCO INC | Goods and Services | $ (987.04) | x7345 |
| 6/12/2026 | PATIENT REFUND | Patient Refund | $ (729.00) | x0627 |
| 6/12/2026 | AT&T | Utilities | $ (1,385.75) | x7345 |
| 6/12/2026 | BANCORPSV | Goods and Services | $ (962.63) | x7345 |
| 6/12/2026 | BCBS OF AL | Goods and Services | $ (88,213.67) | x7345 |
| 6/12/2026 | EMPLOYEE | Employee Reimbursement | $ (800.00) | x7345 |
| 6/12/2026 | EMPLOYEE | Employee Reimbursement | $ (457.36) | x7345 |
| 6/12/2026 | EMPLOYEE | Employee Reimbursement | $ (2,520.00) | x7345 |
| 6/12/2026 | EXECUTIVE PAYROLL | Payroll | $ (679,992.04) | x2525 |
| 6/12/2026 | EXECUTIVE PAYROLL TAXES | Payroll Taxes & Garnishments | $ (366,847.35) | x2525 |
| 6/12/2026 | EXECUTIVE PAYROLL WAGES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (2,034.03) | x2525 |
| 6/12/2026 | FILTA ENVIRONMENTAL KITCHEN SOLUTIONS | Goods and Services | $ (581.00) | x7345 |
| 6/12/2026 | FORVIS | Ordinary Course Professional | $ (9,000.00) | x7345 |
| 6/12/2026 | GFL ENVIRONMENTAL | Utilities | $ (343.88) | x7345 |
| 6/12/2026 | HWCF (HEALTHCARE WORKERS COMP) | Insurance | $ (45,591.93) | x7345 |
| 6/12/2026 | EMPLOYEE | Employee Reimbursement | $ (608.00) | x7345 |
| 6/12/2026 | EMPLOYEE | Employee Reimbursement | $ (216.00) | x7345 |
| 6/12/2026 | KASHABLE LLC | Retirement Withholdings | $ (7,479.23) | x7345 |
| 6/12/2026 | LEVEL BLUE LLC | Goods and Services | $ (6,867.85) | x7345 |
| 6/12/2026 | LOCUMTENENS.COM | Goods and Services | $ (100,306.46) | x7345 |
| 6/12/2026 | McKESSON | Goods and Services | $ (249,000.00) | x7345 |
| 6/12/2026 | MEDUSIND INC | Goods and Services | $ (9,050.15) | x7345 |
| 6/12/2026 | EMPLOYEE | Employee Reimbursement | $ (75.00) | x7345 |
| 6/12/2026 | EMPLOYEE | Employee Reimbursement | $ (2,560.00) | x7345 |
| 6/12/2026 | EMPLOYEE | Employee Reimbursement | $ (420.00) | x7345 |
| 6/12/2026 | MERCHANT SERVICE | Goods and Services | $ (1.70) | x7948 |
| 6/12/2026 | NATIONWIDE (PET INS) | Goods and Services | $ (772.26) | x7345 |
| 6/12/2026 | NEXXT SPINE LLC | Goods and Services | $ (10,157.50) | x7345 |
| 6/12/2026 | RIVER REGION PSYCHIATRY ASSOCIATES LLC | Goods and Services | $ (12,400.00) | x7345 |
| 6/12/2026 | EMPLOYEE | Employee Reimbursement | $ (1,986.15) | x7345 |
| 6/12/2026 | SERENDIPITY UNIFORMS | Goods and Services | $ (4,478.41) | x7345 |
| 6/12/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (1,000.00) | x7345 |
| 6/12/2026 | STERLING | Goods and Services | $ (2,558.12) | x7345 |
| 6/12/2026 | THE DOCTORS COMPANY | Goods and Services | $ (613.88) | x7345 |
| 6/12/2026 | EMPLOYEE | Payroll | $ (843.91) | x0205 |
| 6/12/2026 | USCIS FEE | Goods and Services | $ (1,440.00) | x7345 |
| 6/12/2026 | USCIS FEE | Goods and Services | $ (630.00) | x7345 |
| 6/12/2026 | USCIS FEE | Goods and Services | $ (260.00) | x7345 |
| 6/15/2026 | ALIENVAULT INC | Goods and Services | $ (5,758.00) | x7345 |
| 6/15/2026 | AM HEART ASSOC | Goods and Services | $ (676.50) | x7345 |
| 6/15/2026 | ASHURST HOLDING LLC | Goods and Services | $ (3,958.00) | x7345 |
| 6/15/2026 | BANCORPSV | Goods and Services | $ (1,255.57) | x7345 |
| 6/15/2026 | CARDINAL HEALTH | Goods and Services | $ (60,183.56) | x7345 |
| 6/15/2026 | CAREFUSION SOLUTIONS LLC | Goods and Services | $ (685.00) | x7345 |
| 6/15/2026 | CHANGE HEALTHCARE | Goods and Services | $ (500.00) | x7345 |
| 6/15/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (50.00) | x7345 |
| 6/15/2026 | COCA-COLA | Goods and Services | $ (4,287.00) | x7345 |
| 6/15/2026 | PATIENT REFUND | Patient Refund | $ (257.00) | x0627 |
| 6/15/2026 | PATIENT REFUND | Patient Refund | $ (257.00) | x0627 |
| 6/15/2026 | GALLGHER BENEFIT SERVICES | Insurance | $ (198,945.97) | x7345 |
| 6/15/2026 | HANNON HILL CORP | Goods and Services | $ (8,793.71) | x7345 |
| 6/15/2026 | JACKSON NURSE PROFESSIONALS LLC | Goods and Services | $ (88,664.88) | x7345 |
| 6/15/2026 | EMPLOYEE | Employee Reimbursement | $ (808.40) | x7345 |
| 6/15/2026 | KONE | Goods and Services | $ (9,291.05) | x7345 |
| 6/15/2026 | McKESSON | Goods and Services | $ (110,000.00) | x7345 |
| 6/15/2026 | MEDKEEPER FINANCIAL SERVICES | Goods and Services | $ (6,272.28) | x7345 |
| 6/15/2026 | MEDLINE | Goods and Services | $ (160,373.64) | x7345 |
| 6/15/2026 | MEDLINE | Goods and Services | $ (3,553.16) | x7345 |
| 6/15/2026 | MERCHANT SERVICE | Goods and Services | $ (3.60) | x7948 |
| 6/15/2026 | MERCHANT SERVICE | Goods and Services | $ (2.66) | x7948 |
| 6/15/2026 | MERCHANT SERVICE | Goods and Services | $ (0.09) | x7948 |
| 6/15/2026 | MESSER LLC | Goods and Services | $ (4,495.00) | x7345 |
| 6/15/2026 | MONTGOMERY WATER WORKS | Utilities | $ (51,943.22) | x7345 |
| 6/15/2026 | NET HEALTH COLL | Goods and Services | $ (3,425.40) | x7345 |
| 6/15/2026 | NET HEALTH COLL | Goods and Services | $ (132.02) | x7345 |
| 6/15/2026 | PC CONNECTION SALES CORP | Goods and Services | $ (4,298.86) | x7345 |
| 6/15/2026 | PEARSON MEDICAL TECHNOLOGIES | Goods and Services | $ (3,395.00) | x7345 |
| 6/15/2026 | PREMIER HEALTHCARE SOLUTIONS INC | Goods and Services | $ (15,000.00) | x7345 |
| 6/15/2026 | PROSTATE LASER | Goods and Services | $ (2,035.00) | x7345 |
| 6/15/2026 | QUADIENT ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 6/15/2026 | EMPLOYEE | Employee Reimbursement | $ (450.00) | x7345 |
| 6/15/2026 | RADIOMD, LLC | Goods and Services | $ (1,500.00) | x7345 |
| 6/15/2026 | STERICYCLE | Utilities | $ (8,895.39) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 6/15/2026 | SUMMIT FIRE NATIONAL CONSULTING LLC | Goods and Services | $ (61,109.20) | x7345 |
| 6/15/2026 | SYSMEX AMERICA INC | Goods and Services | $ (10,330.70) | x7345 |
| 6/15/2026 | UMS MONTGOMERY COUNTY URS LITHOTRIPSY LLC | Goods and Services | $ (76,050.00) | x7345 |
| 6/15/2026 | US FOODS INC | Goods and Services | $ (34,069.44) | x7345 |
| 6/15/2026 | VALIC | Retirement Withholdings | $ (64,860.13) | x7345 |
| 6/15/2026 | VALIC | Retirement Withholdings | $ (49,790.11) | x7345 |
| 6/16/2026 | ABA BENEFIT | Goods and Services | $ (9,387.24) | x7345 |
| 6/16/2026 | ABA BENEFIT | Goods and Services | $ (267.94) | x7345 |
| 6/16/2026 | ADP BENEFITS SERVICES | Goods and Services | $ (7,063.20) | x7345 |
| 6/16/2026 | AEIC LLC | Goods and Services | $ (200.00) | x7345 |
| 6/16/2026 | AMA*CREDENTIALI 8999 | Goods and Services | $ (41.00) | x7345 |
| 6/16/2026 | EMPLOYEE | Employee Reimbursement | $ (199.26) | x7345 |
| 6/16/2026 | AMERICAN ACADEM 8299 | Goods and Services | $ (40.00) | x7345 |
| 6/16/2026 | BADGEPASS | Goods and Services | $ (1,110.00) | x7345 |
| 6/16/2026 | BANCORPSV | Goods and Services | $ (2,780.37) | x7345 |
| 6/16/2026 | BANCORPSV | Goods and Services | $ (1,519.69) | x7345 |
| 6/16/2026 | BANCORPSV | Goods and Services | $ (461.55) | x7345 |
| 6/16/2026 | BAPTIST HEALTH | Goods and Services | $ (1,276.48) | x7345 |
| 6/16/2026 | BRIGGS CORPORATION | Goods and Services | $ (35.00) | x7345 |
| 6/16/2026 | CIRCLE K # 0663 5542 | Goods and Services | $ (60.00) | x7345 |
| 6/16/2026 | CROWN HEALTH CARE LAUNDRY | Goods and Services | $ (1,195.67) | x7345 |
| 6/16/2026 | CROWN HEALTH CARE LAUNDRY SERV | Goods and Services | $ (13,721.58) | x7345 |
| 6/16/2026 | PATIENT REFUND | Patient Refund | $ (149.00) | x7345 |
| 6/16/2026 | JACKSON IMAGING CENTER | Goods and Services | $ (65,000.00) | x7345 |
| 6/16/2026 | MCCAIN ENGINEERING | Goods and Services | $ (113,771.50) | x4699 |
| 6/16/2026 | McKESSON | Goods and Services | $ (287,000.00) | x7345 |
| 6/16/2026 | MED ONE CAPITAL FUNDING | Goods and Services | $ (790.00) | x7345 |
| 6/16/2026 | MONTGOMERY PULMONARY CONSULTANT | Goods and Services | $ (435.60) | x7345 |
| 6/16/2026 | NPDB NPDB.HRSA. 9399 | Goods and Services | $ (2.50) | x7345 |
| 6/16/2026 | PRATTVILLE OFFICE CENTER LLC | Goods and Services | $ (5,040.00) | x7345 |
| 6/16/2026 | PRECISION PRACTICE MANAGEMENT | Goods and Services | $ (134,095.45) | x7345 |
| 6/16/2026 | REVCO SOLUTIONS | Goods and Services | $ (101,785.31) | x7345 |
| 6/16/2026 | EMPLOYEE | Employee Reimbursement | $ (3,829.00) | x7345 |
| 6/16/2026 | SPIRE | Utilities | $ (62,015.29) | x7345 |
| 6/16/2026 | VENTRIS MEDICAL LLC | Goods and Services | $ (20,432.00) | x7345 |
| 6/16/2026 | VENTRIS MEDICAL LLC | Goods and Services | $ (15,561.00) | x7345 |
| 6/16/2026 | PATIENT REFUND | Patient Refund | $ (100.00) | x0627 |
| 6/17/2026 | EMPLOYEE | Employee Reimbursement | $ (4,000.00) | x7345 |
| 6/17/2026 | BANCORPSV | Goods and Services | $ (1,327.18) | x7345 |
| 6/17/2026 | FLEET FEET SPORTS MONTGOMERY | Goods and Services | $ (9,300.98) | x7345 |
| 6/17/2026 | EMPLOYEE | Employee Reimbursement | $ (213.79) | x7345 |
| 6/17/2026 | EMPLOYEE | Employee Reimbursement | $ (75.00) | x7345 |
| 6/17/2026 | EMPLOYEE | Employee Reimbursement | $ (533.63) | x7345 |
| 6/17/2026 | McKESSON | Goods and Services | $ (56,000.00) | x7345 |
| 6/17/2026 | MERCHANT SERVICE | Goods and Services | $ (21.12) | x7948 |
| 6/17/2026 | ROK SOLID LAWN CARE | Goods and Services | $ (7,874.00) | x7345 |
| 6/17/2026 | TST* CHAPPY S D 5812 | Goods and Services | $ (256.04) | x7345 |
| 6/17/2026 | US MED EQUIP INC | Goods and Services | $ (6,454.05) | x7345 |
| 6/17/2026 | VITAL RECORDS CONTROL OF AL | Goods and Services | $ (9,316.74) | x7345 |
| 6/17/2026 | YMCA OF GREATER MONTGOMERY | Goods and Services | $ (1,884.00) | x7345 |
| 6/18/2026 | ACH BATCH | Goods and Services | $ (262,476.39) | x7345 |
| 6/18/2026 | ACH BATCH | Goods and Services | $ (66,834.79) | x7345 |
| 6/18/2026 | BANCORPSV | Goods and Services | $ (1,552.68) | x7345 |
| 6/18/2026 | CENTRAL AL ELECTRIC COOPERATIVE | Utilities | $ (660.21) | x7345 |
| 6/18/2026 | CIRCLE K # 0663 5542 | Goods and Services | $ (60.01) | x7345 |
| 6/18/2026 | COOKS PEST CONTROL | Goods and Services | $ (2,400.00) | x7345 |
| 6/18/2026 | FEDERAL EXPRESS DEBIT | Goods and Services | $ (1,114.69) | x7345 |
| 6/18/2026 | JMS HEALTH SERVICES LLC | Goods and Services | $ (6,612.83) | x7345 |
| 6/18/2026 | EMPLOYEE | Employee Reimbursement | $ (2,440.00) | x7345 |
| 6/18/2026 | EMPLOYEE | Employee Reimbursement | $ (1,150.00) | x7345 |
| 6/18/2026 | McKESSON | Goods and Services | $ (187,000.00) | x7345 |
| 6/18/2026 | MEMORY MEMORY CAUSBY LLP | Professional Fees | $ (10,840.00) | x7345 |
| 6/18/2026 | MEMORY MEMORY CAUSBY LLP | Professional Fees | $ (6,560.00) | x7345 |
| 6/18/2026 | MERCHANT SERVICE | Goods and Services | $ (10.07) | x7948 |
| 6/18/2026 | MONTGOMERY ANESTHESIA | Goods and Services | $ (200,000.00) | x7345 |
| 6/18/2026 | MULBERRY MEDICAL PLAZA ASSOC | Goods and Services | $ (2,427.90) | x7345 |
| 6/18/2026 | OMNI | Professional Fees | $ (39,278.98) | x7345 |
| 6/18/2026 | RJ YOUNG | Goods and Services | $ (252.08) | x7345 |
| 6/18/2026 | ROOTS LAWN & LANDSCAPE | Goods and Services | $ (385.00) | x7345 |
| 6/18/2026 | SOUTHEAST ALABAMA LITHO | Goods and Services | $ (4,000.00) | x7345 |
| 6/18/2026 | SOUTHERN PIPE & SUPPLY CO | Goods and Services | $ (1,161.03) | x7345 |
| 6/18/2026 | SPECIALTYCARE SERVICES | Goods and Services | $ (1,039.00) | x7345 |
| 6/18/2026 | TST* CHAPPY S D 5812 | Goods and Services | $ (109.95) | x7345 |
| 6/18/2026 | US FEDERAL CONT 7375 | Goods and Services | $ (899.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 6/22/2026 | AIRGAS SOUTH-ACCT FSR67 | Goods and Services | $ (1,731.10) | x7345 |
| 6/22/2026 | AL PATHOLOGY ASSOC | Goods and Services | $ (22,058.44) | x7345 |
| 6/22/2026 | ALSCO INC | Goods and Services | $ (540.93) | x7345 |
| 6/22/2026 | ALTERA DIGITAL HEALTH INC | Goods and Services | $ (62,462.10) | x7345 |
| 6/22/2026 | AM RED CROSS | Goods and Services | $ (6,475.00) | x7345 |
| 6/22/2026 | EMPLOYEE | Employee Reimbursement | $ (15,000.00) | x7345 |
| 6/22/2026 | BANCORPSV | Goods and Services | $ (1,164.39) | x7345 |
| 6/22/2026 | BCBS OF AL | Goods and Services | $ (139,382.49) | x7345 |
| 6/22/2026 | CARDINAL HEALTH | Goods and Services | $ (28,138.02) | x7345 |
| 6/22/2026 | CHARTER | Utilities | $ (247.85) | x7345 |
| 6/22/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (43.03) | x7345 |
| 6/22/2026 | COCA-COLA | Goods and Services | $ (4,827.10) | x7345 |
| 6/22/2026 | CROWN HEALTH CARE LAUNDRY | Goods and Services | $ (840.01) | x7345 |
| 6/22/2026 | CROWN HELATH CARE LAUNDRY SERV | Goods and Services | $ (15,527.09) | x7345 |
| 6/22/2026 | EMPLOYEE | Employee Reimbursement | $ (1,440.05) | x7345 |
| 6/22/2026 | FISHER HEALTHCARE | Goods and Services | $ (15,400.00) | x4699 |
| 6/22/2026 | FORVIS | Ordinary Course Professional | $ (35,312.50) | x7345 |
| 6/22/2026 | ICE CREAM WAREHOUSE | Goods and Services | $ (468.14) | x7345 |
| 6/22/2026 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ (2,401.25) | x7345 |
| 6/22/2026 | JACKSON IMAGING CENTER | Goods and Services | $ (75,000.00) | x7345 |
| 6/22/2026 | JACKSON NURSE PROFESSIONALS LLC | Goods and Services | $ (86,985.38) | x7345 |
| 6/22/2026 | JC STRATEGIC | Goods and Services | $ (8,021.45) | x7345 |
| 6/22/2026 | EMPLOYEE | Employee Reimbursement | $ (200.00) | x7345 |
| 6/22/2026 | LAWRENCE THOMAS | Goods and Services | $ (500.00) | x7345 |
| 6/22/2026 | LOCUMTENENS.COM | Goods and Services | $ (38,355.52) | x7345 |
| 6/22/2026 | EMPLOYEE | Employee Reimbursement | $ (3,760.00) | x7345 |
| 6/22/2026 | EMPLOYEE | Employee Reimbursement | $ (3,760.00) | x7345 |
| 6/22/2026 | MARBURY WATER SYSTEM | Utilities | $ (90.00) | x7345 |
| 6/22/2026 | McCAIN ENGINEERING | Goods and Services | $ (113,771.50) | x4699 |
| 6/22/2026 | McKESSON | Goods and Services | $ (270,000.00) | x7345 |
| 6/22/2026 | MEDLINE | Goods and Services | $ (184,598.90) | x7345 |
| 6/22/2026 | MEDLINE | Goods and Services | $ (6,244.49) | x7345 |
| 6/22/2026 | MERCHANT SERVICE | Goods and Services | $ (26.18) | x7948 |
| 6/22/2026 | MERCHANT SERVICE | Goods and Services | $ (5.65) | x7948 |
| 6/22/2026 | MERCHANT SERVICE | Goods and Services | $ (0.42) | x7948 |
| 6/22/2026 | MERCHANT SERVICE | Goods and Services | $ (0.19) | x7948 |
| 6/22/2026 | MISCELLANEOUS FEES | Miscellaneous Fees | $ - | x7345 |
| 6/22/2026 | PROASSURANCE INDEMNITY CO, INC | Insurance | $ (10,121.00) | x7345 |
| 6/22/2026 | QUADIENT ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 6/22/2026 | EMPLOYEE | Employee Reimbursement | $ (2,296.00) | x7345 |
| 6/22/2026 | SOLVENTUM HEALTH INFORMATION SYSTEMS | Goods and Services | $ (30,941.58) | x7345 |
| 6/22/2026 | SPIRE | Utilities | $ (15.79) | x7345 |
| 6/22/2026 | SPIRE | Utilities | $ (15.79) | x7345 |
| 6/22/2026 | SYMETRA FINANCIAL | Goods and Services | $ (17,913.03) | x7345 |
| 6/22/2026 | SYSMEX AMERICA INC | Goods and Services | $ (320.89) | x7345 |
| 6/22/2026 | TRANSCRIPTION SERVICES SOUTH LLC | Goods and Services | $ (1,649.65) | x7345 |
| 6/22/2026 | US FOODS INC | Goods and Services | $ (54,799.08) | x7345 |
| 6/22/2026 | USCIS FEE | Goods and Services | $ (460.00) | x7345 |
| 6/22/2026 | VERIZON WIRELESS | Utilities | $ (1,311.13) | x7345 |
| 6/22/2026 | WELLYFE LLC | Goods and Services | $ (26,761.76) | x7345 |
| 6/22/2026 | WOW E MAIN PRATTVILLE | Utilities | $ (219.54) | x7345 |
| 6/22/2026 | WOW PARHAM MORA MD | Utilities | $ (270.27) | x7345 |
| 6/22/2026 | XEROX FINANCIAL SERVICES | Goods and Services | $ (17,691.39) | x7345 |
| 6/23/2026 | ABA BENEFIT | Goods and Services | $ (8,585.31) | x7345 |
| 6/23/2026 | ABA BENEFIT | Goods and Services | $ (1,103.33) | x7345 |
| 6/23/2026 | AL MEDIA GROUP | Goods and Services | $ (2,270.00) | x7345 |
| 6/23/2026 | AL ONESPOT TAX | Taxes | $ (59,558.49) | x7345 |
| 6/23/2026 | AL-DEPT OF REV | Taxes | $ (34,745.81) | x7345 |
| 6/23/2026 | AL-DEPT OF REV | Taxes | $ (4,899.98) | x7345 |
| 6/23/2026 | AMA*CREDENTIALI  8999 | Goods and Services | $ (41.00) | x7345 |
| 6/23/2026 | ATHENAHEALTH  IN | Goods and Services | $ (184,971.81) | x2559 |
| 6/23/2026 | ATHENAHEALTH  IN | Goods and Services | $ (21,017.82) | x2559 |
| 6/23/2026 | BANCORPSV | Goods and Services | $ (1,636.88) | x7345 |
| 6/23/2026 | BANCORPSV | Goods and Services | $ (1,359.00) | x7345 |
| 6/23/2026 | BANCORPSV | Goods and Services | $ (892.91) | x7345 |
| 6/23/2026 | BANCORPSV | Goods and Services | $ (800.05) | x7345 |
| 6/23/2026 | CAPITAL X-RAY INC | Goods and Services | $ (2,500.00) | x7345 |
| 6/23/2026 | CHARTER | Utilities | $ (366.69) | x7345 |
| 6/23/2026 | PATIENT REFUND | Patient Refund | $ (257.00) | x0627 |
| 6/23/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (20.01) | x7345 |
| 6/23/2026 | CIRCLE K # 0906  5542 | Goods and Services | $ (50.02) | x7345 |
| 6/23/2026 | COZZINI BROS INC | Goods and Services | $ (48.95) | x7345 |
| 6/23/2026 | FIRST INSURANCE FUNDING | Insurance | $ (11,016.69) | x7345 |
| 6/23/2026 | HUGHSTON CLINIC PC | Goods and Services | $ (6,500.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 6/23/2026 | PATIENT REFUND | Patient Refund | $ (70.94) | x0627 |
| 6/23/2026 | PATIENT REFUND | Patient Refund | $ (125.09) | x7345 |
| 6/23/2026 | LABCORP | Goods and Services | $ (56.91) | x7345 |
| 6/23/2026 | LEASING ASSOCIATES OF BARRINGTON INC | Goods and Services | $ (1,790.00) | x7345 |
| 6/23/2026 | LOWES #00441*   5200 | Goods and Services | $ (263.14) | x7345 |
| 6/23/2026 | McKESSON | Goods and Services | $ (86,000.00) | x7345 |
| 6/23/2026 | NSF | Miscellaneous Fees | $ (13.25) | x2559 |
| 6/23/2026 | PRATTVILLE YMCA | Goods and Services | $ (304.00) | x7345 |
| 6/23/2026 | RADIOLOGY GROUP PA | Goods and Services | $ (59,976.00) | x7345 |
| 6/23/2026 | RIVER REGION MOBILE ULTRASOUND | Goods and Services | $ (2,312.49) | x7345 |
| 6/23/2026 | THOMPSON SUPPLY  5074 | Goods and Services | $ (143.77) | x7345 |
| 6/23/2026 | UMS MONTGOMERY COUNTY URS LITHOTRIPSY LLC | Goods and Services | $ (47,900.00) | x7345 |
| 6/23/2026 | UMS MR FUSION LOWER ALABAMA LLC | Goods and Services | $ (4,621.00) | x7345 |
| 6/23/2026 | VENTRIS MEDICAL LLC | Goods and Services | $ (23,890.00) | x7345 |
| 6/24/2026 | ACH BATCH | Goods and Services | $ (281,089.50) | x7345 |
| 6/24/2026 | ACH BATCH | Goods and Services | $ (72,576.89) | x7345 |
| 6/24/2026 | ALLSTATE BENEFITS | Goods and Services | $ (12,356.41) | x7345 |
| 6/24/2026 | BANCORPSV | Goods and Services | $ (404.82) | x7345 |
| 6/24/2026 | COMMUNITY HOSPITAL | Goods and Services | $ (646.00) | x7345 |
| 6/24/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (3,000.00) | x7345 |
| 6/24/2026 | FURLONGS SECURITY | Goods and Services | $ (105.00) | x7345 |
| 6/24/2026 | GENERAL PAYROLL | Payroll | $ (2,533,206.12) | x0205 |
| 6/24/2026 | GILPIN GIVHAN PC | Professional Fees | $ (67,460.00) | x7345 |
| 6/24/2026 | EMPLOYEE | Employee Reimbursement | $ (37.32) | x7345 |
| 6/24/2026 | JONESMCLEOD     5046 | Goods and Services | $ (602.97) | x7345 |
| 6/24/2026 | LABCORP | Goods and Services | $ (649.13) | x7345 |
| 6/24/2026 | McKESSON | Goods and Services | $ (108,000.00) | x7345 |
| 6/24/2026 | MERCHANT SERVICE | Goods and Services | $ (4.32) | x7948 |
| 6/24/2026 | STERICYCLE INC | Utilities | $ (3,755.80) | x7345 |
| 6/24/2026 | WM CORPORATE SERVICES | Utilities | $ (4,581.70) | x7345 |
| 6/25/2026 | AMN HELATHCARE LANGUAGE SERVICES | Goods and Services | $ (4,425.29) | x7345 |
| 6/25/2026 | BANCORPSV | Goods and Services | $ (853.34) | x7345 |
| 6/25/2026 | BURR & FORMAN LLP | Professional Fees | $ (144,564.50) | x7345 |
| 6/25/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (60.02) | x7345 |
| 6/25/2026 | COOKS PEST CONTROL | Goods and Services | $ (240.00) | x7345 |
| 6/25/2026 | ESSENCE PHENIX | Goods and Services | $ (230.00) | x7345 |
| 6/25/2026 | GENERAL PAYROLL TAXES | Payroll Taxes & Garnishments | $ (888,705.07) | x0205 |
| 6/25/2026 | GENERAL PAYROLL WAGES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (27,377.46) | x0205 |
| 6/25/2026 | INTEALTH        8299 | Goods and Services | $ (70.00) | x7345 |
| 6/25/2026 | EMPLOYEE | Employee Reimbursement | $ (1,370.00) | x7345 |
| 6/25/2026 | LOCUMTENENS.COM | Goods and Services | $ (19,019.09) | x7345 |
| 6/25/2026 | M M ELECTRIC MO  7699 | Goods and Services | $ (60.10) | x7345 |
| 6/25/2026 | McKESSON | Goods and Services | $ (229,000.00) | x7345 |
| 6/25/2026 | MERCHANT SERVICE | Goods and Services | $ (3.83) | x7948 |
| 6/25/2026 | SERENDIPITY UNIFORMS | Goods and Services | $ (4,899.68) | x7345 |
| 6/25/2026 | THE WEBSTAURANT  5099 | Goods and Services | $ (387.91) | x7345 |
| 6/25/2026 | TIGERCONNECT INC | Goods and Services | $ (119,510.00) | x7345 |
| 6/25/2026 | TRIPLE POINT INDUSTRIES LLC | Goods and Services | $ (3,192.72) | x7345 |
| 6/26/2026 | ADVANCE MEDICAL DESIGNS | Goods and Services | $ (744.05) | x7345 |
| 6/26/2026 | EMPLOYEE | Employee Reimbursement | $ (785.12) | x7345 |
| 6/26/2026 | PATIENT REFUND | Patient Refund | $ (100.01) | x0627 |
| 6/26/2026 | ALLIANCE MEDICAL PHYSICS LLC | Goods and Services | $ (2,315.00) | x7345 |
| 6/26/2026 | ALSCO INC | Goods and Services | $ (561.65) | x7345 |
| 6/26/2026 | BANCORPSV | Goods and Services | $ (1,368.56) | x7345 |
| 6/26/2026 | BCBS OF AL | Goods and Services | $ (98,088.11) | x7345 |
| 6/26/2026 | CAMELLIA COMMUNICATIONS | Utilities | $ (854.19) | x7345 |
| 6/26/2026 | CATERTRAX INC | Goods and Services | $ (377.12) | x7345 |
| 6/26/2026 | CPSI | Goods and Services | $ (10,260.10) | x7345 |
| 6/26/2026 | EMPLOYEE | Employee Reimbursement | $ (800.00) | x7345 |
| 6/26/2026 | EMPLOYEE | Employee Reimbursement | $ (291.24) | x7345 |
| 6/26/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (4,275.00) | x7345 |
| 6/26/2026 | EMPLOYEE | Employee Reimbursement | $ (2,520.00) | x7345 |
| 6/26/2026 | EXECUTIVE PAYROLL | Payroll | $ (751,071.12) | x2525 |
| 6/26/2026 | EMPLOYEE | Employee Reimbursement | $ (640.00) | x7345 |
| 6/26/2026 | EMPLOYEE | Employee Reimbursement | $ (261.00) | x7345 |
| 6/26/2026 | KASHABLE LLC | Retirement Withholdings | $ (7,324.39) | x7345 |
| 6/26/2026 | McKESSON | Goods and Services | $ (83,000.00) | x7345 |
| 6/26/2026 | EMPLOYEE | Employee Reimbursement | $ (2,880.00) | x7345 |
| 6/26/2026 | EMPLOYEE | Employee Reimbursement | $ (324.00) | x7345 |
| 6/26/2026 | MERCHANT SERVICE | Goods and Services | $ (4.56) | x7948 |
| 6/26/2026 | MONTGOMERY ANESTHESIA | Goods and Services | $ (210,000.00) | x7345 |
| 6/26/2026 | EMPLOYEE | Employee Reimbursement | $ (1,571.20) | x7345 |
| 6/26/2026 | QUADIENT ADVANCE | Goods and Services | $ (1,000.00) | x7345 |
| 6/26/2026 | EMPLOYEE | Employee Reimbursement | $ (1,813.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 6/26/2026 | SUMMIT FIRE NATIONAL CONSULTING LLC | Goods and Services | $ (3,183.82) | x7345 |
| 6/29/2026 | ABBOTT VASCULAR | Goods and Services | $ (18,509.70) | x7345 |
| 6/29/2026 | AIRGAS SOUTH-ACCT FSR67 | Goods and Services | $ (60.22) | x7345 |
| 6/29/2026 | ALTERA IGITAL HEALTH INC | Goods and Services | $ (57,718.36) | x7345 |
| 6/29/2026 | AM HEART ASSOC | Goods and Services | $ (521.40) | x7345 |
| 6/29/2026 | BANCORPSV | Goods and Services | $ (1,686.23) | x7345 |
| 6/29/2026 | CARDINAL HEALTH | Goods and Services | $ (14,649.72) | x7345 |
| 6/29/2026 | CAREFUSION SOLUTIONS LLC | Goods and Services | $ (31,554.09) | x7345 |
| 6/29/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (44.01) | x7345 |
| 6/29/2026 | COCA-COLA | Goods and Services | $ (5,213.40) | x7345 |
| 6/29/2026 | COMMUNITY HOSPITAL | Goods and Services | $ (646.00) | x7345 |
| 6/29/2026 | EXECUTIVE PAYROLL TAXES | Payroll Taxes & Garnishments | $ (375,057.96) | x2525 |
| 6/29/2026 | EXECUTIVE PAYROLL WAGES & GARNISHMENTS | Payroll Taxes & Garnishments | $ (2,033.50) | x2525 |
| 6/29/2026 | FILTA ENVIRONMENTAL KITCHEN SOLUTIONS | Goods and Services | $ (581.00) | x7345 |
| 6/29/2026 | FIRST INSURANCE FUNDING | Insurance | $ (17,073.65) | x7345 |
| 6/29/2026 | FORVIS | Ordinary Course Professional | $ (30,702.00) | x7345 |
| 6/29/2026 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ (2,162.15) | x7345 |
| 6/29/2026 | JACKSON HOSPITAL FOUNDATION | Goods and Services | $ (195.00) | x7345 |
| 6/29/2026 | JACKSON NURSE PROFESSIONALS LLC | Goods and Services | $ (105,077.38) | x7345 |
| 6/29/2026 | KCI USA | Goods and Services | $ (541.70) | x7345 |
| 6/29/2026 | EMPLOYEE | Payroll | $ (994.78) | x0205 |
| 6/29/2026 | PATIENT REFUND | Patient Refund | $ (150.00) | x0627 |
| 6/29/2026 | McKESSON | Goods and Services | $ (49,000.00) | x7345 |
| 6/29/2026 | MEDLINE | Goods and Services | $ (169,061.79) | x7345 |
| 6/29/2026 | MEDLINE | Goods and Services | $ (823.68) | x7345 |
| 6/29/2026 | MERCHANT SERVICE | Goods and Services | $ (3.43) | x7948 |
| 6/29/2026 | MERCHANT SERVICE | Goods and Services | $ (3.05) | x7948 |
| 6/29/2026 | MERCHANT SERVICE | Goods and Services | $ (0.09) | x7948 |
| 6/29/2026 | MISCELLANEOUS FEES | Miscellaneous Fees | $ (75.54) | x1107 |
| 6/29/2026 | NEXXT SPINE LLC | Goods and Services | $ (12,885.00) | x7345 |
| 6/29/2026 | NEXXT SPINE LLC | Goods and Services | $ (9,197.50) | x7345 |
| 6/29/2026 | PROASSURANCE INDEMNITY CO, INC | Insurance | $ (7,009.00) | x7345 |
| 6/29/2026 | PROSTATE LASER | Goods and Services | $ (2,035.00) | x7345 |
| 6/29/2026 | QUADIENT | Goods and Services | $ (313.50) | x7345 |
| 6/29/2026 | EMPLOYEE | Employee Reimbursement | $ (888.00) | x7345 |
| 6/29/2026 | SMARTCLOUD LLC DBA SMARTROOM | Goods and Services | $ (1,500.00) | x7345 |
| 6/29/2026 | STERICYLE INC | Utilities | $ (17,079.96) | x7345 |
| 6/29/2026 | PATIENT REFUND | Patient Refund | $ (75.00) | x0627 |
| 6/29/2026 | THE SALVETTI LAW GROUP | Ordinary Course Professional | $ (7,500.00) | x7345 |
| 6/29/2026 | THE SALVETTI LAW GROUP | Ordinary Course Professional | $ (4,500.00) | x7345 |
| 6/29/2026 | THE SALVETTI LAW GROUP | Ordinary Course Professional | $ (3,500.00) | x7345 |
| 6/29/2026 | UMS MONTGOMERY COUNTY URS LITHOTRIPSY LLC | Goods and Services | $ (19,800.00) | x7345 |
| 6/29/2026 | UMS MR FUSION LOWER ALABAMA LLC | Goods and Services | $ (4,621.00) | x7345 |
| 6/29/2026 | US FOODS INC | Goods and Services | $ (39,284.38) | x7345 |
| 6/29/2026 | VALIC | Retirement Withholdings | $ (64,442.40) | x7345 |
| 6/29/2026 | WELLSKY | Goods and Services | $ (5,684.36) | x7345 |
| 6/30/2026 | ABA BENEFIT | Goods and Services | $ (6,781.36) | x7345 |
| 6/30/2026 | ABA BENEFIT | Goods and Services | $ (334.34) | x7345 |
| 6/30/2026 | AL HOSPITAL ASSOCIATION | Goods and Services | $ (15,819.27) | x7345 |
| 6/30/2026 | ALBA BIOSCIENCE FORMALLY QUOTIENT BIODAG | Goods and Services | $ (425.00) | x7345 |
| 6/30/2026 | BANCORPSV | Goods and Services | $ (1,356.29) | x7345 |
| 6/30/2026 | BANCORPSV | Goods and Services | $ (787.58) | x7345 |
| 6/30/2026 | BANCORPSV | Goods and Services | $ (410.39) | x7345 |
| 6/30/2026 | CIRCLE K # 0663  5542 | Goods and Services | $ (41.00) | x7345 |
| 6/30/2026 | COOKS PEST CONTROL | Goods and Services | $ (240.00) | x7345 |
| 6/30/2026 | CROSBY ELECTRIC CO INC | Goods and Services | $ (11,607.67) | x7345 |
| 6/30/2026 | CROWN HEALTH CARE LAUNDRY | Goods and Services | $ (1,229.94) | x7345 |
| 6/30/2026 | CROWN HEALTH CARE LAUNDRY SERV | Goods and Services | $ (15,861.52) | x7345 |
| 6/30/2026 | 1099 CONTRACTOR | 1099 Contractor | $ (2,375.00) | x7345 |
| 6/30/2026 | EMPLOYEE | Employee Reimbursement | $ (525.00) | x7345 |
| 6/30/2026 | FREEMAN WATER TREATMENT OF MS LLC | Goods and Services | $ (601.33) | x7345 |
| 6/30/2026 | INFINITE CONVERGENCE SOLUTIONS | Goods and Services | $ (461.13) | x7345 |
| 6/30/2026 | INOVALON PROVIDER INC | Goods and Services | $ (1,100.56) | x7345 |
| 6/30/2026 | INTUITIVE SURGICAL INC | Goods and Services | $ (21,067.62) | x4699 |
| 6/30/2026 | JACKSON IMAGING CENTER | Goods and Services | $ (65,000.00) | x7345 |
| 6/30/2026 | JACKSON IMAGING CENTER | Goods and Services | $ (17,000.00) | x7345 |
| 6/30/2026 | JACKSON MEDICAL SLEEP LAB | Goods and Services | $ (104,804.62) | x7345 |
| 6/30/2026 | JMS HEALTH SERVICES LLC | Goods and Services | $ (270.04) | x7345 |
| 6/30/2026 | EMPLOYEE | Employee Reimbursement | $ (2,490.00) | x7345 |
| 6/30/2026 | EMPLOYEE | Employee Reimbursement | $ (101.73) | x7345 |
| 6/30/2026 | LOCUMTENENS.COM | Goods and Services | $ (45,788.33) | x7345 |
| 6/30/2026 | LOWES #00441*   5200 | Goods and Services | $ (297.26) | x7345 |
| 6/30/2026 | MAXWORTH CONSULTING GROUP LLC | Goods and Services | $ (16,000.00) | x7345 |
| 6/30/2026 | McKESSON | Goods and Services | $ (155,000.00) | x7345 |

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 6/30/2026 | MISCELLANEOUS FEES | Miscellaneous Fees | $ (40.00) | x1107 |
| 6/30/2026 | MODERNIZING MEDICINE GASTROENTERLOGY | Goods and Services | $ (2,173.60) | x7345 |
| 6/30/2026 | PROHEALTH PHARMACY SOLUTIONS LLC | Goods and Services | $ (164,741.75) | x7345 |
| 6/30/2026 | ROOTS LAWN & LANDSCAPE | Goods and Services | $ (210.00) | x7345 |
| 6/30/2026 | SOUTHEAST APOTHECARY | Goods and Services | $ (29,459.00) | x7345 |
| 6/30/2026 | SPECIALTYCARE IOM SERVICES | Goods and Services | $ (1,039.00) | x7345 |
| 6/30/2026 | THE SALVETTI LAW GROUP | Ordinary Course Professional | $ (4,250.00) | x7345 |
| 6/30/2026 | THE WATER WORKS BOARD | Utilities | $ (307.68) | x7345 |
| 6/30/2026 | VALIC | Retirement Withholdings | $ (49,790.07) | x7345 |
| 6/30/2026 | YELLOWHAMMER IT LLC | Goods and Services | $ (1,048.50) | x7345 |
| **TOTAL** | | | **$ (23,812,604.67)** | |

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**June Monthly Operating Support**
**June 1, 2026 - June 30, 2026**
**Batch Payment Details**
**Exhibit D(a) - Supplemental Schedule to Exhibit D**

| Post Date | Description | Purpose | Amount | Account Number |
|---|---|---|---|---|
| 6/3/2026 | ABBOTT LABORATORIES | Goods and Services | $ (119,192.58) | x7345 |
| 6/3/2026 | AL OFFICE SUPPLY CO | Goods and Services | $ (739.58) | x7345 |
| 6/3/2026 | ANGIODYNAMICS | Goods and Services | $ (512.32) | x7345 |
| 6/3/2026 | ARGON MEDICAL DEVICES | Goods and Services | $ (2,090.00) | x7345 |
| 6/3/2026 | BECTON DICKINSON | Goods and Services | $ (286.00) | x7345 |
| 6/3/2026 | BOSTON SCIENTIFIC | Goods and Services | $ (25,213.65) | x7345 |
| 6/3/2026 | BRACCO DIAGNOSTICS | Goods and Services | $ (7,643.16) | x7345 |
| 6/3/2026 | CARDINAL HEALTH | Goods and Services | $ (1,131.22) | x7345 |
| 6/3/2026 | COLOPLAST CORP | Goods and Services | $ (28,526.00) | x7345 |
| 6/3/2026 | CONMED CORPORATION | Goods and Services | $ (123.55) | x7345 |
| 6/3/2026 | COOK INC | Goods and Services | $ (15,012.46) | x7345 |
| 6/3/2026 | DAYSTAR PRINTING | Goods and Services | $ (5,959.25) | x7345 |
| 6/3/2026 | DIAGNOSTICA STAGO INC | Goods and Services | $ (2,816.75) | x7345 |
| 6/3/2026 | EDWARDS LIFESCIENCES | Goods and Services | $ (475.00) | x7345 |
| 6/3/2026 | GETINGE | Goods and Services | $ (1,993.00) | x7345 |
| 6/3/2026 | GLOBUS MEDICAL INC | Goods and Services | $ (2,829.00) | x7345 |
| 6/3/2026 | GRAINGER INC | Goods and Services | $ (67.65) | x7345 |
| 6/3/2026 | INTUITIVE SURGICAL | Goods and Services | $ (19,569.54) | x7345 |
| 6/3/2026 | JOHNSON & JOHNSON | Goods and Services | $ (25,033.19) | x7345 |
| 6/3/2026 | LEMAITRE VASCULAR INC | Goods and Services | $ (405.91) | x7345 |
| 6/3/2026 | LIFESOUTH COMMUNITY BL | Goods and Services | $ (25,771.52) | x7345 |
| 6/3/2026 | MEDTRONIC USA | Goods and Services | $ (42,432.18) | x7345 |
| 6/3/2026 | MERIT MEDICAL SYSTEMS | Goods and Services | $ (620.95) | x7345 |
| 6/3/2026 | OLYMPUS AMERICA INC | Goods and Services | $ (1,194.87) | x7345 |
| 6/3/2026 | PAJUNK MEDICAL SYSTEMS | Goods and Services | $ (545.76) | x7345 |
| 6/3/2026 | PHILIPS HEALTHCARE | Goods and Services | $ (4,221.12) | x7345 |
| 6/3/2026 | RICHARD WOLF MEDICAL | Goods and Services | $ (4,876.60) | x7345 |
| 6/3/2026 | STRYKER ORTHOPAEDIC | Goods and Services | $ (8,774.00) | x7345 |
| 6/3/2026 | TERUMO MEDICAL CORP | Goods and Services | $ (2,237.40) | x7345 |
| 6/3/2026 | VERATHON INC | Goods and Services | $ (2,508.00) | x7345 |
| 6/3/2026 | W L GORE & ASSOC | Goods and Services | $ (3,035.00) | x7345 |
| 6/3/2026 | WERFEN USA | Goods and Services | $ (2,709.77) | x7345 |
| 6/3/2026 | ADVANCED STERILIZATION | Goods and Services | $ (3,328.17) | x7345 |
| 6/3/2026 | AMBU INC | Goods and Services | $ (5,425.31) | x7345 |
| 6/3/2026 | C R BARD | Goods and Services | $ (1,046.30) | x7345 |
| 6/3/2026 | CCC OF NY | Goods and Services | $ (190.25) | x7345 |
| 6/3/2026 | CODONICS INC | Goods and Services | $ (1,057.81) | x7345 |
| 6/3/2026 | FLEXICARE INC | Goods and Services | $ (2,138.40) | x7345 |
| 6/3/2026 | PENUMBRA INC | Goods and Services | $ (14,129.50) | x7345 |
| 6/3/2026 | SHOCKWAVE MEDICAL INC | Goods and Services | $ (73,320.00) | x7345 |
| 6/3/2026 | STERIS INSTRUMENT MANA | Goods and Services | $ (129.66) | x7345 |
| 6/3/2026 | THE PEPI COMPANIES | Goods and Services | $ (1,589.20) | x7345 |
| 6/18/2026 | ABBOTT LABORATORIES | Goods and Services | $ (25,991.77) | x7345 |
| 6/18/2026 | AESCULAP INSTRUMENTS | Goods and Services | $ (4,002.52) | x7345 |
| 6/18/2026 | AL OFFICE SUPPLY CO | Goods and Services | $ (5,354.23) | x7345 |
| 6/18/2026 | ARGON MEDICAL DEVICES | Goods and Services | $ (236.51) | x7345 |
| 6/18/2026 | ARTHREX INC | Goods and Services | $ (456.24) | x7345 |
| 6/18/2026 | BECTON DICKINSON | Goods and Services | $ (3,798.40) | x7345 |
| 6/18/2026 | BIOMERIEUX INC | Goods and Services | $ (2,006.77) | x7345 |
| 6/18/2026 | BOSTON SCIENTIFIC | Goods and Services | $ (57,411.94) | x7345 |
| 6/18/2026 | BRACCO DIAGNOSTICS | Goods and Services | $ (391.38) | x7345 |
| 6/18/2026 | C R BARD INC | Goods and Services | $ (4,790.60) | x7345 |
| 6/18/2026 | CARDINAL HEALTH | Goods and Services | $ (6,287.54) | x7345 |
| 6/18/2026 | COLOPLAST CORP | Goods and Services | $ (28,526.00) | x7345 |
| 6/18/2026 | CONMED CORPORATION | Goods and Services | $ (61.78) | x7345 |
| 6/18/2026 | DIAGNOSTICA STAGO INC | Goods and Services | $ (5,477.74) | x7345 |
| 6/18/2026 | EDWARDS LIFESCIENCES | Goods and Services | $ (154.50) | x7345 |
| 6/18/2026 | GLOBUS MEDICAL INC | Goods and Services | $ (29,908.24) | x7345 |
| 6/18/2026 | GRAINGER INC | Goods and Services | $ (823.10) | x7345 |
| 6/18/2026 | JOHNSON & JOHNSON | Goods and Services | $ (45,428.64) | x7345 |
| 6/18/2026 | LIFESOUTH COMMUNITY BL | Goods and Services | $ (31,228.26) | x7345 |
| 6/18/2026 | MERIT MEDICAL SYSTEMS | Goods and Services | $ (1,373.79) | x7345 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/2026 | STRYKER SALES CORP | Goods and Services | $ | (3,105.18) | x7345 |
| 6/18/2026 | TERUMO MEDICAL CORP | Goods and Services | $ | (5,661.26) | x7345 |
| 6/18/2026 | ADVANCED STERILIZATION | Goods and Services | $ | (2,375.00) | x7345 |
| 6/18/2026 | CEPHEID | Goods and Services | $ | (18,136.80) | x7345 |
| 6/18/2026 | NUVASIVE | Goods and Services | $ | (3,671.20) | x7345 |
| 6/18/2026 | SHOCKWAVE MEDICAL INC | Goods and Services | $ | (29,328.00) | x7345 |
| 6/18/2026 | STERIS INSTRUMENT MANA | Goods and Services | $ | (11,909.79) | x7345 |
| 6/18/2026 | THE PEPI COMPANIES | Goods and Services | $ | (1,414.00) | x7345 |
| 6/24/2026 | ABIOMED | Goods and Services | $ | (30,800.00) | x7345 |
| 6/24/2026 | ADVANCED STERILIZATION | Goods and Services | $ | (147.35) | x7345 |
| 6/24/2026 | AMBU INC | Goods and Services | $ | (1,776.51) | x7345 |
| 6/24/2026 | C R BARD | Goods and Services | $ | (15,662.80) | x7345 |
| 6/24/2026 | NUVASIVE | Goods and Services | $ | (3,671.20) | x7345 |
| 6/24/2026 | PENUMBRA INC | Goods and Services | $ | (11,819.50) | x7345 |
| 6/24/2026 | STERIS INSTRUMENT MANA | Goods and Services | $ | (7,055.85) | x7345 |
| 6/24/2026 | THE PEPI COMPANIES | Goods and Services | $ | (1,643.68) | x7345 |
| 6/24/2026 | ABBOTT LABORATORIES | Goods and Services | $ | (64,513.53) | x7345 |
| 6/24/2026 | ADCO COMPANIES | Goods and Services | $ | (1,260.17) | x7345 |
| 6/24/2026 | AL OFFICE SUPPLY CO | Goods and Services | $ | (4,727.73) | x7345 |
| 6/24/2026 | BECKMAN COULTER INC | Goods and Services | $ | (199.85) | x7345 |
| 6/24/2026 | BIOMERIEUX INC | Goods and Services | $ | (343.05) | x7345 |
| 6/24/2026 | BRACCO DIAGNOSTICS | Goods and Services | $ | (130.46) | x7345 |
| 6/24/2026 | CARDINAL HEALTH | Goods and Services | $ | (25,940.86) | x7345 |
| 6/24/2026 | CONMED CORPORATION | Goods and Services | $ | (4,336.18) | x7345 |
| 6/24/2026 | COOK INC | Goods and Services | $ | (885.00) | x7345 |
| 6/24/2026 | COOPER SURGICAL | Goods and Services | $ | (2,893.12) | x7345 |
| 6/24/2026 | DAYSTAR PRINTING | Goods and Services | $ | (5,090.86) | x7345 |
| 6/24/2026 | EDWARDS LIFESCIENCES | Goods and Services | $ | (560.00) | x7345 |
| 6/24/2026 | GETINGE | Goods and Services | $ | (3,986.00) | x7345 |
| 6/24/2026 | GLOBUS MEDICAL INC | Goods and Services | $ | (63,836.02) | x7345 |
| 6/24/2026 | GRAINGER INC | Goods and Services | $ | (162.48) | x7345 |
| 6/24/2026 | INTEGRA LIFESCIENCES | Goods and Services | $ | (1,551.37) | x7345 |
| 6/24/2026 | JOHNSON & JOHNSON | Goods and Services | $ | (16,385.68) | x7345 |
| 6/24/2026 | LABORIE MEDICAL TECH | Goods and Services | $ | (2,028.15) | x7345 |
| 6/24/2026 | LEMAITRE VASCULAR INC | Goods and Services | $ | (1,889.82) | x7345 |
| 6/24/2026 | LIFESOUTH COMMUNITY BL | Goods and Services | $ | (22,096.26) | x7345 |
| 6/24/2026 | MARKETLAB INC | Goods and Services | $ | (336.01) | x7345 |
| 6/24/2026 | MEDTRONIC USA | Goods and Services | $ | (23,087.42) | x7345 |
| 6/24/2026 | MERIT MEDICAL SYSTEMS | Goods and Services | $ | (2,227.23) | x7345 |
| 6/24/2026 | OLYMPUS AMERICA INC | Goods and Services | $ | (1,720.26) | x7345 |
| 6/24/2026 | PRECISION MEDICAL SOLU | Goods and Services | $ | (1,158.66) | x7345 |
| 6/24/2026 | SMITH & NEPHEW INC | Goods and Services | $ | (15,800.74) | x7345 |
| 6/24/2026 | SOURCE4 | Goods and Services | $ | (341.28) | x7345 |
| 6/24/2026 | SPAR MEDICAL | Goods and Services | $ | (529.00) | x7345 |
| 6/24/2026 | STERIS CORPORATION | Goods and Services | $ | (4,644.64) | x7345 |
| 6/24/2026 | TELEFLEX MEDICAL | Goods and Services | $ | (239.70) | x7345 |
| 6/24/2026 | TERUMO MEDICAL CORP | Goods and Services | $ | (3,715.43) | x7345 |
| 6/24/2026 | TRI-ANIM HEALTH SVCS | Goods and Services | $ | (4,269.22) | x7345 |
| 6/24/2026 | WERFEN USA | Goods and Services | $ | (203.32) | x7345 |

**TOTAL**  **$ (1,143,879.15)**

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**June Monthly Operating Support**
**Filing Date - June 26, 2026**
**Unpaid Bills (AP Aging)**
**Exhibit E**

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| ACCRUENT LLC | 9/29/2025 | 10/29/2025 | $ 11,255.09 | Invoice | Goods and Services |
| ADP BENEFITS SERVICES | 5/22/2026 | 6/21/2026 | $ 34,147.98 | Invoice | Goods and Services |
| AIRGAS SOUTH-ACCT FSR67 | 2/3/2025 | 3/5/2025 | $ 23,447.67 | Invoice | Goods and Services |
| AL EYE BANK INC (E-P) | 6/17/2026 | 7/7/2026 | $ 3,900.00 | Invoice | Goods and Services |
| AL POWER 50093-58020 (LED LT) | 2/4/2025 | 2/4/2025 | $ 1,680.18 | Invoice | Goods and Services |
| AL POWER 14663-22039 | 2/9/2025 | 2/9/2025 | $ 373.95 | Invoice | Goods and Services |
| AL POWER 51553-51031 | 2/9/2025 | 2/9/2025 | $ 123.39 | Invoice | Goods and Services |
| ALBA BIOSCIENCE FORMALLY QUOTIENT BIODAG | 6/1/2026 | 7/1/2026 | $ 640.00 | Invoice | Goods and Services |
| ALCON LABORATORIES INC | 12/15/2025 | 1/1/2026 | $ 2,718.00 | Invoice | Goods and Services |
| ALIENVAULT, INC | 5/5/2026 | 7/4/2026 | $ 11,516.00 | Invoice | Goods and Services |
| ALSCO INC | 6/10/2026 | 6/10/2026 | $ 514.01 | Invoice | Goods and Services |
| ALTERA DIGITAL HEALTH INC | 5/31/2026 | 6/30/2026 | $ 148,938.67 | Invoice | Goods and Services |
| AMN HEALTHCARE LANGUAGE SERVICES | 6/5/2026 | 7/5/2026 | $ 4,421.01 | Invoice | Goods and Services |
| ANGIODYNAMICS | 6/23/2026 | 6/23/2026 | $ 476.10 | Invoice | Goods and Services |
| APPLIED STATISTICS & MANAGEMENT INC | 5/1/2026 | 6/15/2026 | $ 7,860.00 | Invoice | Goods and Services |
| AQUITY SOLUTIONS LLC | 2/28/2025 | 3/30/2025 | $ 2,344.47 | Invoice | Goods and Services |
| ARROW PEST CONTROL INC | 6/25/2026 | 7/2/2026 | $ 400.00 | Invoice | Goods and Services |
| ASCENSION HEALTH ALLIANCE | 1/1/2026 | 1/1/2026 | $ 1,249.94 | Invoice | Goods and Services |
| BADGEPASS | 9/18/2025 | 10/3/2025 | $ 1,305.00 | Invoice | Goods and Services |
| BALL, BALL MATHEWS & NOVAK P.A. | 5/15/2026 | 6/14/2026 | $ 846.00 | Invoice | Goods and Services |
| BAPTIST HEALTH (LAB) | 6/1/2026 | 7/1/2026 | $ 855.62 | Invoice | Goods and Services |
| BAXTER HEALTHCARE CORP (PARENT) | 4/22/2026 | 4/22/2026 | $ 3,995.41 | Invoice | Goods and Services |
| BAYER HEALTHCARE | 5/23/2025 | 6/22/2025 | $ 501.09 | Invoice | Goods and Services |
| CARMICHAEL PROPERTIES | 5/1/2025 | 5/1/2025 | $ 9,823.50 | Invoice | Goods and Services |
| CARMICHAEL ROAD, LLC | 6/1/2025 | 6/1/2025 | $ 9,888.88 | Invoice | Goods and Services |
| CATERTRAX INC | 6/1/2026 | 6/1/2026 | $ 377.12 | Invoice | Goods and Services |
| CDW COMPUTER CENTERS | 2/4/2025 | 3/6/2025 | $ 3,885.30 | Invoice | Goods and Services |
| CENTRAL AL ELECTRIC COOPERATIVE | 3/3/2025 | 3/3/2025 | $ 14.47 | Invoice | Goods and Services |
| CEPHEID | 6/23/2026 | 6/23/2026 | $ 21,186.00 | Invoice | Goods and Services |
| CERAPEDICS INC | 2/28/2025 | 4/29/2025 | $ 550.00 | Invoice | Goods and Services |
| CHANGE HEALTHCARE (FORMERLY EMDEON) | 2/7/2025 | 3/9/2025 | $ 1,500.00 | Invoice | Goods and Services |
| CIOX HEALTH | 2/25/2025 | 2/25/2025 | $ 2.12 | Invoice | Goods and Services |
| CIRCLE K | 2/21/2025 | 2/21/2025 | $ 395.11 | Invoice | Goods and Services |
| CLIA LABORATORY | 4/29/2025 | 5/1/2025 | $ 992.00 | Invoice | Goods and Services |
| COCA-COLA BOTTLING CO UNITED | | 5/1/2026 | $ (116.70) | Invoice | Goods and Services |
| CODONICS INC | | 7/1/2025 | $ (348.06) | Invoice | Goods and Services |
| COFFEY COMMUNICATIONS | 2/12/2025 | 8/1/2025 | $ 4,490.25 | Invoice | Goods and Services |
| COMMUNITY HOSPITAL | 2/5/2025 | 2/5/2025 | $ 46.15 | Invoice | Goods and Services |
| COOK'S PEST CONTROL INC | 5/27/2025 | 6/26/2025 | $ 3,600.00 | Invoice | Goods and Services |
| COOPER SURGICAL | 4/14/2026 | 5/1/2026 | $ 1,299.51 | Invoice | Goods and Services |
| COVIDIEN | 6/18/2026 | 6/18/2026 | $ 1,732.50 | Invoice | Goods and Services |
| CROWN BAKERIES LLC | | 1/1/2025 | $ (3.75) | Invoice | Goods and Services |
| CROWN HEALTH CARE LAUNDRY (JACKSON FAMI | 6/8/2026 | 6/28/2026 | $ 2,802.59 | Invoice | Goods and Services |
| CROWN HEALTH CARE LAUNDRY SERV (8106) | 6/5/2026 | 6/25/2026 | $ 44,431.67 | Invoice | Goods and Services |
| CSI COMPANIES INC | 5/22/2026 | 7/6/2026 | $ 334,648.77 | Invoice | Goods and Services |
| CURASCRIPT SPECIALTY DISTRIBUTION | 7/1/2025 | 7/1/2025 | $ 61,793.29 | Invoice | Goods and Services |
| CUSTOM MEDICAL SOLUTIONS | 5/31/2026 | 6/20/2026 | $ 16,920.20 | Invoice | Goods and Services |
| DATABASE SOLUTIONS INC | 6/1/2026 | 7/1/2026 | $ 21,714.00 | Invoice | Goods and Services |
| DEPUY ORTHOPAEDICS | 3/20/2025 | 3/25/2025 | $ 29,217.65 | Invoice | Goods and Services |
| DEPUY SYNTHES (PARENT) | 6/23/2026 | 6/23/2026 | $ 5,353.97 | Invoice | Goods and Services |
| DOXO | 4/2/2025 | 4/2/2025 | $ 55.00 | Invoice | Goods and Services |
| EMPLOYEE | 6/25/2026 | 6/25/2026 | $ 785.12 | Invoice | Employee Reimbursement |
| EMPLOYEE | 6/25/2026 | 6/25/2026 | $ 291.24 | Invoice | Employee Reimbursement |
| EMPLOYEE | 6/21/2026 | 6/21/2026 | $ 800.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 6/21/2026 | 6/21/2026 | $ 640.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 6/25/2026 | 6/25/2026 | $ 261.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 5/1/2026 | 6/1/2026 | $ 1,571.20 | Invoice | Employee Reimbursement |
| EMPLOYEE | 6/25/2026 | 6/25/2026 | $ 324.00 | Invoice | Employee Reimbursement |
| EMPLOYEE | 6/25/2026 | 6/25/2026 | $ 1,813.00 | Invoice | Employee Reimbursement |
| ESPRESSO TECH SOLUTIONS | 6/11/2026 | 7/11/2026 | $ 44.00 | Invoice | Goods and Services |
| EVOQUA WATER TECHNOLOGIES | | 5/1/2025 | $ (323.20) | Invoice | Goods and Services |
| FEDEX 2008-8667-8 | 5/28/2025 | 6/1/2025 | $ 5,264.30 | Invoice | Goods and Services |
| FIRST PRODUCTS | 11/12/2025 | 12/12/2025 | $ 592.73 | Invoice | Goods and Services |
| FISHER & PAYKEL HEALTHCARE INC | 1/30/2026 | 3/1/2026 | $ 1,993.69 | Invoice | Goods and Services |
| FISHER HEALTHCARE (PARENT) | 6/24/2026 | 6/24/2026 | $ 11,682.15 | Invoice | Goods and Services |
| FREEMAN WATER TREATMENT OF MS LLC | 5/1/2026 | 6/1/2026 | $ 1,202.66 | Invoice | Goods and Services |
| GRAINGER INC | 6/23/2026 | 6/23/2026 | $ 224.20 | Invoice | Goods and Services |
| HANS RUDOLPH INC | 6/23/2026 | 7/23/2026 | $ 150.00 | Invoice | Goods and Services |
| HAYNES AMBULANCE OF AL | 12/19/2025 | 12/29/2025 | $ 9,896.65 | Invoice | Goods and Services |
| HAYNES AMBULANCE OF ELMORE COUNTY | 3/20/2026 | 4/1/2026 | $ 84.20 | Invoice | Goods and Services |
| HAYNES AMBULANCE OF TROY | 3/27/2026 | 4/1/2026 | $ 1,042.02 | Invoice | Goods and Services |

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| HEALTHCARE RETROACTIVE AUDITS, INC | 1/12/2026 | 6/1/2026 | $ 17,902.40 | Invoice | Goods and Services |
| HYLAND SOFTWARE INC | 6/2/2026 | 7/2/2026 | $ 3,129.64 | Invoice | Goods and Services |
| HYVE HEALTH | 4/1/2026 | 6/1/2026 | $ 500.00 | Invoice | Goods and Services |
| INFINITE CONVERGENCE SOLUTIONS | 6/9/2026 | 7/9/2026 | $ 533.10 | Invoice | Goods and Services |
| INGENIOUS MED INC | 5/26/2025 | 6/25/2025 | $ 29,034.30 | Invoice | Goods and Services |
| INOVALON PROVIDER INC | 2/24/2026 | 3/26/2026 | $ 1,175.79 | Invoice | Goods and Services |
| INTUITIVE SURGICAL INSTRUMENTS INC | 6/5/2026 | 6/11/2026 | $ 34,067.90 | Invoice | Goods and Services |
| JACKSON NURSE PROFESSIONALS LLC | 6/22/2026 | 6/22/2026 | $ 102,467.25 | Invoice | Goods and Services |
| JACKSON PHYSICIAN SEARCH | 11/30/2025 | 4/1/2026 | $ 181,181.04 | Invoice | Goods and Services |
| JC STRATEGIC MANAGEMENT DECISIONS LLC | 6/5/2026 | 6/5/2026 | $ 8,021.45 | Invoice | Goods and Services |
| JMS (SLEEP LAB) | 2/5/2025 | 7/1/2025 | $ - | Invoice | Goods and Services |
| JMS HEALTH SERVICES #09288 | 5/31/2026 | 6/30/2026 | $ 10,106.46 | Invoice | Goods and Services |
| KARL STORZ (PARENT) | 6/4/2026 | 7/4/2026 | $ 781.20 | Invoice | Goods and Services |
| KASHABLE LLC | 3/21/2025 | 3/21/2025 | $ 6,889.86 | Invoice | Goods and Services |
| KCI USA (E-P) | | 6/1/2025 | $ (544.65) | Invoice | Goods and Services |
| KIRBY BATES ASSOC LLC | 5/22/2026 | 6/21/2026 | $ 21,000.00 | Invoice | Goods and Services |
| KIRKLAND ENTERPRISES LLC | 6/1/2025 | 6/1/2025 | $ 7,875.00 | Invoice | Goods and Services |
| LANDAUER  116547-15-6 (CATH LAB) | 6/15/2026 | 7/15/2026 | $ 105.90 | Invoice | Goods and Services |
| LANDAUER INC 158942-15-6 (JACKSON CLINIC | 3/17/2025 | 9/1/2025 | $ 609.00 | Invoice | Goods and Services |
| LANDAUER INC 71405-15-6 (X-RAY) | 6/15/2026 | 7/15/2026 | $ 23.10 | Invoice | Goods and Services |
| LEASING ASSOCIATES OF BARRINGTON INC | 6/1/2026 | 7/1/2026 | $ 1,790.00 | Invoice | Goods and Services |
| LIFESOUTH COMMUNITY BLOOD CENTERS INC | 2/8/2025 | 2/8/2025 | $ 26,841.86 | Invoice | Goods and Services |
| LOCUMTENENS.COM | 6/16/2026 | 6/16/2026 | $ 109,564.61 | Invoice | Goods and Services |
| MAGID GLOVE & SAFETY MFG | 1/21/2026 | 2/20/2026 | $ 385.55 | Invoice | Goods and Services |
| MARBURY WATER SYSTEM | 2/13/2025 | 3/15/2025 | $ 54.84 | Invoice | Goods and Services |
| MED ONE CAPITAL FUNDING | 6/15/2026 | 6/30/2026 | $ 790.00 | Invoice | Goods and Services |
| MEDISOLV INC | 3/31/2025 | 6/2/2025 | $ 3,844.73 | Invoice | Goods and Services |
| MEDIVATORS (PARENT) | 6/23/2026 | 6/23/2026 | $ 3,279.71 | Invoice | Goods and Services |
| MEDUSIND INC | 5/31/2026 | 6/30/2026 | $ 10,441.48 | Invoice | Goods and Services |
| MERCEDES SCIENTIFIC | 2/24/2026 | 3/26/2026 | $ 259.20 | Invoice | Goods and Services |
| MESSER LLC | 6/20/2026 | 6/20/2026 | $ 6,066.68 | Invoice | Goods and Services |
| MICROSOFT CORP (PARENT) | 5/17/2025 | 6/16/2025 | $ 155,920.48 | Invoice | Goods and Services |
| MONTGOMERY ANESTHESIA ASSOC PC | 6/1/2026 | 6/1/2026 | $ 210,000.00 | Invoice | Goods and Services |
| MONTGOMERY WATER WORKS | 2/11/2025 | 7/1/2025 | $ - | Invoice | Goods and Services |
| NET HEALTH SYSTEMS INC | 5/31/2026 | 6/15/2026 | $ 3,557.42 | Invoice | Goods and Services |
| NEVRO CORP | 2/12/2026 | 3/14/2026 | $ 29,925.00 | Invoice | Goods and Services |
| NEXXT SPINE LLC | 6/3/2026 | 7/3/2026 | $ 47,857.50 | Invoice | Goods and Services |
| NIHON KOHDEN | 12/19/2025 | 3/1/2026 | $ 216.49 | Invoice | Goods and Services |
| NORDIC ICE | | 2/1/2025 | $ (803.02) | Invoice | Goods and Services |
| OHIO MEDICAL CORPORATION | 7/2/2025 | 9/1/2025 | $ 865.08 | Invoice | Goods and Services |
| OP2 LABS | 4/27/2026 | 5/1/2026 | $ 180.00 | Invoice | Goods and Services |
| ORGANOGENSIS INC | 8/14/2025 | 9/13/2025 | $ 1,770.00 | Invoice | Goods and Services |
| ORTHO-CLINICAL DIAGNOSTICS | 6/15/2026 | 7/15/2026 | $ 6,000.00 | Invoice | Goods and Services |
| ORTHOFIX | 2/3/2025 | 2/3/2025 | $ 10,545.00 | Invoice | Goods and Services |
| OUR MED | 4/17/2025 | 4/17/2025 | $ 40.00 | Invoice | Goods and Services |
| PARTS SOURCE LLC | 4/29/2026 | 6/1/2026 | $ (1,555.28) | Invoice | Goods and Services |
| PERRY BAROMEDICAL CORP | 12/31/2025 | 1/30/2026 | $ 783.72 | Invoice | Goods and Services |
| PHILIPS HEALTHCARE (PARENT) | 2/12/2025 | 2/12/2025 | $ 64,515.90 | Invoice | Goods and Services |
| PMC | 6/25/2026 | 6/25/2026 | $ 1,093.13 | Invoice | Goods and Services |
| PRECISION PRACTICE MANAGEMENT | 5/31/2026 | 6/10/2026 | $ 139,079.86 | Invoice | Goods and Services |
| PREMIER HEALTHCARE SOLUTIONS, INC | 6/1/2026 | 7/1/2026 | $ 15,000.00 | Invoice | Goods and Services |
| PREMIER IMAGING MEDICAL SYSTEMS LLC | 7/31/2025 | 8/7/2025 | $ 214,692.15 | Invoice | Goods and Services |
| PRESS GANEY ASSOCIATES | 3/1/2025 | 3/31/2025 | $ 1,163.63 | Invoice | Goods and Services |
| PROASSURANCE INDEMNITY CO, INC | 5/8/2025 | 5/8/2025 | $ - | Invoice | Goods and Services |
| PROHEALTH PHARMACY SOLUTIONS LLC | 6/8/2026 | 7/23/2026 | $ 144,594.56 | Invoice | Goods and Services |
| PUBLIX SUPER MARKETS, INC | 1/2/2026 | 1/2/2026 | $ 7,398.72 | Invoice | Goods and Services |
| PURCHASING POWER | 2/21/2025 | 2/28/2025 | $ 1,938.09 | Invoice | Goods and Services |
| QUADIENT | 6/4/2026 | 7/4/2026 | $ 370.90 | Invoice | Goods and Services |
| RADIOLOGY GROUP P A (PK PL) | 2/6/2025 | 2/6/2025 | $ 10,027.00 | Invoice | Goods and Services |
| RADIOMD, LLC | 1/1/2026 | 5/1/2026 | $ 4,500.00 | Invoice | Goods and Services |
| REVCO SOLUTIONS | 4/30/2026 | 6/29/2026 | $ 153,572.77 | Invoice | Goods and Services |
| RITA MEDICAL SYSTEMS | 4/23/2025 | 8/12/2025 | $ 435.07 | Invoice | Goods and Services |
| RIVER REGION MOBILE ULTRASOUND | 2/3/2025 | 2/3/2025 | $ 937.50 | Invoice | Goods and Services |
| RIVER REGION PSYCHIATRY ASSOCIATES LLC | 2/28/2025 | 2/28/2025 | $ 924.41 | Invoice | Goods and Services |
| RJ YOUNG | 6/15/2026 | 7/7/2026 | $ 252.08 | Invoice | Goods and Services |
| SEQIRUS USA INC | | 3/1/2026 | $ (117.00) | Invoice | Goods and Services |
| SEVARO HEALTH | 2/5/2025 | 3/7/2025 | $ 18,460.00 | Invoice | Goods and Services |
| SILK ROAD MEDICAL INC | 10/30/2025 | 12/1/2025 | $ 498.30 | Invoice | Goods and Services |
| SOLVENTUM HEALTH INFORMATION SYSTEMS | 6/2/2026 | 7/2/2026 | $ 30,941.58 | Invoice | Goods and Services |
| SOUTHEAST APOTHECARY (E-P) | 2/28/2025 | 3/22/2025 | $ 581.50 | Invoice | Goods and Services |
| SPAR MEDICAL INC | 6/2/2026 | 6/2/2026 | $ 1,226.00 | Invoice | Goods and Services |
| SPIRE #0311762222 POST (4154 CARMICHAEL) | 2/25/2025 | 7/1/2025 | $ 93.27 | Invoice | Goods and Services |
| SPIRE #0870742222 (204 MED CTR DR) | | 1/1/2025 | $ (336.31) | Invoice | Goods and Services |
| SPIRE #2242533333 (4150 CARMICHAEL RD C) | 2/25/2025 | 2/25/2025 | $ 26.81 | Invoice | Goods and Services |
| SPIRE #2488262222 (701 MCQUEEN SMITH) | 2/3/2025 | 2/3/2025 | $ 403.14 | Invoice | Goods and Services |
| SPIRE #2579552222 (202 MED CTR DR) | | 2/1/2025 | $ (4.48) | Invoice | Goods and Services |
| SPIRE #3379417070 POST 208 MED CENTER DR | 6/3/2026 | 6/3/2026 | $ 22.39 | Invoice | Goods and Services |
| SPIRE #3830233333 (208 MED CTR DR) | 2/3/2025 | 2/3/2025 | $ 46.28 | Invoice | Goods and Services |

| Vendor Name | Vendor Bill Date | Due Date | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| SPIRE #4382758593 POST 206 MED CENTER DR | 6/1/2026 | 6/1/2026 | $ 20.73 | Invoice | Goods and Services |
| SPIRE #4429213333 (4150 CARMICHAEL RD B) | 2/25/2025 | 2/25/2025 | $ 12.63 | Invoice | Goods and Services |
| SPIRE #4512662222 (703 MCQUEEN SMITH) | 2/3/2025 | 2/3/2025 | $ 271.26 | Invoice | Goods and Services |
| SPIRE #4615213333 (200 MED CTR DR) | 2/3/2025 | 2/3/2025 | $ 136.09 | Invoice | Goods and Services |
| SPIRE #5263861313 POST 202 MED CENTER DR | 6/1/2026 | 6/1/2026 | $ 15.79 | Invoice | Goods and Services |
| SPIRE #6583238231 POST 701 MCQUEEN SMITH | 6/3/2026 | 6/3/2026 | $ 27.27 | Invoice | Goods and Services |
| SPIRE #7850723333 (206 MED CTR DR) | | 2/1/2025 | $ 30.52 | Invoice | Goods and Services |
| SPIRE #9281669889 POST 200 MED CENTER DR | 6/3/2026 | 6/3/2026 | $ 15.79 | Invoice | Goods and Services |
| SPOK INC | 6/6/2026 | 6/6/2026 | $ 209.16 | Invoice | Goods and Services |
| STERIS INST MGMT (PARENT) | 3/14/2025 | 4/13/2025 | $ 16,135.05 | Invoice | Goods and Services |
| STERIS INSTRUMENT MANAGMENT SERVICES | 7/18/2025 | 7/18/2025 | $ 17.00 | Invoice | Goods and Services |
| STERLING | 2/28/2025 | 8/1/2025 | $ 3,550.58 | Invoice | Goods and Services |
| SUMMIT FIRE NATIONAL CONSULTING LLC | 2/6/2025 | 3/8/2025 | $ 8.20 | Invoice | Goods and Services |
| SUNMED GROUP HOLDINGS | 2/5/2025 | 4/1/2025 | $ 346.39 | Invoice | Goods and Services |
| TERUMO MEDICAL CORP | 6/22/2026 | 6/22/2026 | $ 8,250.00 | Invoice | Goods and Services |
| THE DOCTORS COMPANY | 4/17/2026 | 7/1/2026 | $ 3,683.24 | Invoice | Goods and Services |
| THE MARS GROUP | 5/31/2026 | 6/30/2026 | $ 26,813.04 | Invoice | Goods and Services |
| THE WATER WORKS BOARD | 2/25/2025 | 2/25/2025 | $ 61.94 | Invoice | Goods and Services |
| UMS MONTGOMERY COUNTY URS LITHOTRIPSY LL | 5/22/2026 | 6/13/2026 | $ 125,500.00 | Invoice | Goods and Services |
| UMS MR FUSION OF LOWER ALABAMA LLC | 6/4/2026 | 6/26/2026 | $ 18,484.00 | Invoice | Goods and Services |
| US FOODS INC | | 1/1/2025 | $ 85,752.12 | Invoice | Goods and Services |
| US MED-EQUIP INC | 5/31/2026 | 6/30/2026 | $ 6,292.79 | Invoice | Goods and Services |
| USA HEALTH DEPART OF PATHOLOGY | 2/28/2025 | 11/1/2025 | $ 5,675.00 | Invoice | Goods and Services |
| VENTRIS MEDICAL LLC | 6/2/2026 | 7/2/2026 | $ 92,962.00 | Invoice | Goods and Services |
| VERATHON INC (E-P) | 3/9/2026 | 3/9/2026 | $ 1,566.92 | Invoice | Goods and Services |
| VERITY SOLUTIONS | 2/28/2025 | 11/1/2025 | $ 22.45 | Invoice | Goods and Services |
| VERIZON ACCT #320878805-00001 | 2/26/2025 | 2/26/2025 | $ 540.00 | Invoice | Goods and Services |
| VIZIENT INC | 3/31/2025 | 5/1/2025 | $ 19,241.31 | Invoice | Goods and Services |
| WERFEN USA | 6/24/2026 | 6/24/2026 | $ 1,231.24 | Invoice | Goods and Services |
| WM CORPORATE SERVICES | 3/3/2025 | 3/3/2025 | $ 1,632.69 | Invoice | Goods and Services |
| WOW #019589961  (P'VILLE PHARMACY) | | 3/1/2025 | $ (359.20) | Invoice | Goods and Services |
| WOW #019646836 UROLOGY EAST | | 3/1/2025 | $ (233.60) | Invoice | Goods and Services |
| WOW #019654316 RSA DATA | | 1/1/2025 | $ (856.60) | Invoice | Goods and Services |
| WOW #019668445 1840 E MAIN P'VILLE | | 3/1/2025 | $ (346.30) | Invoice | Goods and Services |
| WOW #019671898   JACKSON MED CENTER DR | | 3/1/2025 | $ (16.57) | Invoice | Goods and Services |
| WOW #019719463 WELLNESS | | 1/1/2025 | $ (287.17) | Invoice | Goods and Services |
| WOW #326026101 PRATVILLE | 6/11/2026 | 6/11/2026 | $ 179.16 | Invoice | Goods and Services |
| YELLOW DIRECTORY PAGES | 11/11/2025 | 12/1/2025 | $ 499.31 | Invoice | Goods and Services |
| YELLOW PAGES | 3/11/2025 | 4/22/2025 | $ 499.81 | Invoice | Goods and Services |
| ZOLL MEDICAL CORPORATION (E-P) | 2/5/2025 | 3/7/2025 | $ 67.08 | Invoice | Goods and Services |
| **TOTAL** | | | **$ 3,161,568.24** | | |

**Jackson Hospital & Clinic, Inc.**
**Case No: 25-30256**
**June Monthly Operating Support**
**As of June 30, 2026**
**Accounts Receivables**
**Exhibit F**

**HOSPITAL AR**

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| BLUE CROSS | $ 5,507,706.05 | $ 5,591,806.86 | $ 1,634,701.24 | $ 501,278.55 | $ 606,603.57 | $ 501,681.95 | $ 265,519.90 | $ 2,331,587.28 | $ 16,940,885.40 |
| CHAMPUS | 249,015.20 | 236,023.97 | 71,301.37 | 175,202.62 | 141,009.45 | 313,709.61 | 63,016.82 | 355,291.77 | 1,604,570.81 |
| CLIENT BILLING | - | - | - | - | - | - | - | - | - |
| COMMERCIAL | 3,562.43 | 58,939.95 | 133,888.62 | 169,950.77 | 211,978.06 | 66,399.67 | 39,835.02 | 1,216,204.74 | 1,900,759.26 |
| HMO | 610,374.75 | 1,417,425.21 | 1,006,096.06 | 513,132.40 | 531,662.85 | 545,290.07 | 142,872.11 | 3,959,522.90 | 8,726,376.35 |
| MEDICAID | 2,665,177.18 | 2,811,709.88 | 623,053.25 | 791,219.40 | 329,615.81 | 341,422.08 | 582,067.51 | 3,227,630.51 | 11,371,895.62 |
| MEDICAID PENDING | 371,504.69 | 89,102.41 | 18,251.37 | 88,237.18 | - | 42,705.25 | - | - | 609,800.90 |
| MEDICARE | 3,494,729.35 | 3,882,938.06 | 1,283,977.38 | 1,064,556.39 | 887,482.50 | 1,032,221.34 | 783,064.29 | 5,175,789.39 | 17,604,758.70 |
| MEDICARE HMO | 9,726,363.46 | 14,702,583.13 | 6,100,668.13 | 2,591,930.69 | 2,526,445.37 | 3,217,566.52 | 862,922.31 | 14,524,494.13 | 54,252,973.74 |
| SELF PAY | 1,731,362.73 | 1,058,888.93 | 925,678.81 | 645,715.72 | 685,444.28 | 545,158.38 | 716,839.12 | 6,247,509.47 | 12,556,597.44 |
| SELF PAY AFTER INS | - | 179,779.06 | 434,750.25 | 993,532.29 | 711,185.13 | 768,765.57 | 842,729.50 | 9,186,022.43 | 13,116,764.23 |
| VETERANS HOSPITAL | 1,010,698.18 | 901,152.88 | 584,262.90 | 22,242.18 | 308,107.34 | 37,277.92 | 98,823.24 | 4,979,147.72 | 7,941,712.36 |
| WORKERS COMPENSATION | 34,087.59 | 228,141.09 | 191,271.82 | 154,224.44 | 292,616.71 | 121,827.09 | 26,463.45 | 2,226,663.54 | 3,275,295.73 |
| **TOTAL** | **$ 25,404,581.61** | **$ 31,158,491.43** | **$ 13,007,901.20** | **$ 7,711,222.63** | **$ 7,232,151.07** | **$ 7,534,025.45** | **$ 4,424,153.27** | **$ 53,429,863.88** | **$ 149,902,390.54** |

**CLINIC/HOSPITALIST AR**

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| BLUE | $ - | $2,579,487.94 | $465,454.85 | $270,084.91 | $241,647.40 | $290,156.03 | $116,626.84 | $1,084,674.96 | $ 5,048,132.93 |
| COMMERCIAL | - | 2,748,838.72 | 480,475.19 | 362,480.52 | 298,369.57 | 260,102.81 | 220,946.65 | 2,744,749.71 | 7,115,963.17 |
| CONTRACTS | - | 234,820.59 | 48,523.00 | 101,406.52 | 70,250.46 | 59,322.08 | 40,789.00 | 205,711.66 | 760,823.31 |
| CORPORATE BILLING | - | 10,059.29 | 607.00 | 1,552.40 | 2,341.00 | 15,142.00 | 16,661.00 | 72,448.64 | 118,811.33 |
| LEGAL/MVA | - | - | - | - | - | - | - | 5,982.35 | 5,982.35 |
| MEDICAID | - | 1,529,476.11 | 235,056.15 | 270,938.90 | 207,300.13 | 251,455.42 | 107,957.49 | 1,379,821.32 | 3,982,005.52 |
| MEDICARE A | - | 388,333.19 | 56,449.24 | 94,297.38 | (216,193.23) | 58,992.86 | 29,391.97 | 344,481.26 | 755,752.67 |
| MEDICARE B/DME | - | 626,924.41 | 168,447.90 | 60,397.47 | 74,289.64 | 52,192.69 | 16,381.83 | 418,115.99 | 1,416,749.93 |
| SELF-PAY | - | 1,864,268.77 | 510,643.40 | 287,284.57 | 25,586.68 | 20,266.59 | 15,698.42 | 9,823.88 | 2,733,572.31 |
| WORKERS COMPENSATION | - | 8,732.24 | 2,612.00 | 1,502.00 | 1,555.00 | 3,076.00 | - | 12,723.79 | 30,201.03 |
| **TOTAL** | **$ -** | **$ 9,990,941.26** | **$ 1,968,268.73** | **$ 1,449,944.67** | **$ 705,146.65** | **$ 1,010,706.48** | **$ 564,453.20** | **$ 6,278,533.56** | **$ 21,967,994.55** |

**ER AR**

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121 + Days | Total |
|---|---|---|---|---|---|---|---|
| NEW BILLINGS | $ 15,727.89 | $ - | $ - | $ - | $ - | $ 257.85 | $ 15,985.74 |
| PATIENT | 203,241.34 | 50,644.47 | 118,522.26 | 90,868.71 | 120,509.74 | 3,409,549.53 | 3,993,336.05 |
| INSURANCE | 48,911.01 | 606,019.70 | 892,980.88 | 89,677.33 | 62,854.69 | 561,516.91 | 2,261,960.52 |
| **TOTAL** | **$ 267,880.24** | **$ 656,664.17** | **$ 1,011,503.14** | **$ 180,546.04** | **$ 183,364.43** | **$ 3,971,324.29** | **$ 6,271,282.31** |

**PHARMACY - MAIN CAMPUS**

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121 + Days | Total |
|---|---|---|---|---|---|---|---|
| THIRD-PARTY INSURANCE | $ - | $ 414,739.16 | $ 238,107.07 | $ 286,359.10 | $ 283,429.00 | $ 1,517,724.82 | $ 2,740,359.15 |
| **TOTAL** | **$ -** | **$ 414,739.16** | **$ 238,107.07** | **$ 286,359.10** | **$ 283,429.00** | **$ 1,517,724.82** | **$ 2,740,359.15** |

**PHARMACY - APOTHECARY**

| Payor | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121 + Days | Total |
|---|---|---|---|---|---|---|---|
| THIRD-PARTY INSURANCE | $ - | $ 1,578,923.20 | $ 628,186.34 | $ 460,011.47 | $ 540,968.42 | $ 8,046,943.88 | $ 11,255,033.31 |
| **TOTAL** | **$ -** | **$ 1,578,923.20** | **$ 628,186.34** | **$ 460,011.47** | **$ 540,968.42** | **$ 8,046,943.88** | **$ 11,255,033.31** |

| TOTAL COMBINED AR | Unbilled | 0 - 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-150 Days | 151-180 Days | 181+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL HOSPITAL AR | $ 25,404,581.61 | $ 31,158,491.43 | $ 13,007,901.20 | $ 7,711,222.63 | $ 7,232,151.07 | $ 7,534,025.45 | $ 4,424,153.27 | $ 53,429,863.88 | $ 149,902,390.54 |
| TOTAL CLINIC/HOSPITALIST AR | - | 9,990,941.26 | 1,968,268.73 | 1,449,944.67 | 705,146.65 | 1,010,706.48 | 564,453.20 | 6,278,533.56 | 21,967,994.55 |
| TOTAL ER AR | 267,880.24 | 656,664.17 | 1,011,503.14 | 180,546.04 | 183,364.43 | 3,971,324.29 | - | - | 6,271,282.31 |
| TOTAL PHARMACY - MAIN CAMPUS | - | 414,739.16 | 238,107.07 | 286,359.10 | 283,429.00 | 1,517,724.82 | - | - | 2,740,359.15 |
| TOTAL PHARMACY - APOTHECARY | - | 1,578,923.20 | 628,186.34 | 460,011.47 | 540,968.42 | 8,046,943.88 | - | - | 11,255,033.31 |
| **TOTAL COMBINED AR** | **$ 25,672,461.85** | **$ 43,799,759.22** | **$ 16,853,966.48** | **$ 10,088,083.91** | **$ 8,945,059.57** | **$ 22,080,724.92** | **$ 4,988,606.47** | **$ 59,708,397.44** | **$ 192,137,059.86** |

# Additional Information - Ch 11 Monthly Operating Report

**BALANCE SHEET**  For the period ending:  06/30/26

ASSETS
1. Cash
   - Pre-petition bank accounts
   - DIP General/business account
   - DIP Payroll account
   - DIP Tax account
   - Other (including Cash on Hand)
     - Sub-total Cash $14,230,803.85

2. Securities $429,752.00

3. Accounts Receivable, Net $25,428,908.87

4. Office Supplies and Equipment $0.00

5. Inventory (Fair Market Value) $7,376,434.88

6. Other Current Assets $9,099,058.83

7. Prepaid Insurance $2,038,204.61

8. Long Term Assets ( including real property, heavy equipment, vehicles, etc. ) $100,924,043.76

**9. TOTAL ASSETS** $159,527,206.80


LIABILITIES  (include both pre- and post-petition debts)
1. Accounts Payable
   - Pre-petition $81,718,499.75
   - Post-petition $3,161,568.24
   - Other Post-Petition Accruals $6,435,484.96
     - Sub-total Accounts Payable $91,315,552.95

2. Short Term Notes Payable
   - Pre-petition $24,091,765.23
   - Post-petition $33,963,500.00
     - Sub-total Short Term Notes Payable $58,055,265.23

3. Long Term Notes Payable
   - Pre-petition $62,153,947.75
   - Post-petition $0.00
     - Sub-total Long Term Notes Payable $62,153,947.75

4. Accrued Assessment Payments
   - Pre-petition $24,395,443.25
   - Post-petition $0.00
     - Sub-total Accrued Assessment Payments $24,395,443.25

5. Other Liabilities $33,621,714.62

6. TOTAL LIABILITIES $269,541,923.80
   NET ASSETS (Total Assets Less Total Liabilities) ($110,014,717.00)
**7. TOTAL LIABILITIES & NET ASSETS** $159,527,206.80

## Additional Information - Ch 11 Monthly Operating Report

### STATEMENT OF PAYMENTS MADE TO SECURED CREDITORS AND LESSORS

1     Payee:   Beckman Coulter
    Amount paid this period:   $199.85    Check #: WIRE

[Y] N Amount included in Expenses
Y [N] Adequate protection payment
Stated adequate protection payment amount   N/A

2     Payee:   Biomerieux
    Amount paid this period:   $2,349.82    Check #: WIRE

[Y] N Amount included in Expenses
Y [N] Adequate protection payment
Stated adequate protection payment amount   N/A

3     Payee:   Globus Medical North America, Inc.
    Amount paid this period:   $117,339.37    Check #: WIRE

[Y] N Amount included in Expenses
Y [N] Adequate protection payment
Stated adequate protection payment amount   N/A

4     Payee:   Intuitive Surgical, Inc.
    Amount paid this period:   $98,954.78    Check #: WIRE/ #108777, #108781, #534389

[Y] N Amount included in Expenses
Y [N] Adequate protection payment
Stated adequate protection payment amount   N/A

5     Payee:   Jackson Investment Group
    Amount paid this period:   $409,448.86    Check #: WIRE

[Y] N Amount included in Expenses
Y [N] Adequate protection payment
Stated adequate protection payment amount   N/A

6     Payee:   Leasing Associates of Barrington, Inc.
    Amount paid this period:   $1,790.00    Check #: #534562

[Y] N Amount included in Expenses
Y [N] Adequate protection payment
Stated adequate protection payment amount   N/A

7     Payee:   Med One Capital Funding, LLC
    Amount paid this period:   $790.00    Check #: #534488

[Y] N Amount included in Expenses
Y [N] Adequate protection payment
Stated adequate protection payment amount   N/A

8     Payee:   Messer LLC
    Amount paid this period:   $9,312.23    Check #: #534394, #534491

[Y] N Amount included in Expenses
Y [N] Adequate protection payment
Stated adequate protection payment amount   N/A

9     Payee:   Olympus America Inc.
    Amount paid this period:   $4,421.10    Check #: WIRE

[Y] N Amount included in Expenses
Y [N] Adequate protection payment
Stated adequate protection payment amount   N/A

**Additional payments made to secured creditors and lessors**

10      Payee:     Premier Imaging Medical Systems
       Amount paid this period:     $217,108.55      Check #: #534503

**Y** N Amount included in Expenses
Y **N** Adequate protection payment
     Stated adequate protection payment amount     N/A

11      Payee:     Quadient
       Amount paid this period:     $5,313.50      Check #: WIRE/ #534641

**Y** N Amount included in Expenses
Y **N** Adequate protection payment
     Stated adequate protection payment amount     N/A

12      Payee:     Siemens Healthcare Diag Inc.
       Amount paid this period:     $7,502.71      Check #: WIRE

**Y** N Amount included in Expenses
Y **N** Adequate protection payment
     Stated adequate protection payment amount     N/A

13      Payee:     Sysmex America, Inc.
       Amount paid this period:     $10,651.59      Check #: #534516, #534582

**Y** N Amount included in Expenses
Y **N** Adequate protection payment
     Stated adequate protection payment amount     N/A

14      Payee:     Xerox Financial Services
       Amount paid this period:     $17,691.39      Check #: #534595

**Y** N Amount included in Expenses
Y **N** Adequate protection payment
     Stated adequate protection payment amount     N/A

**TOTAL PAYMENTS MADE TO SECURED CREDITORS AND LESSORS     $902,873.75**

## Monthly Rental Income Worksheet

for the month ending     **06/30/26**

| Property Description | Written Contract* | Contract Expiration Date | Contracted Rental Payment | Rental Amount Past Due | Rental Amount Received this Month | Mortgage Amount Paid by Debtor(s) ** |
|---|---|---|---|---|---|---|
| Drug Research & Analysis Corp | L | 4/30/2026 | $ 5,129.23 | $ - | $ 5,129.23 | |
| Jackson Imaging Center | DF | 12/21/2037 | 3,925.20 | - | 3,925.20 | |
| Jackson Med-South | N | | 3,487.00 | 3,487.00 | - | |
| Jackson Med-South Sleep Lab | L | 12/31/2025 | 5,048.00 | 5,048.00 | - | |
| Jackson Med- South Warehouse | N | | 1,495.00 | 1,495.00 | - | |
| JMS Health Services | L | 5/31/2026 | 2,045.00 | 2,045.00 | - | |
| Jackson Surgery Center | DF | 12/21/2027 | 7,535.35 | 7,535.35 | - | |
| Lab Corp-Goode Ste 601 | L | 12/31/2025 | 2,374.00 | 2,374.00 | - | |
| Mackey, Steven | L | 12/31/2025 | 2,702.00 | 2,702.00 | - | |

Additional Information

Balance Sheet/AP Pymts/
Salary Schedule/Rent Roll

| | | | | | | |
|---|---|---|---|---|---|---|
| Patel, Mukesh | L | 12/31/2025 | 2,419.00 | 2,419.00 | - | |
| Sargeant, William | L | 12/31/2026 | 6,034.00 | 6,034.00 | - | |
| T-Mobile | L | 4/30/2001 | 1,866.05 | - | 1,866.05 | |
| | | | | | | |
| | | | | | | |
| **Monthly Totals** | | | **$ 44,059.83** | **$ 33,139.35** | **$ 10,920.48** | **$ -** |

\* (N) No Contract, (L) Lease or (DF) Debtor Financed under a Rent to Own, Bond for Title or similar contract
\*\* Per Order for Adequate Protection or Use of Cash Collateral